# EXHIBIT B

## CERTIFICATION OF PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, **YOSI    ELAREL CHIEF OPERATION OFICER OF CLAL FINANCE BATUCHA INVESTMENT MANAGEMENT LTD**, on behalf of CLAL Finance Batucha Investment Management Ltd., make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 and Section 27(a)(2) of the Securities Act of 1933, as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed the Complaint against VeriFone Holdings, Inc. ("Verifone"), and authorize the firm of Pomerantz Haudek Block Grossman & Gross LLP (the "Pomerantz Firm") to file a complaint as necessary and move on my behalf for appointment as lead plaintiff.

3.    I did not purchase VeriFone securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Exchange Act of 1934 or the Securities Act of 1933.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased VeriFone during the Class Period, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm may exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.    To the best of my current knowledge, the attached sheet lists all of my transactions in VeriFone securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty or perjury that the foregoing is true and correct.

Executed ___01\30\08___ , at ___TEL AVIV ISRAEL___
                              (Date)                    (City, State)

Clal Finance Batucha
Investment Management Ltd.
                                              (Signature)

YOSI ALHARAL                    R. ROM
                              (Type or Print Name)

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 6019 | 11/28/2007 | 17 | 178.3000 | (3,031) | | | |
| 6019 | 11/28/2007 | 50 | 178.3000 | (8,915) | 67 | 5,231 | (6,715) |
| 6053 | 10/17/2007 | 229 | 178.8000 | (40,945) | | | |
| 6053 | 10/17/2007 | 51 | 178.8000 | (9,119) | | | |
| 6053 | 11/6/2007 | (54) | 184.6000 | 9,968 | | | |
| 6053 | 11/27/2007 | 61 | 176.8000 | (10,785) | | | |
| 6053 | 11/27/2007 | 24 | 176.8000 | (4,243) | 311 | 24,282 | (30,841) |
| 133900 | 11/1/2006 | 70.95 | 125.2525 | (8,887) | 71 | 5,540 | (3,347) |
| 171140 | 3/7/2007 | 47 | 159.1000 | (7,478) | | | |
| 171140 | 10/17/2007 | (47) | 179.5000 | 8,437 | | | |
| 171140 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (3,427) |
| 191115 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (4,386) |
| 201456 | 3/7/2007 | 80 | 160.0037 | (12,800) | | | |
| 201456 | 5/30/2007 | 13 | 141.9000 | (1,845) | | | |
| 201456 | 10/17/2007 | (93) | 179.6610 | 16,708 | | | |
| 201456 | 11/29/2007 | 74 | 182.5000 | (13,505) | 74 | 5,778 | (5,664) |
| 201545 | 3/7/2007 | 4 | 159.1000 | (636) | | | |
| 201545 | 3/7/2007 | 109 | 159.1000 | (17,342) | 113 | 8,823 | (9,155) |
| 248004 | 5/14/2007 | 316 | 151.3000 | (47,811) | | | |
| 248004 | 5/14/2007 | 56 | 151.4000 | (8,478) | | | |
| 248004 | 5/14/2007 | 250 | 151.4000 | (37,850) | | | |
| 248004 | 5/14/2007 | 10 | 151.4000 | (1,514) | | | |
| 248004 | 5/14/2007 | 108 | 151.4000 | (16,351) | | | |
| 248004 | 5/14/2007 | 208 | 151.4000 | (31,491) | | | |
| 248004 | 5/16/2007 | (948) | 147.2000 | 139,546 | | | |
| 248004 | 6/12/2007 | (142) | 134.6000 | 19,113 | | | |
| 248004 | 6/12/2007 | (142) | 134.7000 | 19,127 | | | |
| 248004 | 6/12/2007 | (44) | 134.7000 | 5,927 | | | |
| 248004 | 6/12/2007 | (98) | 134.7000 | 13,201 | | | |
| 248004 | 6/14/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/14/2007 | 24 | 149.9000 | (3,598) | | | |
| 248004 | 6/14/2007 | 65 | 150.0000 | (9,750) | | | |
| 248004 | 6/14/2007 | 75 | 150.0000 | (11,250) | | | |
| 248004 | 6/14/2007 | 139 | 151.4000 | (21,045) | | | |
| 248004 | 6/14/2007 | (6) | 148.6000 | 892 | | | |
| 248004 | 6/14/2007 | (100) | 148.6000 | 14,860 | | | |
| 248004 | 6/14/2007 | (23) | 148.6000 | 3,418 | | | |
| 248004 | 6/14/2007 | (13) | 148.7000 | 1,933 | | | |
| 248004 | 6/14/2007 | (141) | 149.2000 | 21,037 | | | |
| 248004 | 6/14/2007 | (133) | 149.7000 | 19,910 | | | |
| 248004 | 6/14/2007 | (7) | 149.7000 | 1,048 | | | |
| 248004 | 6/14/2007 | (137) | 149.8000 | 20,523 | | | |
| 248004 | 6/14/2007 | (139) | 149.8000 | 20,822 | | | |
| 248004 | 6/14/2007 | (140) | 149.9000 | 20,986 | | | |
| 248004 | 6/14/2007 | (1) | 149.9000 | 150 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/14/2007 | (3) | 150.0000 | 450 | | | |
| 248004 | 6/14/2007 | (140) | 150.0000 | 21,000 | | | |
| 248004 | 6/14/2007 | (140) | 150.1000 | 21,014 | | | |
| 248004 | 6/14/2007 | (140) | 150.3000 | 21,042 | | | |
| 248004 | 6/14/2007 | (140) | 150.7000 | 21,098 | | | |
| 248004 | 6/14/2007 | (9) | 151.4000 | 1,363 | | | |
| 248004 | 6/14/2007 | (94) | 151.5000 | 14,241 | | | |
| 248004 | 6/14/2007 | (45) | 151.5000 | 6,818 | | | |
| 248004 | 6/14/2007 | (130) | 151.5000 | 19,695 | | | |
| 248004 | 6/17/2007 | 125 | 151.3000 | (18,913) | | | |
| 248004 | 6/17/2007 | 40 | 151.4000 | (6,056) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 101 | 151.5000 | (15,302) | | | |
| 248004 | 6/17/2007 | 16 | 151.5000 | (2,424) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 126 | 151.5000 | (19,089) | | | |
| 248004 | 6/17/2007 | 15 | 151.5000 | (2,273) | | | |
| 248004 | 6/17/2007 | 46 | 151.9000 | (6,987) | | | |
| 248004 | 6/17/2007 | 48 | 152.0000 | (7,296) | | | |
| 248004 | 6/17/2007 | 92 | 152.0000 | (13,984) | | | |
| 248004 | 6/17/2007 | 43 | 152.0000 | (6,536) | | | |
| 248004 | 6/17/2007 | 98 | 152.0000 | (14,896) | | | |
| 248004 | 6/17/2007 | 95 | 152.0000 | (14,440) | | | |
| 248004 | 6/18/2007 | (3) | 151.3000 | 454 | | | |
| 248004 | 6/19/2007 | (27) | 149.9000 | 4,047 | | | |
| 248004 | 6/19/2007 | (143) | 149.9000 | 21,436 | | | |
| 248004 | 6/19/2007 | (142) | 150.1000 | 21,314 | | | |
| 248004 | 6/19/2007 | (98) | 150.1000 | 14,710 | | | |
| 248004 | 6/19/2007 | (44) | 150.1000 | 6,604 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (115) | 150.3000 | 17,285 | | | |
| 248004 | 6/20/2007 | 141 | 152.5000 | (21,503) | | | |
| 248004 | 6/20/2007 | 64 | 152.5000 | (9,760) | | | |
| 248004 | 6/20/2007 | 77 | 152.5000 | (11,743) | | | |
| 248004 | 6/20/2007 | 66 | 152.6000 | (10,072) | | | |
| 248004 | 6/20/2007 | 75 | 152.7000 | (11,453) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 36 | 152.9000 | (5,504) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 5 | 153.0000 | (765) | | | |
| 248004 | 6/20/2007 | 141 | 153.0000 | (21,573) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 104 | 153.2000 | (15,933) | | | |
| 248004 | 6/20/2007 | 140 | 153.2000 | (21,448) | | | |
| 248004 | 6/20/2007 | 42 | 153.2000 | (6,434) | | | |
| 248004 | 6/20/2007 | 66 | 153.2000 | (10,111) | | | |
| 248004 | 6/20/2007 | 34 | 153.2000 | (5,209) | | | |
| 248004 | 6/20/2007 | 130 | 153.2000 | (19,916) | | | |
| 248004 | 6/20/2007 | 32 | 153.3000 | (4,906) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 14 | 153.3000 | (2,146) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          2

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/20/2007 | 56 | 153.3000 | (8,585) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 132 | 153.3000 | (20,236) | | | |
| 248004 | 6/20/2007 | 8 | 153.4000 | (1,227) | | | |
| 248004 | 6/20/2007 | 10 | 153.4000 | (1,534) | | | |
| 248004 | 6/20/2007 | 140 | 153.4000 | (21,476) | | | |
| 248004 | 6/20/2007 | (142) | 152.0000 | 21,584 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (74) | 152.2000 | 11,263 | | | |
| 248004 | 6/20/2007 | (68) | 152.2000 | 10,350 | | | |
| 248004 | 6/20/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 6/20/2007 | (141) | 152.5000 | 21,503 | | | |
| 248004 | 6/20/2007 | (141) | 152.6000 | 21,517 | | | |
| 248004 | 6/20/2007 | (32) | 152.6000 | 4,883 | | | |
| 248004 | 6/20/2007 | (141) | 152.7000 | 21,531 | | | |
| 248004 | 6/20/2007 | (109) | 152.7000 | 16,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.4000 | 21,153 | | | |
| 248004 | 6/21/2007 | (43) | 154.5000 | 6,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (94) | 154.6000 | 14,532 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (77) | 154.9000 | 11,927 | | | |
| 248004 | 6/21/2007 | (112) | 155.0000 | 17,360 | | | |
| 248004 | 6/21/2007 | (25) | 155.0000 | 3,875 | | | |
| 248004 | 6/21/2007 | (137) | 155.4000 | 21,290 | | | |
| 248004 | 6/21/2007 | (136) | 155.5000 | 21,148 | | | |
| 248004 | 6/21/2007 | (74) | 155.6000 | 11,514 | | | |
| 248004 | 6/21/2007 | (137) | 155.6000 | 21,317 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (63) | 155.7000 | 9,809 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (79) | 155.7000 | 12,300 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (137) | 155.8000 | 21,345 | | | |
| 248004 | 6/21/2007 | (58) | 155.8000 | 9,036 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/24/2007 | 156 | 153.5000 | (23,946) | | | |
| 248004 | 6/25/2007 | 100 | 151.7000 | (15,170) | | | |
| 248004 | 6/25/2007 | 58 | 151.9000 | (8,810) | | | |
| 248004 | 6/25/2007 | (59) | 151.0000 | 8,909 | | | |
| 248004 | 6/25/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 6/25/2007 | (156) | 153.5000 | 23,946 | | | |
| 248004 | 6/26/2007 | 110 | 149.4000 | (16,434) | | | |
| 248004 | 6/26/2007 | 50 | 149.4000 | (7,470) | | | |
| 248004 | 6/26/2007 | 94 | 149.4000 | (14,044) | | | |
| 248004 | 6/26/2007 | 66 | 149.4000 | (9,860) | | | |
| 248004 | 6/26/2007 | 159 | 149.5000 | (23,771) | | | |
| 248004 | 6/26/2007 | 2 | 149.5000 | (299) | | | |
| 248004 | 6/26/2007 | 116 | 149.5000 | (17,342) | | | |
| 248004 | 6/26/2007 | 41 | 149.5000 | (6,130) | | | |
| 248004 | 6/26/2007 | 116 | 149.6000 | (17,354) | | | |
| 248004 | 6/26/2007 | 160 | 149.6000 | (23,936) | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/26/2007 | 28 | 149.7000 | (4,192) | | | |
| 248004 | 6/26/2007 | 106 | 149.7000 | (15,868) | | | |
| 248004 | 6/26/2007 | 26 | 149.7000 | (3,892) | | | |
| 248004 | 6/26/2007 | 128 | 149.7000 | (19,162) | | | |
| 248004 | 6/26/2007 | 32 | 149.7000 | (4,790) | | | |
| 248004 | 6/26/2007 | 47 | 149.7000 | (7,036) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 29 | 149.7000 | (4,341) | | | |
| 248004 | 6/26/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/26/2007 | 14 | 149.7000 | (2,096) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 113 | 149.8000 | (16,927) | | | |
| 248004 | 6/26/2007 | 44 | 149.8000 | (6,591) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/27/2007 | 159 | 148.8000 | (23,659) | | | |
| 248004 | 6/27/2007 | 159 | 149.2000 | (23,723) | | | |
| 248004 | 6/27/2007 | (141) | 148.4000 | 20,924 | | | |
| 248004 | 6/27/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 6/27/2007 | (37) | 148.5000 | 5,495 | | | |
| 248004 | 6/27/2007 | (159) | 148.5000 | 23,612 | | | |
| 248004 | 6/27/2007 | (18) | 148.5000 | 2,673 | | | |
| 248004 | 6/27/2007 | (17) | 148.6000 | 2,526 | | | |
| 248004 | 6/27/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 6/27/2007 | (7) | 148.6000 | 1,040 | | | |
| 248004 | 6/27/2007 | (153) | 148.6000 | 22,736 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/28/2007 | 448 | 153.0000 | (68,544) | | | |
| 248004 | 7/1/2007 | 82 | 149.5000 | (12,259) | | | |
| 248004 | 7/1/2007 | (108) | 147.5000 | 15,930 | | | |
| 248004 | 7/1/2007 | (37) | 147.6000 | 5,461 | | | |
| 248004 | 7/1/2007 | (66) | 147.6000 | 9,742 | | | |
| 248004 | 7/1/2007 | (79) | 147.6000 | 11,660 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (94) | 147.8000 | 13,893 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (38) | 147.9000 | 5,620 | | | |
| 248004 | 7/1/2007 | (50) | 147.9000 | 7,395 | | | |
| 248004 | 7/1/2007 | (144) | 147.9000 | 21,298 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (106) | 148.0000 | 15,688 | | | |
| 248004 | 7/1/2007 | (43) | 148.2000 | 6,373 | | | |
| 248004 | 7/1/2007 | (101) | 148.3000 | 14,978 | | | |
| 248004 | 7/1/2007 | (33) | 148.4000 | 4,897 | | | |
| 248004 | 7/1/2007 | (111) | 148.4000 | 16,472 | | | |
| 248004 | 7/1/2007 | (34) | 148.4000 | 5,046 | | | |
| 248004 | 7/1/2007 | (144) | 148.4000 | 21,370 | | | |
| 248004 | 7/1/2007 | (36) | 148.5000 | 5,346 | | | |

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/1/2007 | (67) | 148.5000 | 9,950 | | | |
| 248004 | 7/1/2007 | (110) | 148.5000 | 16,335 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (41) | 148.6000 | 6,093 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.7000 | 21,413 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (116) | 149.4000 | 17,330 | | | |
| 248004 | 7/1/2007 | (27) | 149.4000 | 4,034 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/2/2007 | (121) | 147.7000 | 17,872 | | | |
| 248004 | 7/2/2007 | (7) | 148.0000 | 1,036 | | | |
| 248004 | 7/2/2007 | (56) | 148.0000 | 8,288 | | | |
| 248004 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248004 | 7/2/2007 | (24) | 148.0000 | 3,552 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (130) | 148.1000 | 19,253 | | | |
| 248004 | 7/2/2007 | (82) | 148.1000 | 12,144 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (67) | 148.1000 | 9,923 | | | |
| 248004 | 7/2/2007 | (78) | 148.1000 | 11,552 | | | |
| 248004 | 7/2/2007 | (15) | 148.2000 | 2,223 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (88) | 148.1000 | 13,033 | | | |
| 248004 | 7/3/2007 | (143) | 148.4000 | 21,221 | | | |
| 248004 | 7/3/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (21) | 148.6000 | 3,121 | | | |
| 248004 | 7/4/2007 | 66 | 148.1000 | (9,775) | | | |
| 248004 | 7/4/2007 | 32 | 148.1000 | (4,739) | | | |
| 248004 | 7/4/2007 | (31) | 146.8000 | 4,551 | | | |
| 248004 | 7/4/2007 | (33) | 146.9000 | 4,848 | | | |
| 248004 | 7/4/2007 | (22) | 146.9000 | 3,232 | | | |
| 248004 | 7/4/2007 | (11) | 146.9000 | 1,616 | | | |
| 248004 | 7/4/2007 | (131) | 146.9000 | 19,244 | | | |
| 248004 | 7/4/2007 | (5) | 147.0000 | 735 | | | |
| 248004 | 7/4/2007 | (82) | 147.0000 | 12,054 | | | |
| 248004 | 7/4/2007 | (78) | 147.0000 | 11,466 | | | |
| 248004 | 7/4/2007 | (33) | 147.0000 | 4,851 | | | |
| 248004 | 7/4/2007 | (54) | 147.0000 | 7,938 | | | |
| 248004 | 7/4/2007 | (33) | 147.1000 | 4,854 | | | |
| 248004 | 7/4/2007 | (55) | 147.5000 | 8,113 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (119) | 147.5000 | 17,553 | | | |
| 248004 | 7/4/2007 | (23) | 147.5000 | 3,393 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/4/2007 | (60) | 147.6000 | 8,856 | | | |
| 248004 | 7/4/2007 | (50) | 147.6000 | 7,380 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (29) | 147.6000 | 4,280 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (42) | 147.7000 | 6,203 | | | |
| 248004 | 7/4/2007 | (100) | 147.7000 | 14,770 | | | |
| 248004 | 7/4/2007 | (113) | 147.7000 | 16,690 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (100) | 147.8000 | 14,780 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (65) | 147.9000 | 9,614 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (15) | 148.0000 | 2,220 | | | |
| 248004 | 7/4/2007 | (141) | 148.0000 | 20,868 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (77) | 148.0000 | 11,396 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (10) | 148.0000 | 1,480 | | | |
| 248004 | 7/4/2007 | (101) | 148.0000 | 14,948 | | | |
| 248004 | 7/4/2007 | (41) | 148.0000 | 6,068 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (126) | 148.1000 | 18,661 | | | |
| 248004 | 7/4/2007 | (5) | 148.5000 | 743 | | | |
| 248004 | 7/4/2007 | (136) | 148.6000 | 20,210 | | | |
| 248004 | 7/4/2007 | (141) | 148.8000 | 20,981 | | | |
| 248004 | 7/5/2007 | (141) | 147.9000 | 20,854 | | | |
| 248004 | 7/5/2007 | (85) | 148.0000 | 12,580 | | | |
| 248004 | 7/15/2007 | 82 | 156.4000 | (12,825) | | | |
| 248004 | 7/15/2007 | 137 | 156.6000 | (21,454) | | | |
| 248004 | 7/15/2007 | 81 | 158.0000 | (12,798) | | | |
| 248004 | 7/16/2007 | 29 | 158.5000 | (4,597) | | | |
| 248004 | 7/16/2007 | (135) | 157.2000 | 21,222 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/16/2007 | (137) | 157.3000 | 21,550 | | | |
| 248004 | 7/16/2007 | (135) | 157.3000 | 21,236 | | | |
| 248004 | 7/17/2007 | 138 | 157.1000 | (21,680) | | | |
| 248004 | 7/17/2007 | 129 | 157.1000 | (20,266) | | | |
| 248004 | 7/17/2007 | 9 | 157.2000 | (1,415) | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.9000 | 12,871 | | | |
| 248004 | 7/18/2007 | (81) | 159.3000 | 12,903 | | | |
| 248004 | 7/18/2007 | (100) | 159.3000 | 15,930 | | | |
| 248004 | 7/18/2007 | (7) | 159.3000 | 1,115 | | | |
| 248004 | 7/18/2007 | (74) | 159.5000 | 11,803 | | | |
| 248004 | 7/18/2007 | (7) | 159.5000 | 1,117 | | | |
| 248004 | 7/19/2007 | 82 | 158.8000 | (13,022) | | | |
| 248004 | 7/19/2007 | 54 | 158.8000 | (8,575) | | | |
| 248004 | 7/19/2007 | (138) | 158.5000 | 21,873 | | | |
| 248004 | 7/22/2007 | 135 | 159.6000 | (21,546) | | | |
| 248004 | 7/22/2007 | 271 | 159.7000 | (43,279) | | | |
| 248004 | 7/22/2007 | 63 | 159.7000 | (10,061) | | | |
| 248004 | 7/22/2007 | 135 | 159.8000 | (21,573) | | | |
| 248004 | 7/22/2007 | 73 | 159.8000 | (11,665) | | | |
| 248004 | 7/22/2007 | 136 | 159.8000 | (21,733) | | | |
| 248004 | 7/22/2007 | 54 | 159.8000 | (8,629) | | | |
| 248004 | 7/22/2007 | 82 | 159.9000 | (13,112) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 64 | 159.9000 | (10,234) | | | |
| 248004 | 7/22/2007 | 72 | 159.9000 | (11,513) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 18 | 160.0000 | (2,880) | | | |
| 248004 | 7/22/2007 | 118 | 160.0000 | (18,880) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 46 | 160.0000 | (7,360) | | | |
| 248004 | 7/22/2007 | 90 | 160.0000 | (14,400) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 24 | 159.8000 | (3,835) | | | |
| 248004 | 7/23/2007 | 450 | 159.8000 | (71,910) | | | |
| 248004 | 7/23/2007 | 57 | 159.9000 | (9,114) | | | |
| 248004 | 7/23/2007 | 78 | 159.9000 | (12,472) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 52 | 160.0000 | (8,320) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 135 | 160.2000 | (21,627) | | | |
| 248004 | 7/23/2007 | 137 | 160.2000 | (21,947) | | | |
| 248004 | 7/23/2007 | 15 | 160.2000 | (2,403) | | | |
| 248004 | 7/23/2007 | 101 | 160.3000 | (16,190) | | | |
| 248004 | 7/23/2007 | 136 | 160.4000 | (21,814) | | | |
| 248004 | 7/23/2007 | 21 | 160.4000 | (3,368) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 34 | 160.5000 | (5,457) | | | |
| 248004 | 7/23/2007 | 50 | 160.5000 | (8,025) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 92 | 160.5000 | (14,766) | | | |
| 248004 | 7/23/2007 | 54 | 160.5000 | (8,667) | | | |
| 248004 | 7/23/2007 | 82 | 160.5000 | (13,161) | | | |
| 248004 | 7/23/2007 | 59 | 160.5000 | (9,470) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 115 | 160.5000 | (18,458) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 44 | 160.7000 | (7,071) | | | |
| 248004 | 7/23/2007 | 136 | 160.7000 | (21,855) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 33 | 160.8000 | (5,306) | | | |
| 248004 | 7/23/2007 | 101 | 160.8000 | (16,241) | | | |
| 248004 | 7/23/2007 | 134 | 160.8000 | (21,547) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 115 | 160.8000 | (18,492) | | | |
| 248004 | 7/23/2007 | 21 | 160.8000 | (3,377) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 106 | 160.9000 | (17,055) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 102 | 160.9000 | (16,412) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 83 | 160.9000 | (13,355) | | | |
| 248004 | 7/23/2007 | 40 | 161.0000 | (6,440) | | | |
| 248004 | 7/23/2007 | 100 | 161.0000 | (16,100) | | | |
| 248004 | 7/23/2007 | 33 | 161.0000 | (5,313) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 28 | 161.0000 | (4,508) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 34 | 161.0000 | (5,474) | | | |
| 248004 | 7/23/2007 | 53 | 161.0000 | (8,533) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 41 | 161.0000 | (6,601) | | | |
| 248004 | 7/23/2007 | 95 | 161.0000 | (15,295) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 94 | 161.1000 | (15,143) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 4 | 161.1000 | (644) | | | |
| 248004 | 7/23/2007 | 132 | 161.1000 | (21,265) | | | |
| 248004 | 7/23/2007 | 3 | 161.1000 | (483) | | | |
| 248004 | 7/23/2007 | 116 | 161.1000 | (18,688) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 55 | 161.1000 | (8,861) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 44 | 161.1000 | (7,088) | | | |
| 248004 | 7/23/2007 | 112 | 161.2000 | (18,054) | | | |
| 248004 | 7/23/2007 | 24 | 161.2000 | (3,869) | | | |
| 248004 | 7/23/2007 | 20 | 161.2000 | (3,224) | | | |
| 248004 | 7/23/2007 | 81 | 161.2000 | (13,057) | | | |
| 248004 | 7/23/2007 | 63 | 161.2000 | (10,156) | | | |
| 248004 | 7/23/2007 | 73 | 161.2000 | (11,768) | | | |
| 248004 | 7/23/2007 | 27 | 161.2000 | (4,352) | | | |
| 248004 | 7/23/2007 | 92 | 161.2000 | (14,830) | | | |
| 248004 | 7/23/2007 | 109 | 161.3000 | (17,582) | | | |
| 248004 | 7/23/2007 | 136 | 161.3000 | (21,937) | | | |
| 248004 | 7/23/2007 | 23 | 161.3000 | (3,710) | | | |
| 248004 | 7/23/2007 | 113 | 161.3000 | (18,227) | | | |
| 248004 | 7/25/2007 | 134 | 163.0000 | (21,842) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 62 | 163.2000 | (10,118) | | | |
| 248004 | 7/25/2007 | 123 | 163.2000 | (20,074) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 100 | 163.2000 | (16,320) | | | |
| 248004 | 7/25/2007 | 34 | 163.2000 | (5,549) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 72 | 163.3000 | (11,758) | | | |
| 248004 | 7/25/2007 | 11 | 163.3000 | (1,796) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 29 | 163.3000 | (4,736) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 38 | 163.4000 | (6,209) | | | |
| 248004 | 7/25/2007 | 96 | 163.4000 | (15,686) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 105 | 163.4000 | (17,157) | | | |
| 248004 | 7/25/2007 | 32 | 163.4000 | (5,229) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 113 | 163.5000 | (18,476) | | | |
| 248004 | 7/25/2007 | 180 | 163.5000 | (29,430) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 31 | 163.6000 | (5,072) | | | |
| 248004 | 7/25/2007 | 103 | 163.6000 | (16,851) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 49 | 163.6000 | (8,016) | | | |
| 248004 | 7/25/2007 | 21 | 163.6000 | (3,436) | | | |
| 248004 | 7/25/2007 | 2 | 163.6000 | (327) | | | |
| 248004 | 7/25/2007 | 80 | 163.7000 | (13,096) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 85 | 163.8000 | (13,923) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 88 | 163.8000 | (14,414) | | | |
| 248004 | 7/25/2007 | 54 | 163.8000 | (8,845) | | | |
| 248004 | 7/25/2007 | 25 | 163.8000 | (4,095) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 45 | 163.9000 | (7,376) | | | |
| 248004 | 7/25/2007 | 108 | 163.9000 | (17,701) | | | |
| 248004 | 7/25/2007 | 133 | 164.0000 | (21,812) | | | |
| 248004 | 7/29/2007 | (7) | 156.2000 | 1,093 | | | |
| 248004 | 7/29/2007 | (5,827) | 156.2000 | 910,177 | | | |
| 248004 | 8/1/2007 | (135) | 156.8000 | 21,168 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (66) | 157.2000 | 10,375 | | | |
| 248004 | 8/1/2007 | (68) | 157.2000 | 10,690 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.5000 | 20,948 | | | |
| 248004 | 8/2/2007 | 88 | 153.5000 | (13,508) | | | |
| 248004 | 8/2/2007 | 52 | 153.5000 | (7,982) | | | |

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | (86) | 151.0000 | 12,986 | | | |
| 248004 | 8/2/2007 | (43) | 151.0000 | 6,493 | | | |
| 248004 | 8/2/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 8/2/2007 | (142) | 151.8000 | 21,556 | | | |
| 248004 | 8/2/2007 | (25) | 151.8000 | 3,795 | | | |
| 248004 | 8/2/2007 | (67) | 151.9000 | 10,177 | | | |
| 248004 | 8/2/2007 | (32) | 151.9000 | 4,861 | | | |
| 248004 | 8/2/2007 | (100) | 152.1000 | 15,210 | | | |
| 248004 | 8/2/2007 | (42) | 152.1000 | 6,388 | | | |
| 248004 | 8/2/2007 | (75) | 152.2000 | 11,415 | | | |
| 248004 | 8/2/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (50) | 152.7000 | 7,635 | | | |
| 248004 | 8/2/2007 | (92) | 152.7000 | 14,048 | | | |
| 248004 | 8/2/2007 | (132) | 152.8000 | 20,170 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (34) | 152.8000 | 5,195 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (41) | 152.8000 | 6,265 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (10) | 152.9000 | 1,529 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (20) | 152.9000 | 3,058 | | | |
| 248004 | 8/2/2007 | (107) | 152.9000 | 16,360 | | | |
| 248004 | 8/2/2007 | (100) | 152.9000 | 15,290 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (91) | 153.1000 | 13,932 | | | |
| 248004 | 8/2/2007 | (121) | 153.1000 | 18,525 | | | |
| 248004 | 8/2/2007 | (13) | 153.2000 | 1,992 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (51) | 153.3000 | 7,818 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (129) | 153.3000 | 19,776 | | | |
| 248004 | 8/2/2007 | (141) | 153.3000 | 21,615 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.7000 | 21,825 | | | |
| 248004 | 8/5/2007 | 16 | 149.0000 | (2,384) | | | |

Attachment 1
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/5/2007 | 250 | 149.6000 | (37,400) | | | |
| 248004 | 8/5/2007 | 6 | 149.6000 | (898) | | | |
| 248004 | 8/5/2007 | (278) | 145.6000 | 40,477 | | | |
| 248004 | 8/6/2007 | 100 | 145.5000 | (14,550) | | | |
| 248004 | 8/6/2007 | 41 | 145.5000 | (5,966) | | | |
| 248004 | 8/6/2007 | 100 | 145.7000 | (14,570) | | | |
| 248004 | 8/6/2007 | 40 | 145.7000 | (5,828) | | | |
| 248004 | 8/6/2007 | (142) | 144.2000 | 20,476 | | | |
| 248004 | 8/6/2007 | (140) | 146.1000 | 20,454 | | | |
| 248004 | 8/7/2007 | (1) | 143.6000 | 144 | | | |
| 248004 | 8/7/2007 | (100) | 143.7000 | 14,370 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (110) | 143.8000 | 15,818 | | | |
| 248004 | 8/7/2007 | (40) | 143.8000 | 5,752 | | | |
| 248004 | 8/7/2007 | (41) | 143.8000 | 5,896 | | | |
| 248004 | 8/7/2007 | (27) | 143.8000 | 3,883 | | | |
| 248004 | 8/7/2007 | (5) | 143.8000 | 719 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (52) | 143.8000 | 7,478 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (100) | 143.9000 | 14,390 | | | |
| 248004 | 8/7/2007 | (13) | 143.9000 | 1,871 | | | |
| 248004 | 8/7/2007 | (108) | 143.9000 | 15,541 | | | |
| 248004 | 8/7/2007 | (33) | 143.9000 | 4,749 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (32) | 143.9000 | 4,605 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (89) | 143.9000 | 12,807 | | | |
| 248004 | 8/7/2007 | (10) | 144.0000 | 1,440 | | | |
| 248004 | 8/7/2007 | (48) | 144.1000 | 6,917 | | | |
| 248004 | 8/7/2007 | (141) | 144.1000 | 20,318 | | | |
| 248004 | 8/7/2007 | (30) | 144.1000 | 4,323 | | | |
| 248004 | 8/7/2007 | (28) | 144.1000 | 4,035 | | | |
| 248004 | 8/7/2007 | (100) | 144.1000 | 14,410 | | | |
| 248004 | 8/7/2007 | (4) | 144.1000 | 576 | | | |
| 248004 | 8/7/2007 | (137) | 144.1000 | 19,742 | | | |
| 248004 | 8/7/2007 | (81) | 144.1000 | 11,672 | | | |
| 248004 | 8/7/2007 | (140) | 144.2000 | 20,188 | | | |
| 248004 | 8/7/2007 | (23) | 144.2000 | 3,317 | | | |
| 248004 | 8/7/2007 | (100) | 144.2000 | 14,420 | | | |
| 248004 | 8/7/2007 | (141) | 144.2000 | 20,332 | | | |
| 248004 | 8/7/2007 | (60) | 144.2000 | 8,652 | | | |
| 248004 | 8/7/2007 | (69) | 144.3000 | 9,957 | | | |
| 248004 | 8/7/2007 | (31) | 144.4000 | 4,476 | | | |
| 248004 | 8/7/2007 | (140) | 144.4000 | 20,216 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                12

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/8/2007 | (158) | 149.9000 | 23,684 | | | |
| 248004 | 8/8/2007 | (62) | 149.9000 | 9,294 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 150.0000 | 33,000 | | | |
| 248004 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248004 | 8/9/2007 | 44 | 158.4000 | (6,970) | | | |
| 248004 | 8/9/2007 | 32 | 158.4000 | (5,069) | | | |
| 248004 | 8/9/2007 | 50 | 158.4000 | (7,920) | | | |
| 248004 | 8/9/2007 | 83 | 158.5000 | (13,156) | | | |
| 248004 | 8/9/2007 | 53 | 158.5000 | (8,401) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 190 | 158.7000 | (30,153) | | | |
| 248004 | 8/9/2007 | 10 | 158.7000 | (1,587) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 59 | 158.8000 | (9,369) | | | |
| 248004 | 8/9/2007 | (211) | 155.9000 | 32,895 | | | |
| 248004 | 8/9/2007 | (28) | 155.9000 | 4,365 | | | |
| 248004 | 8/9/2007 | (64) | 156.0000 | 9,984 | | | |
| 248004 | 8/9/2007 | (146) | 156.0000 | 22,776 | | | |
| 248004 | 8/9/2007 | (210) | 156.3000 | 32,823 | | | |
| 248004 | 8/9/2007 | (210) | 156.4000 | 32,844 | | | |
| 248004 | 8/9/2007 | (109) | 156.7000 | 17,080 | | | |
| 248004 | 8/9/2007 | (210) | 157.1000 | 32,991 | | | |
| 248004 | 8/9/2007 | (100) | 157.8000 | 15,780 | | | |
| 248004 | 8/9/2007 | (181) | 157.9000 | 28,580 | | | |
| 248004 | 8/9/2007 | (124) | 158.3000 | 19,629 | | | |
| 248004 | 8/9/2007 | (88) | 158.3000 | 13,930 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (60) | 158.3000 | 9,498 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (178) | 158.4000 | 28,195 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (148) | 158.4000 | 23,443 | | | |
| 248004 | 8/9/2007 | (64) | 158.4000 | 10,138 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (185) | 158.4000 | 29,304 | | | |
| 248004 | 8/9/2007 | (24) | 158.4000 | 3,802 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (149) | 158.4000 | 23,602 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (212) | 158.5000 | 33,602 | | | |
| 248004 | 8/9/2007 | (27) | 158.5000 | 4,280 | | | |
| 248004 | 8/9/2007 | (34) | 158.5000 | 5,389 | | | |
| 248004 | 8/9/2007 | (181) | 158.5000 | 28,689 | | | |
| 248004 | 8/9/2007 | (209) | 158.5000 | 33,127 | | | |
| 248004 | 8/9/2007 | (185) | 158.6000 | 29,341 | | | |
| 248004 | 8/9/2007 | (104) | 158.6000 | 16,494 | | | |
| 248004 | 8/9/2007 | (28) | 158.6000 | 4,441 | | | |
| 248004 | 8/9/2007 | (108) | 158.7000 | 17,140 | | | |
| 248004 | 8/9/2007 | (208) | 158.8000 | 33,030 | | | |

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/9/2007 | (14) | 160.3000 | 2,244 | | | |
| 248004 | 8/9/2007 | (41) | 160.3000 | 6,572 | | | |
| 248004 | 8/9/2007 | (64) | 160.4000 | 10,266 | | | |
| 248004 | 8/9/2007 | (100) | 160.4000 | 16,040 | | | |
| 248004 | 8/9/2007 | (22) | 160.4000 | 3,529 | | | |
| 248004 | 8/9/2007 | (153) | 160.4000 | 24,541 | | | |
| 248004 | 8/9/2007 | (30) | 160.4000 | 4,812 | | | |
| 248004 | 8/9/2007 | (40) | 160.5000 | 6,420 | | | |
| 248004 | 8/9/2007 | (4) | 160.6000 | 642 | | | |
| 248004 | 8/9/2007 | (164) | 160.6000 | 26,338 | | | |
| 248004 | 8/9/2007 | (200) | 160.9000 | 32,180 | | | |
| 248004 | 8/9/2007 | (57) | 161.0000 | 9,177 | | | |
| 248004 | 8/9/2007 | (43) | 161.0000 | 6,923 | | | |
| 248004 | 8/9/2007 | (47) | 161.1000 | 7,572 | | | |
| 248004 | 8/9/2007 | (100) | 161.1000 | 16,110 | | | |
| 248004 | 8/9/2007 | (143) | 161.4000 | 23,080 | | | |
| 248004 | 8/9/2007 | (203) | 161.4000 | 32,764 | | | |
| 248004 | 8/9/2007 | (4) | 161.5000 | 646 | | | |
| 248004 | 8/12/2007 | 121 | 166.6000 | (20,159) | | | |
| 248004 | 8/12/2007 | 48 | 166.6000 | (7,997) | | | |
| 248004 | 8/12/2007 | 213 | 166.8000 | (35,528) | | | |
| 248004 | 8/12/2007 | 44 | 166.9000 | (7,344) | | | |
| 248004 | 8/12/2007 | 87 | 167.0000 | (14,529) | | | |
| 248004 | 8/12/2007 | 157 | 167.0000 | (26,219) | | | |
| 248004 | 8/12/2007 | 268 | 167.0000 | (44,756) | | | |
| 248004 | 8/12/2007 | 232 | 167.0000 | (38,744) | | | |
| 248004 | 8/12/2007 | 80 | 167.0000 | (13,360) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 79 | 167.0000 | (13,193) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 94 | 167.0000 | (15,698) | | | |
| 248004 | 8/12/2007 | 32 | 167.0000 | (5,344) | | | |
| 248004 | 8/12/2007 | 110 | 167.1000 | (18,381) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 36 | 167.1000 | (6,016) | | | |
| 248004 | 8/12/2007 | 264 | 167.1000 | (44,114) | | | |
| 248004 | 8/12/2007 | 268 | 167.1000 | (44,783) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 55 | 167.1000 | (9,191) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 35 | 167.1000 | (5,849) | | | |
| 248004 | 8/12/2007 | 17 | 167.2000 | (2,842) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 64 | 167.2000 | (10,701) | | | |
| 248004 | 8/12/2007 | 204 | 167.2000 | (34,109) | | | |
| 248004 | 8/12/2007 | 4 | 167.2000 | (669) | | | |
| 248004 | 8/12/2007 | 92 | 167.2000 | (15,382) | | | |
| 248004 | 8/12/2007 | 50 | 167.2000 | (8,360) | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/12/2007 | 126 | 167.2000 | (21,067) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 99 | 167.2000 | (16,553) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 202 | 167.3000 | (33,795) | | | |
| 248004 | 8/12/2007 | 11 | 167.3000 | (1,840) | | | |
| 248004 | 8/12/2007 | 267 | 167.3000 | (44,669) | | | |
| 248004 | 8/12/2007 | 101 | 167.3000 | (16,897) | | | |
| 248004 | 8/12/2007 | 35 | 167.3000 | (5,856) | | | |
| 248004 | 8/12/2007 | 32 | 167.4000 | (5,357) | | | |
| 248004 | 8/12/2007 | 113 | 167.4000 | (18,916) | | | |
| 248004 | 8/12/2007 | 134 | 167.4000 | (22,432) | | | |
| 248004 | 8/12/2007 | 9 | 167.4000 | (1,507) | | | |
| 248004 | 8/12/2007 | 90 | 167.5000 | (15,075) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 150 | 167.5000 | (25,125) | | | |
| 248004 | 8/12/2007 | 63 | 167.5000 | (10,553) | | | |
| 248004 | 8/12/2007 | 181 | 167.5000 | (30,318) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 97 | 167.5000 | (16,248) | | | |
| 248004 | 8/12/2007 | 37 | 167.5000 | (6,198) | | | |
| 248004 | 8/12/2007 | 123 | 167.6000 | (20,615) | | | |
| 248004 | 8/12/2007 | 126 | 167.7000 | (21,130) | | | |
| 248004 | 8/12/2007 | (214) | 166.8000 | 35,695 | | | |
| 248004 | 8/12/2007 | (54) | 166.8000 | 9,007 | | | |
| 248004 | 8/12/2007 | (268) | 166.8000 | 44,702 | | | |
| 248004 | 8/12/2007 | (192) | 166.8000 | 32,026 | | | |
| 248004 | 8/12/2007 | (76) | 166.8000 | 12,677 | | | |
| 248004 | 8/13/2007 | 159 | 167.0000 | (26,553) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 223 | 167.0000 | (37,241) | | | |
| 248004 | 8/13/2007 | 160 | 167.1000 | (26,736) | | | |
| 248004 | 8/13/2007 | 223 | 167.1000 | (37,263) | | | |
| 248004 | 8/13/2007 | 63 | 167.1000 | (10,527) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 173 | 167.1000 | (28,908) | | | |
| 248004 | 8/13/2007 | 49 | 167.1000 | (8,188) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 96 | 167.1000 | (16,042) | | | |
| 248004 | 8/13/2007 | 138 | 167.1000 | (23,060) | | | |
| 248004 | 8/13/2007 | 62 | 167.2000 | (10,366) | | | |
| 248004 | 8/13/2007 | 222 | 167.2000 | (37,118) | | | |
| 248004 | 8/13/2007 | 151 | 167.2000 | (25,247) | | | |
| 248004 | 8/13/2007 | 117 | 167.2000 | (19,562) | | | |
| 248004 | 8/13/2007 | 43 | 167.3000 | (7,194) | | | |
| 248004 | 8/13/2007 | 29 | 167.3000 | (4,852) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    15

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 106 | 167.3000 | (17,734) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/16/2007 | 46 | 153.0000 | (7,038) | | | |
| 248004 | 8/16/2007 | 100 | 153.1000 | (15,310) | | | |
| 248004 | 8/16/2007 | 126 | 153.1000 | (19,291) | | | |
| 248004 | 8/19/2007 | 50 | 150.5000 | (7,525) | | | |
| 248004 | 8/19/2007 | 85 | 150.5000 | (12,793) | | | |
| 248004 | 8/19/2007 | 161 | 151.1000 | (24,327) | | | |
| 248004 | 8/19/2007 | 107 | 151.9000 | (16,253) | | | |
| 248004 | 8/19/2007 | (23) | 147.8000 | 3,399 | | | |
| 248004 | 8/19/2007 | (24) | 148.8000 | 3,571 | | | |
| 248004 | 8/19/2007 | (113) | 148.9000 | 16,826 | | | |
| 248004 | 8/19/2007 | (137) | 149.3000 | 20,454 | | | |
| 248004 | 8/19/2007 | (57) | 149.5000 | 8,522 | | | |
| 248004 | 8/19/2007 | (50) | 149.5000 | 7,475 | | | |
| 248004 | 8/19/2007 | (43) | 149.5000 | 6,429 | | | |
| 248004 | 8/19/2007 | (11) | 149.5000 | 1,645 | | | |
| 248004 | 8/19/2007 | (137) | 149.5000 | 20,482 | | | |
| 248004 | 8/19/2007 | (136) | 149.5000 | 20,332 | | | |
| 248004 | 8/19/2007 | (136) | 149.6000 | 20,346 | | | |
| 248004 | 8/19/2007 | (30) | 149.6000 | 4,488 | | | |
| 248004 | 8/19/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/19/2007 | (83) | 149.6000 | 12,417 | | | |
| 248004 | 8/19/2007 | (33) | 149.8000 | 4,943 | | | |
| 248004 | 8/19/2007 | (35) | 149.8000 | 5,243 | | | |
| 248004 | 8/19/2007 | (67) | 149.9000 | 10,043 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (114) | 150.0000 | 17,100 | | | |
| 248004 | 8/21/2007 | 227 | 146.7000 | (33,301) | | | |
| 248004 | 8/22/2007 | (221) | 146.5000 | 32,377 | | | |
| 248004 | 8/22/2007 | (52) | 147.8000 | 7,686 | | | |
| 248004 | 8/22/2007 | (48) | 147.8000 | 7,094 | | | |
| 248004 | 8/22/2007 | (165) | 147.8000 | 24,387 | | | |
| 248004 | 8/22/2007 | (202) | 148.1000 | 29,916 | | | |
| 248004 | 8/22/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/22/2007 | (102) | 149.7000 | 15,269 | | | |
| 248004 | 8/22/2007 | (34) | 149.7000 | 5,090 | | | |
| 248004 | 8/22/2007 | (273) | 150.0000 | 40,950 | | | |
| 248004 | 8/23/2007 | 152 | 146.3000 | (22,238) | | | |
| 248004 | 8/23/2007 | (453) | 145.8000 | 66,047 | | | |
| 248004 | 8/23/2007 | (32) | 145.8000 | 4,666 | | | |
| 248004 | 8/23/2007 | (87) | 145.8000 | 12,685 | | | |
| 248004 | 8/23/2007 | (569) | 145.8000 | 82,960 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (115) | 146.1000 | 16,802 | | | |
| 248004 | 8/23/2007 | (170) | 146.1000 | 24,837 | | | |
| 248004 | 8/23/2007 | (113) | 146.1000 | 16,509 | | | |
| 248004 | 8/23/2007 | (100) | 146.2000 | 14,620 | | | |
| 248004 | 8/23/2007 | (71) | 146.2000 | 10,380 | | | |
| 248004 | 8/23/2007 | (281) | 146.6000 | 41,195 | | | |
| 248004 | 8/23/2007 | (282) | 146.6000 | 41,341 | | | |
| 248004 | 8/23/2007 | (284) | 146.6000 | 41,634 | | | |
| 248004 | 8/23/2007 | (72) | 147.0000 | 10,584 | | | |
| 248004 | 8/23/2007 | (282) | 147.0000 | 41,454 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/23/2007 | (283) | 147.0000 | 41,601 | | | |
| 248004 | 8/23/2007 | (210) | 147.3000 | 30,933 | | | |
| 248004 | 8/26/2007 | 125 | 144.3000 | (18,038) | | | |
| 248004 | 8/26/2007 | 18 | 144.3000 | (2,597) | | | |
| 248004 | 8/26/2007 | 142 | 145.1000 | (20,604) | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (112) | 142.5000 | 15,960 | | | |
| 248004 | 8/26/2007 | (31) | 142.5000 | 4,418 | | | |
| 248004 | 8/26/2007 | (286) | 142.8000 | 40,841 | | | |
| 248004 | 8/26/2007 | (114) | 143.5000 | 16,359 | | | |
| 248004 | 8/26/2007 | (170) | 143.5000 | 24,395 | | | |
| 248004 | 8/26/2007 | (285) | 143.5000 | 40,898 | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 164 | 145.3000 | (23,829) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | (137) | 144.0000 | 19,728 | | | |
| 248004 | 8/27/2007 | (96) | 145.2000 | 13,939 | | | |
| 248004 | 8/27/2007 | (206) | 145.2000 | 29,911 | | | |
| 248004 | 8/27/2007 | (28) | 145.2000 | 4,066 | | | |
| 248004 | 8/27/2007 | (109) | 145.2000 | 15,827 | | | |
| 248004 | 8/28/2007 | 138 | 141.9000 | (19,582) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.1000 | (19,610) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.4000 | (19,651) | | | |
| 248004 | 8/28/2007 | 138 | 142.5000 | (19,665) | | | |
| 248004 | 8/28/2007 | 36 | 142.7000 | (5,137) | | | |
| 248004 | 8/28/2007 | 75 | 142.8000 | (10,710) | | | |
| 248004 | 8/28/2007 | 26 | 142.8000 | (3,713) | | | |
| 248004 | 8/28/2007 | 137 | 142.8000 | (19,564) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 137 | 143.0000 | (19,591) | | | |
| 248004 | 8/28/2007 | 23 | 143.0000 | (3,289) | | | |
| 248004 | 8/28/2007 | 114 | 143.0000 | (16,302) | | | |
| 248004 | 8/28/2007 | 138 | 143.2000 | (19,762) | | | |
| 248004 | 8/28/2007 | 132 | 143.2000 | (18,902) | | | |
| 248004 | 8/28/2007 | 5 | 143.2000 | (716) | | | |
| 248004 | 8/29/2007 | 137 | 144.2000 | (19,755) | | | |
| 248004 | 8/29/2007 | (113) | 143.5000 | 16,216 | | | |
| 248004 | 8/29/2007 | (24) | 143.8000 | 3,451 | | | |
| 248004 | 8/30/2007 | 135 | 146.8000 | (19,818) | | | |
| 248004 | 8/30/2007 | 97 | 146.8000 | (14,240) | | | |
| 248004 | 8/30/2007 | 38 | 146.8000 | (5,578) | | | |
| 248004 | 8/30/2007 | 5,632 | 146.9000 | (827,341) | | | |
| 248004 | 8/30/2007 | 136 | 147.0000 | (19,992) | | | |
| 248004 | 9/2/2007 | 176 | 152.2000 | (26,787) | | | |
| 248004 | 9/2/2007 | (136) | 151.9000 | 20,658 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    17

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/2/2007 | (124) | 152.0000 | 18,848 | | | |
| 248004 | 9/2/2007 | (135) | 152.1000 | 20,534 | | | |
| 248004 | 9/2/2007 | (11) | 152.1000 | 1,673 | | | |
| 248004 | 9/2/2007 | (10) | 152.2000 | 1,522 | | | |
| 248004 | 9/2/2007 | (125) | 152.3000 | 19,038 | | | |
| 248004 | 9/2/2007 | (151) | 152.4000 | 23,012 | | | |
| 248004 | 9/2/2007 | (45) | 152.4000 | 6,858 | | | |
| 248004 | 9/2/2007 | (90) | 152.4000 | 13,716 | | | |
| 248004 | 9/2/2007 | (11) | 152.5000 | 1,678 | | | |
| 248004 | 9/2/2007 | (137) | 152.5000 | 20,893 | | | |
| 248004 | 9/2/2007 | (217) | 152.5000 | 33,093 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (138) | 152.5000 | 21,045 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (50) | 152.5000 | 7,625 | | | |
| 248004 | 9/2/2007 | (85) | 152.5000 | 12,963 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/3/2007 | (49) | 151.5000 | 7,424 | | | |
| 248004 | 9/3/2007 | (26) | 151.5000 | 3,939 | | | |
| 248004 | 9/5/2007 | 38 | 155.6000 | (5,913) | | | |
| 248004 | 9/5/2007 | 16 | 155.6000 | (2,490) | | | |
| 248004 | 9/5/2007 | 12 | 155.6000 | (1,867) | | | |
| 248004 | 9/5/2007 | 64 | 155.6000 | (9,958) | | | |
| 248004 | 9/5/2007 | 22 | 155.6000 | (3,423) | | | |
| 248004 | 9/5/2007 | (227) | 154.3000 | 35,026 | | | |
| 248004 | 9/5/2007 | (227) | 154.5000 | 35,072 | | | |
| 248004 | 9/6/2007 | (17) | 150.2000 | 2,553 | | | |
| 248004 | 9/6/2007 | (210) | 150.2000 | 31,542 | | | |
| 248004 | 9/6/2007 | (227) | 150.3000 | 34,118 | | | |
| 248004 | 9/6/2007 | (281) | 150.5000 | 42,291 | | | |
| 248004 | 9/6/2007 | (226) | 150.6000 | 34,036 | | | |
| 248004 | 9/6/2007 | (211) | 150.7000 | 31,798 | | | |
| 248004 | 9/6/2007 | (225) | 150.7000 | 33,908 | | | |
| 248004 | 9/6/2007 | (14) | 150.8000 | 2,111 | | | |
| 248004 | 9/6/2007 | (281) | 151.0000 | 42,431 | | | |
| 248004 | 9/6/2007 | (280) | 151.6000 | 42,448 | | | |
| 248004 | 9/6/2007 | (191) | 151.6000 | 28,956 | | | |
| 248004 | 9/6/2007 | (90) | 151.8000 | 13,662 | | | |
| 248004 | 9/9/2007 | (130) | 159.7000 | 20,761 | | | |
| 248004 | 9/9/2007 | (130) | 159.9000 | 20,787 | | | |
| 248004 | 9/9/2007 | (235) | 160.0000 | 37,600 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (120) | 160.1000 | 19,212 | | | |
| 248004 | 9/9/2007 | (24) | 160.1000 | 3,842 | | | |
| 248004 | 9/9/2007 | (130) | 160.2000 | 20,826 | | | |
| 248004 | 9/9/2007 | (10) | 160.2000 | 1,602 | | | |
| 248004 | 9/9/2007 | (81) | 160.3000 | 12,984 | | | |
| 248004 | 9/9/2007 | (127) | 160.4000 | 20,371 | | | |
| 248004 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (82) | 160.4000 | 13,153 | | | |
| 248004 | 9/9/2007 | (47) | 160.4000 | 7,539 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (27) | 160.4000 | 4,331 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    18

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248004 | 9/9/2007 | (102) | 160.5000 | 16,371 | | | |
| 248004 | 9/9/2007 | (129) | 160.5000 | 20,705 | | | |
| 248004 | 9/9/2007 | (150) | 160.6000 | 24,090 | | | |
| 248004 | 9/9/2007 | (58) | 160.6000 | 9,315 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (1) | 160.6000 | 161 | | | |
| 248004 | 9/9/2007 | (129) | 160.6000 | 20,717 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (207) | 160.7000 | 33,265 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/11/2007 | (136) | 159.4000 | 21,678 | | | |
| 248004 | 9/11/2007 | (2) | 159.4000 | 319 | | | |
| 248004 | 9/11/2007 | (138) | 159.4000 | 21,997 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/18/2007 | 140 | 160.1000 | (22,414) | | | |
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |
| 248004 | 9/18/2007 | (26) | 158.3000 | 4,116 | | | |
| 248004 | 9/18/2007 | (114) | 158.4000 | 18,058 | | | |
| 248004 | 9/19/2007 | 10 | 159.4000 | (1,594) | | | |
| 248004 | 9/19/2007 | 75 | 159.4000 | (11,955) | | | |
| 248004 | 9/19/2007 | 56 | 159.4000 | (8,926) | | | |
| 248004 | 9/19/2007 | (141) | 159.2000 | 22,447 | | | |
| 248004 | 9/25/2007 | 93 | 158.0000 | (14,694) | | | |
| 248004 | 9/25/2007 | 2,766 | 158.0000 | (437,028) | | | |
| 248004 | 9/25/2007 | 5,531 | 158.0000 | (873,898) | | | |
| 248004 | 9/25/2007 | 1,383 | 158.0000 | (218,514) | | | |
| 248004 | 9/25/2007 | 3,030 | 158.0000 | (478,740) | | | |
| 248004 | 10/28/2007 | 139 | 192.3000 | (26,730) | | | |
| 248004 | 10/28/2007 | 65 | 192.4000 | (12,506) | | | |
| 248004 | 10/28/2007 | 74 | 192.4000 | (14,238) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 1 | 195.0000 | (195) | | | |
| 248004 | 10/28/2007 | 133 | 195.0000 | (25,935) | | | |
| 248004 | 10/28/2007 | 3 | 195.0000 | (585) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 100 | 195.1000 | (19,510) | | | |
| 248004 | 10/28/2007 | 37 | 195.1000 | (7,219) | | | |
| 248004 | 10/29/2007 | (1) | 190.6000 | 191 | | | |
| 248004 | 10/29/2007 | (140) | 190.8000 | 26,712 | | | |
| 248004 | 10/29/2007 | (139) | 190.9000 | 26,535 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (138) | 191.0000 | 26,358 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (81) | 191.1000 | 15,479 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    19

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 10/29/2007 | (58) | 191.2000 | 11,090 | | | |
| 248004 | 10/29/2007 | (139) | 191.2000 | 26,577 | | | |
| 248004 | 10/29/2007 | (18) | 191.3000 | 3,443 | | | |
| 248004 | 10/29/2007 | (122) | 191.3000 | 23,339 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.8000 | 26,660 | | | |
| 248004 | 10/29/2007 | (23) | 191.8000 | 4,411 | | | |
| 248004 | 10/29/2007 | (114) | 191.8000 | 21,865 | | | |
| 248004 | 10/29/2007 | (1) | 191.8000 | 192 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (137) | 191.9000 | 26,290 | | | |
| 248004 | 10/30/2007 | 139 | 193.7000 | (26,924) | | | |
| 248004 | 10/30/2007 | 68 | 194.0000 | (13,192) | | | |
| 248004 | 10/30/2007 | 71 | 194.0000 | (13,774) | | | |
| 248004 | 10/30/2007 | 28 | 194.5000 | (5,446) | | | |
| 248004 | 10/30/2007 | 100 | 194.7000 | (19,470) | | | |
| 248004 | 10/30/2007 | 11 | 194.8000 | (2,143) | | | |
| 248004 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248004 | 10/30/2007 | 38 | 195.7000 | (7,437) | | | |
| 248004 | 10/30/2007 | 100 | 195.9000 | (19,590) | | | |
| 248004 | 10/30/2007 | 38 | 196.0000 | (7,448) | | | |
| 248004 | 10/30/2007 | (138) | 194.2000 | 26,800 | | | |
| 248004 | 10/31/2007 | 53 | 193.6000 | (10,261) | | | |
| 248004 | 10/31/2007 | 28 | 193.6000 | (5,421) | | | |
| 248004 | 10/31/2007 | 129 | 193.6000 | (24,974) | | | |
| 248004 | 10/31/2007 | 16 | 193.6000 | (3,098) | | | |
| 248004 | 10/31/2007 | 100 | 193.9000 | (19,390) | | | |
| 248004 | 10/31/2007 | 41 | 193.9000 | (7,950) | | | |
| 248004 | 10/31/2007 | 188 | 194.0000 | (36,472) | | | |
| 248004 | 10/31/2007 | 37 | 194.3000 | (7,189) | | | |
| 248004 | 10/31/2007 | 100 | 195.2000 | (19,520) | | | |
| 248004 | 10/31/2007 | 123 | 195.3000 | (24,022) | | | |
| 248004 | 10/31/2007 | 70 | 198.3000 | (13,881) | | | |
| 248004 | 10/31/2007 | 67 | 198.3000 | (13,286) | | | |
| 248004 | 10/31/2007 | 48 | 198.4000 | (9,523) | | | |
| 248004 | 10/31/2007 | 50 | 198.4000 | (9,920) | | | |
| 248004 | 10/31/2007 | 39 | 198.5000 | (7,742) | | | |
| 248004 | 10/31/2007 | 137 | 198.5000 | (27,195) | | | |
| 248004 | 10/31/2007 | (93) | 197.5000 | 18,368 | | | |
| 248004 | 10/31/2007 | (44) | 197.5000 | 8,690 | | | |
| 248004 | 10/31/2007 | (137) | 197.6000 | 27,071 | | | |
| 248004 | 10/31/2007 | (137) | 198.0000 | 27,126 | | | |
| 248004 | 11/1/2007 | (138) | 193.4000 | 26,689 | | | |
| 248004 | 11/1/2007 | (139) | 193.5000 | 26,897 | | | |
| 248004 | 11/1/2007 | (136) | 195.2000 | 26,547 | | | |
| 248004 | 11/5/2007 | 100 | 189.1000 | (18,910) | | | |
| 248004 | 11/5/2007 | 60 | 189.2000 | (11,352) | | | |
| 248004 | 11/5/2007 | 46 | 189.5000 | (8,717) | | | |
| 248004 | 11/5/2007 | 150 | 189.6000 | (28,440) | | | |
| 248004 | 11/5/2007 | 71 | 189.6000 | (13,462) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 121 | 189.7000 | (22,954) | | | |
| 248004 | 11/5/2007 | 80 | 189.7000 | (15,176) | | | |
| 248004 | 11/5/2007 | 75 | 189.9000 | (14,243) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008        20

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/5/2007 | 146 | 189.9000 | (27,725) | | | |
| 248004 | 11/5/2007 | 61 | 189.9000 | (11,584) | | | |
| 248004 | 11/5/2007 | 220 | 190.0000 | (41,800) | | | |
| 248004 | 11/5/2007 | 41 | 190.0000 | (7,790) | | | |
| 248004 | 11/5/2007 | 15 | 190.0000 | (2,850) | | | |
| 248004 | 11/5/2007 | 50 | 190.0000 | (9,500) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 56 | 190.2000 | (10,651) | | | |
| 248004 | 11/5/2007 | 54 | 190.2000 | (10,271) | | | |
| 248004 | 11/5/2007 | 219 | 191.1000 | (41,851) | | | |
| 248004 | 11/5/2007 | (12) | 188.2000 | 2,258 | | | |
| 248004 | 11/5/2007 | (110) | 188.5000 | 20,735 | | | |
| 248004 | 11/5/2007 | (100) | 188.5000 | 18,850 | | | |
| 248004 | 11/5/2007 | (59) | 188.6000 | 11,127 | | | |
| 248004 | 11/5/2007 | (26) | 188.6000 | 4,904 | | | |
| 248004 | 11/5/2007 | (84) | 188.6000 | 15,842 | | | |
| 248004 | 11/5/2007 | (161) | 188.7000 | 30,381 | | | |
| 248004 | 11/5/2007 | (38) | 189.2000 | 7,190 | | | |
| 248004 | 11/5/2007 | (183) | 189.2000 | 34,624 | | | |
| 248004 | 11/5/2007 | (221) | 189.2000 | 41,813 | | | |
| 248004 | 11/5/2007 | (20) | 189.2000 | 3,784 | | | |
| 248004 | 11/5/2007 | (201) | 189.2000 | 38,029 | | | |
| 248004 | 11/6/2007 | 187 | 184.8000 | (34,558) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 41 | 185.2000 | (7,593) | | | |
| 248004 | 11/6/2007 | 199 | 185.4000 | (36,895) | | | |
| 248004 | 11/6/2007 | 29 | 185.4000 | (5,377) | | | |
| 248004 | 11/6/2007 | 130 | 185.4000 | (24,102) | | | |
| 248004 | 11/6/2007 | 98 | 185.4000 | (18,169) | | | |
| 248004 | 11/6/2007 | 143 | 185.5000 | (26,527) | | | |
| 248004 | 11/6/2007 | 27 | 185.5000 | (5,009) | | | |
| 248004 | 11/6/2007 | 201 | 185.6000 | (37,306) | | | |
| 248004 | 11/6/2007 | 228 | 185.8000 | (42,362) | | | |
| 248004 | 11/6/2007 | (140) | 183.7000 | 25,718 | | | |
| 248004 | 11/6/2007 | (143) | 183.8000 | 26,283 | | | |
| 248004 | 11/6/2007 | (4) | 183.8000 | 735 | | | |
| 248004 | 11/6/2007 | (25) | 183.9000 | 4,598 | | | |
| 248004 | 11/6/2007 | (118) | 183.9000 | 21,700 | | | |
| 248004 | 11/6/2007 | (74) | 183.9000 | 13,609 | | | |
| 248004 | 11/6/2007 | (69) | 183.9000 | 12,689 | | | |
| 248004 | 11/6/2007 | (36) | 183.9000 | 6,620 | | | |
| 248004 | 11/6/2007 | (107) | 183.9000 | 19,677 | | | |
| 248004 | 11/7/2007 | (139) | 181.3000 | 25,201 | | | |
| 248004 | 11/7/2007 | (222) | 181.4000 | 40,271 | | | |
| 248004 | 11/7/2007 | (15) | 181.4000 | 2,721 | | | |
| 248004 | 11/7/2007 | (4) | 181.5000 | 726 | | | |
| 248004 | 11/7/2007 | (55) | 181.5000 | 9,983 | | | |
| 248004 | 11/7/2007 | (163) | 181.5000 | 29,585 | | | |
| 248004 | 11/7/2007 | (222) | 181.5000 | 40,293 | | | |
| 248004 | 11/7/2007 | (139) | 181.8000 | 25,270 | | | |
| 248004 | 11/7/2007 | (16) | 182.1000 | 2,914 | | | |
| 248004 | 11/7/2007 | (107) | 182.1000 | 19,485 | | | |
| 248004 | 11/8/2007 | 84 | 181.6000 | (15,254) | | | |
| 248004 | 11/8/2007 | 57 | 181.8000 | (10,363) | | | |
| 248004 | 11/8/2007 | 81 | 181.8000 | (14,726) | | | |
| 248004 | 11/8/2007 | 138 | 181.8000 | (25,088) | | | |
| 248004 | 11/8/2007 | 221 | 182.3000 | (40,288) | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 110 | 182.6000 | (20,086) | | | |
| 248004 | 11/8/2007 | 30 | 183.5000 | (5,505) | | | |
| 248004 | 11/8/2007 | 108 | 183.5000 | (19,818) | | | |
| 248004 | 11/8/2007 | 28 | 183.5000 | (5,138) | | | |
| 248004 | 11/8/2007 | (140) | 178.4000 | 24,976 | | | |
| 248004 | 11/8/2007 | (140) | 178.6000 | 25,004 | | | |
| 248004 | 11/8/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/8/2007 | (129) | 178.8000 | 23,065 | | | |
| 248004 | 11/8/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/8/2007 | (107) | 178.9000 | 19,142 | | | |
| 248004 | 11/8/2007 | (89) | 179.0000 | 15,931 | | | |
| 248004 | 11/8/2007 | (26) | 179.0000 | 4,654 | | | |
| 248004 | 11/8/2007 | (221) | 179.1000 | 39,581 | | | |
| 248004 | 11/8/2007 | (58) | 179.1000 | 10,388 | | | |
| 248004 | 11/11/2007 | 172 | 173.6000 | (29,859) | | | |
| 248004 | 11/11/2007 | 20 | 173.6000 | (3,472) | | | |
| 248004 | 11/11/2007 | 152 | 173.7000 | (26,402) | | | |
| 248004 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248004 | 11/11/2007 | 173 | 174.2000 | (30,137) | | | |
| 248004 | 11/11/2007 | 69 | 174.2000 | (12,020) | | | |
| 248004 | 11/11/2007 | 104 | 174.2000 | (18,117) | | | |
| 248004 | 11/11/2007 | 87 | 174.2000 | (15,155) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 37 | 174.2000 | (6,445) | | | |
| 248004 | 11/11/2007 | 136 | 174.2000 | (23,691) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 22 | 174.3000 | (3,835) | | | |
| 248004 | 11/11/2007 | 150 | 174.3000 | (26,145) | | | |
| 248004 | 11/11/2007 | 8 | 174.3000 | (1,394) | | | |
| 248004 | 11/11/2007 | 26 | 174.3000 | (4,532) | | | |
| 248004 | 11/11/2007 | 137 | 174.3000 | (23,879) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 76 | 174.6000 | (13,270) | | | |
| 248004 | 11/11/2007 | 30 | 174.7000 | (5,241) | | | |
| 248004 | 11/11/2007 | 65 | 174.7000 | (11,356) | | | |
| 248004 | 11/11/2007 | 171 | 174.7000 | (29,874) | | | |
| 248004 | 11/11/2007 | (119) | 171.5000 | 20,409 | | | |
| 248004 | 11/11/2007 | (173) | 171.5000 | 29,670 | | | |
| 248004 | 11/11/2007 | (173) | 172.1000 | 29,773 | | | |
| 248004 | 11/11/2007 | (54) | 172.1000 | 9,293 | | | |
| 248004 | 11/12/2007 | 166 | 173.3000 | (28,768) | | | |
| 248004 | 11/12/2007 | 166 | 173.9000 | (28,867) | | | |
| 248004 | 11/12/2007 | 165 | 174.4000 | (28,776) | | | |
| 248004 | 11/12/2007 | 39 | 174.4000 | (6,802) | | | |
| 248004 | 11/12/2007 | 126 | 174.4000 | (21,974) | | | |
| 248004 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 167 | 174.9000 | (29,208) | | | |
| 248004 | 11/12/2007 | 128 | 174.9000 | (22,387) | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/12/2007 | 38 | 174.9000 | (6,646) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248004 | 11/12/2007 | 166 | 175.0000 | (29,050) | | | |
| 248004 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | (34) | 174.9000 | 5,947 | | | |
| 248004 | 11/12/2007 | (137) | 174.9000 | 23,961 | | | |
| 248004 | 11/12/2007 | (29) | 174.9000 | 5,072 | | | |
| 248004 | 11/13/2007 | 55 | 172.9000 | (9,510) | | | |
| 248004 | 11/13/2007 | 114 | 172.9000 | (19,711) | | | |
| 248004 | 11/13/2007 | 115 | 172.9000 | (19,884) | | | |
| 248004 | 11/13/2007 | 54 | 172.9000 | (9,337) | | | |
| 248004 | 11/13/2007 | 18 | 172.9000 | (3,112) | | | |
| 248004 | 11/13/2007 | 59 | 172.9000 | (10,201) | | | |
| 248004 | 11/13/2007 | 92 | 172.9000 | (15,907) | | | |
| 248004 | 11/13/2007 | 169 | 172.9000 | (29,220) | | | |
| 248004 | 11/13/2007 | 118 | 172.9000 | (20,402) | | | |
| 248004 | 11/13/2007 | 53 | 172.9000 | (9,164) | | | |
| 248004 | 11/13/2007 | 147 | 172.9000 | (25,416) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248004 | 11/13/2007 | 167 | 173.3000 | (28,941) | | | |
| 248004 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 99 | 173.5000 | (17,177) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 169 | 173.5000 | (29,322) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 12 | 173.5000 | (2,082) | | | |
| 248004 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248004 | 11/13/2007 | 31 | 173.6000 | (5,382) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 147 | 173.6000 | (25,519) | | | |
| 248004 | 11/13/2007 | 21 | 173.6000 | (3,646) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 99 | 173.6000 | (17,186) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 29 | 173.6000 | (5,034) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 155 | 173.7000 | (26,924) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |

Attachment 1
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 82 | 173.8000 | (14,252) | | | |
| 248004 | 11/13/2007 | 85 | 173.8000 | (14,773) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 27 | 173.9000 | (4,695) | | | |
| 248004 | 11/13/2007 | 140 | 173.9000 | (24,346) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 15 | 174.0000 | (2,610) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 152 | 174.1000 | (26,463) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 98 | 174.2000 | (17,072) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 76 | 174.4000 | (13,254) | | | |
| 248004 | 11/13/2007 | 91 | 174.4000 | (15,870) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 70 | 174.4000 | (12,208) | | | |
| 248004 | 11/15/2007 | 82 | 173.1000 | (14,194) | | | |
| 248004 | 11/15/2007 | 68 | 173.1000 | (11,771) | | | |
| 248004 | 11/25/2007 | (222) | 168.4000 | 37,385 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (101) | 168.5000 | 17,019 | | | |
| 248004 | 11/25/2007 | (85) | 168.5000 | 14,323 | | | |
| 248004 | 11/25/2007 | (37) | 168.5000 | 6,235 | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 38 | 171.9000 | (6,532) | | | |
| 248004 | 11/26/2007 | 124 | 171.9000 | (21,316) | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 162 | 172.8000 | (27,994) | | | |
| 248004 | 11/26/2007 | (162) | 171.0000 | 27,702 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                24

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/26/2007 | (161) | 173.5000 | 27,934 | | | |
| 248004 | 11/26/2007 | (160) | 174.0000 | 27,840 | | | |
| 248004 | 11/26/2007 | (161) | 174.0000 | 28,014 | | | |
| 248004 | 11/26/2007 | (25) | 174.1000 | 4,353 | | | |
| 248004 | 11/26/2007 | (136) | 174.1000 | 23,678 | | | |
| 248004 | 11/28/2007 | (122) | 175.9000 | 21,460 | | | |
| 248004 | 11/28/2007 | (166) | 175.9000 | 29,199 | | | |
| 248004 | 11/28/2007 | (44) | 176.4000 | 7,762 | | | |
| 248004 | 11/28/2007 | (122) | 176.4000 | 21,521 | | | |
| 248004 | 11/28/2007 | (44) | 176.5000 | 7,766 | | | |
| 248004 | 11/28/2007 | (168) | 176.5000 | 29,652 | | | |
| 248004 | 11/28/2007 | (154) | 176.6000 | 27,196 | | | |
| 248004 | 11/28/2007 | (14) | 176.6000 | 2,472 | | | |
| 248004 | 11/28/2007 | (168) | 176.7000 | 29,686 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (49) | 176.8000 | 8,663 | | | |
| 248004 | 11/28/2007 | (118) | 176.8000 | 20,862 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (168) | 176.8000 | 29,702 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (168) | 177.0000 | 29,736 | | | |
| 248004 | 11/28/2007 | (4) | 177.1000 | 708 | | | |
| 248004 | 11/28/2007 | (163) | 177.1000 | 28,867 | | | |
| 248004 | 11/28/2007 | (150) | 177.1000 | 26,565 | | | |
| 248004 | 11/28/2007 | (17) | 177.1000 | 3,011 | | | |
| 248004 | 11/28/2007 | (168) | 177.2000 | 29,770 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (168) | 177.8000 | 29,870 | | | |
| 248004 | 11/28/2007 | (168) | 177.9000 | 29,887 | | | |
| 248004 | 11/28/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/28/2007 | (74) | 178.8000 | 13,231 | | | |
| 248004 | 11/28/2007 | (26) | 178.8000 | 4,649 | | | |
| 248004 | 11/28/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/29/2007 | (214) | 179.4000 | 38,392 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (137) | 180.9000 | 24,783 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (82) | 181.0000 | 14,842 | | | |
| 248004 | 11/29/2007 | (7) | 181.1000 | 1,268 | | | |
| 248004 | 11/29/2007 | (220) | 182.1000 | 40,062 | 9,868 | 770,477 | (1,363,562) |
| | | | | | | | |
| 248012 | 10/21/2007 | 219 | 177.6000 | (38,894) | | | |
| 248012 | 10/21/2007 | 3 | 177.6000 | (533) | | | |
| 248012 | 10/21/2007 | 7 | 178.2000 | (1,247) | | | |
| 248012 | 10/21/2007 | 164 | 178.2000 | (29,225) | | | |
| 248012 | 10/21/2007 | 57 | 178.2000 | (10,157) | | | |
| 248012 | 10/21/2007 | 214 | 178.3000 | (38,156) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    25

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248012 | 10/21/2007 | 136 | 178.3000 | (24,249) | | | |
| 248012 | 10/21/2007 | 221 | 178.4000 | (39,426) | | | |
| 248012 | 10/21/2007 | 85 | 178.4000 | (15,164) | | | |
| 248012 | 10/21/2007 | 165 | 178.4000 | (29,436) | | | |
| 248012 | 10/21/2007 | 2 | 178.5000 | (357) | | | |
| 248012 | 10/21/2007 | 48 | 178.5000 | (8,568) | | | |
| 248012 | 10/21/2007 | 5 | 178.5000 | (893) | | | |
| 248012 | 10/21/2007 | (24) | 176.4000 | 4,234 | | | |
| 248012 | 10/21/2007 | (200) | 176.6000 | 35,320 | | | |
| 248012 | 10/21/2007 | (189) | 177.1000 | 33,472 | | | |
| 248012 | 10/21/2007 | (34) | 177.1000 | 6,021 | | | |
| 248012 | 10/21/2007 | (73) | 177.1000 | 12,928 | | | |
| 248012 | 10/21/2007 | (222) | 177.2000 | 39,338 | | | |
| 248012 | 10/21/2007 | (150) | 177.2000 | 26,580 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/23/2007 | (119) | 177.7000 | 21,146 | | | |
| 248012 | 10/23/2007 | (163) | 177.8000 | 28,981 | | | |
| 248012 | 10/23/2007 | (281) | 178.3000 | 50,102 | | | |
| 248012 | 10/23/2007 | (131) | 178.3000 | 23,357 | | | |
| 248012 | 10/23/2007 | (150) | 178.4000 | 26,760 | | | |
| 248012 | 10/28/2007 | 83 | 192.1000 | (15,944) | | | |
| 248012 | 10/28/2007 | 89 | 192.1000 | (17,097) | | | |
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 85 | 192.1000 | (16,329) | | | |
| 248012 | 10/28/2007 | 53 | 192.1000 | (10,181) | | | |
| 248012 | 10/28/2007 | 80 | 192.1000 | (15,368) | | | |
| 248012 | 10/28/2007 | 58 | 192.1000 | (11,142) | | | |
| 248012 | 10/28/2007 | 138 | 192.1000 | (26,510) | 0 | 0 | (14,386) |
| 248014 | 5/9/2007 | (80) | 148.2000 | 11,856 | | | |
| 248014 | 5/9/2007 | (235) | 148.2000 | 34,827 | | | |
| 248014 | 5/9/2007 | (11) | 148.3000 | 1,631 | | | |
| 248014 | 5/9/2007 | (304) | 148.3000 | 45,083 | | | |
| 248014 | 5/9/2007 | (39) | 148.5000 | 5,792 | | | |
| 248014 | 5/9/2007 | (6) | 148.5000 | 891 | | | |
| 248014 | 5/9/2007 | (200) | 148.5000 | 29,700 | | | |
| 248014 | 5/9/2007 | (108) | 148.5000 | 16,038 | | | |
| 248014 | 5/9/2007 | (35) | 148.6000 | 5,201 | | | |
| 248014 | 5/9/2007 | (140) | 148.6000 | 20,804 | | | |
| 248014 | 5/9/2007 | (100) | 148.7000 | 14,870 | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 87 | 147.6000 | (12,841) | | | |
| 248014 | 5/16/2007 | 76 | 147.6000 | (11,218) | | | |
| 248014 | 5/16/2007 | 96 | 147.7000 | (14,179) | | | |
| 248014 | 5/16/2007 | 67 | 147.7000 | (9,896) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/17/2007 | (46) | 146.0000 | 6,716 | | | |
| 248014 | 7/2/2007 | 116 | 148.4000 | (17,214) | | | |
| 248014 | 7/2/2007 | 18 | 149.2000 | (2,686) | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/2/2007 | (144) | 147.8000 | 21,283 | | | |
| 248014 | 7/2/2007 | (145) | 147.8000 | 21,431 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (1) | 147.9000 | 148 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (3) | 147.9000 | 444 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (141) | 148.0000 | 20,868 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (9) | 148.1000 | 1,333 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (40) | 148.1000 | 5,924 | | | |
| 248014 | 7/2/2007 | (104) | 148.1000 | 15,402 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (12) | 148.2000 | 1,778 | | | |
| 248014 | 7/2/2007 | (132) | 148.2000 | 19,562 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (135) | 148.2000 | 20,007 | | | |
| 248014 | 7/2/2007 | (48) | 148.2000 | 7,114 | | | |
| 248014 | 7/2/2007 | (145) | 148.2000 | 21,489 | | | |
| 248014 | 7/2/2007 | (14) | 148.2000 | 2,075 | | | |
| 248014 | 7/2/2007 | (131) | 148.2000 | 19,414 | | | |
| 248014 | 7/2/2007 | (1) | 148.3000 | 148 | | | |
| 248014 | 7/2/2007 | (96) | 148.3000 | 14,237 | | | |
| 248014 | 7/2/2007 | (145) | 148.3000 | 21,504 | | | |
| 248014 | 7/2/2007 | (57) | 148.4000 | 8,459 | | | |
| 248014 | 7/2/2007 | (88) | 148.4000 | 13,059 | | | |
| 248014 | 7/2/2007 | (45) | 148.5000 | 6,683 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (100) | 148.6000 | 14,860 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (36) | 148.7000 | 5,353 | | | |
| 248014 | 7/2/2007 | (145) | 148.7000 | 21,562 | | | |
| 248014 | 7/2/2007 | (145) | 148.8000 | 21,576 | | | |
| 248014 | 7/2/2007 | (100) | 148.8000 | 14,880 | | | |
| 248014 | 7/2/2007 | (44) | 148.8000 | 6,547 | | | |
| 248014 | 7/2/2007 | (108) | 148.9000 | 16,081 | | | |
| 248014 | 7/15/2007 | 37 | 156.9000 | (5,805) | | | |
| 248014 | 7/15/2007 | 9 | 156.9000 | (1,412) | | | |
| 248014 | 7/15/2007 | 127 | 156.9000 | (19,926) | | | |
| 248014 | 7/15/2007 | 14 | 156.9000 | (2,197) | | | |
| 248014 | 7/15/2007 | 136 | 157.0000 | (21,352) | | | |
| 248014 | 7/15/2007 | 101 | 159.2000 | (16,079) | | | |
| 248014 | 7/15/2007 | 21 | 159.2000 | (3,343) | | | |
| 248014 | 7/15/2007 | 99 | 159.2000 | (15,761) | | | |
| 248014 | 7/15/2007 | (43) | 158.1000 | 6,798 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    27

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/15/2007 | (3) | 158.5000 | 476 | | | |
| 248014 | 7/15/2007 | (92) | 158.5000 | 14,582 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (68) | 158.7000 | 10,792 | | | |
| 248014 | 7/15/2007 | (64) | 158.7000 | 10,157 | | | |
| 248014 | 7/23/2007 | 136 | 160.0000 | (21,760) | | | |
| 248014 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248014 | 7/25/2007 | 268 | 163.2000 | (43,738) | | | |
| 248014 | 7/25/2007 | 268 | 163.3000 | (43,764) | | | |
| 248014 | 7/25/2007 | 214 | 163.3000 | (34,946) | | | |
| 248014 | 7/25/2007 | 63 | 163.3000 | (10,288) | | | |
| 248014 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248014 | 7/25/2007 | 151 | 163.4000 | (24,673) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 79 | 163.4000 | (12,909) | | | |
| 248014 | 7/25/2007 | 82 | 163.4000 | (13,399) | | | |
| 248014 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248014 | 7/25/2007 | 135 | 163.5000 | (22,073) | | | |
| 248014 | 7/25/2007 | 214 | 163.5000 | (34,989) | | | |
| 248014 | 7/25/2007 | 152 | 163.5000 | (24,852) | | | |
| 248014 | 7/25/2007 | 62 | 163.5000 | (10,137) | | | |
| 248014 | 7/25/2007 | 132 | 163.5000 | (21,582) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 65 | 163.8000 | (10,647) | | | |
| 248014 | 7/25/2007 | 148 | 163.8000 | (24,242) | | | |
| 248014 | 7/25/2007 | 18 | 163.8000 | (2,948) | | | |
| 248014 | 7/25/2007 | 70 | 163.8000 | (11,466) | | | |
| 248014 | 7/25/2007 | 143 | 163.8000 | (23,423) | | | |
| 248014 | 7/25/2007 | 147 | 163.9000 | (24,093) | | | |
| 248014 | 7/25/2007 | 66 | 163.9000 | (10,817) | | | |
| 248014 | 7/25/2007 | 195 | 163.9000 | (31,961) | | | |
| 248014 | 7/25/2007 | 213 | 163.9000 | (34,911) | | | |
| 248014 | 7/25/2007 | 94 | 163.9000 | (15,407) | | | |
| 248014 | 7/25/2007 | 119 | 164.0000 | (19,516) | | | |
| 248014 | 7/25/2007 | 21 | 164.0000 | (3,444) | | | |
| 248014 | 7/25/2007 | 150 | 164.0000 | (24,600) | | | |
| 248014 | 7/25/2007 | 42 | 164.1000 | (6,892) | | | |
| 248014 | 7/29/2007 | 7 | 156.2000 | (1,093) | | | |
| 248014 | 8/5/2007 | 53 | 145.6000 | (7,717) | | | |
| 248014 | 8/5/2007 | 224 | 146.4000 | (32,794) | | | |
| 248014 | 8/5/2007 | 94 | 146.8000 | (13,799) | | | |
| 248014 | 8/5/2007 | 32 | 147.6000 | (4,723) | | | |
| 248014 | 8/5/2007 | 149 | 147.8000 | (22,022) | | | |
| 248014 | 8/5/2007 | 44 | 147.9000 | (6,508) | | | |
| 248014 | 8/5/2007 | 65 | 147.9000 | (9,614) | | | |
| 248014 | 8/5/2007 | 110 | 147.9000 | (16,269) | | | |
| 248014 | 8/5/2007 | 100 | 147.9000 | (14,790) | | | |
| 248014 | 8/5/2007 | 275 | 148.1000 | (40,728) | | | |
| 248014 | 8/5/2007 | 2 | 148.1000 | (296) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |
| 248014 | 8/5/2007 | 164 | 148.1000 | (24,288) | | | |
| 248014 | 8/5/2007 | 122 | 148.1000 | (18,068) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/5/2007 | (278) | 145.4000 | 40,421 | | | |
| 248014 | 8/6/2007 | (69) | 144.4000 | 9,964 | | | |
| 248014 | 8/6/2007 | (15) | 144.4000 | 2,166 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (92) | 144.5000 | 13,294 | | | |
| 248014 | 8/6/2007 | (142) | 144.6000 | 20,533 | | | |
| 248014 | 8/6/2007 | (58) | 144.6000 | 8,387 | | | |
| 248014 | 8/6/2007 | (50) | 144.6000 | 7,230 | | | |
| 248014 | 8/6/2007 | (48) | 145.5000 | 6,984 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.6000 | 20,530 | | | |
| 248014 | 8/6/2007 | (93) | 145.6000 | 13,541 | | | |
| 248014 | 8/8/2007 | (220) | 149.7000 | 32,934 | | | |
| 248014 | 8/8/2007 | (140) | 149.7000 | 20,958 | | | |
| 248014 | 8/8/2007 | (80) | 149.7000 | 11,976 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/12/2007 | 214 | 166.8000 | (35,695) | | | |
| 248014 | 8/12/2007 | 56 | 167.0000 | (9,352) | | | |
| 248014 | 8/12/2007 | 158 | 167.0000 | (26,386) | | | |
| 248014 | 8/12/2007 | 76 | 167.0000 | (12,692) | | | |
| 248014 | 8/12/2007 | 138 | 167.0000 | (23,046) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 117 | 167.0000 | (19,539) | | | |
| 248014 | 8/12/2007 | 97 | 167.0000 | (16,199) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 214 | 167.3000 | (35,802) | | | |
| 248014 | 8/12/2007 | 137 | 167.3000 | (22,920) | | | |
| 248014 | 8/12/2007 | 77 | 167.4000 | (12,890) | | | |
| 248014 | 8/12/2007 | 214 | 167.4000 | (35,824) | | | |
| 248014 | 8/12/2007 | 214 | 167.5000 | (35,845) | | | |
| 248014 | 8/12/2007 | 68 | 167.5000 | (11,390) | | | |
| 248014 | 8/12/2007 | 146 | 167.5000 | (24,455) | | | |
| 248014 | 8/16/2007 | 66 | 148.3000 | (9,788) | | | |
| 248014 | 8/16/2007 | 101 | 148.5000 | (14,999) | | | |
| 248014 | 8/16/2007 | 150 | 148.5000 | (22,275) | | | |
| 248014 | 8/16/2007 | 75 | 148.5000 | (11,138) | | | |
| 248014 | 8/16/2007 | 225 | 148.5000 | (33,413) | | | |
| 248014 | 8/16/2007 | 58 | 148.6000 | (8,619) | | | |
| 248014 | 8/16/2007 | 50 | 149.0000 | (7,450) | | | |
| 248014 | 8/16/2007 | 15 | 149.4000 | (2,241) | | | |
| 248014 | 8/16/2007 | 100 | 149.4000 | (14,940) | | | |
| 248014 | 8/16/2007 | 208 | 149.5000 | (31,096) | | | |
| 248014 | 8/16/2007 | 73 | 149.5000 | (10,914) | | | |
| 248014 | 8/16/2007 | 222 | 150.1000 | (33,322) | | | |
| 248014 | 8/16/2007 | 222 | 150.2000 | (33,344) | | | |
| 248014 | 8/16/2007 | 221 | 150.9000 | (33,349) | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/16/2007 | 221 | 151.3000 | (33,437) | | | |
| 248014 | 8/16/2007 | 219 | 152.4000 | (33,376) | | | |
| 248014 | 8/16/2007 | 219 | 152.6000 | (33,419) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 198 | 152.7000 | (30,235) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 163 | 152.7000 | (24,890) | | | |
| 248014 | 8/16/2007 | 218 | 152.8000 | (33,310) | | | |
| 248014 | 8/16/2007 | 20 | 152.8000 | (3,056) | | | |
| 248014 | 8/16/2007 | 55 | 152.8000 | (8,404) | | | |
| 248014 | 8/16/2007 | 37 | 152.9000 | (5,657) | | | |
| 248014 | 8/16/2007 | 181 | 152.9000 | (27,675) | | | |
| 248014 | 8/16/2007 | 218 | 153.0000 | (33,354) | | | |
| 248014 | 8/16/2007 | 218 | 153.2000 | (33,398) | | | |
| 248014 | 8/16/2007 | 105 | 153.7000 | (16,139) | | | |
| 248014 | 8/16/2007 | 166 | 153.7000 | (25,514) | | | |
| 248014 | 8/16/2007 | 271 | 154.0000 | (41,734) | | | |
| 248014 | 8/16/2007 | (213) | 153.6000 | 32,717 | | | |
| 248014 | 8/16/2007 | (59) | 153.6000 | 9,062 | | | |
| 248014 | 8/19/2007 | (34) | 147.7000 | 5,022 | | | |
| 248014 | 8/19/2007 | (5) | 147.7000 | 739 | | | |
| 248014 | 8/19/2007 | (137) | 148.7000 | 20,372 | | | |
| 248014 | 8/19/2007 | (135) | 149.3000 | 20,156 | | | |
| 248014 | 8/19/2007 | (64) | 150.0000 | 9,600 | | | |
| 248014 | 8/19/2007 | (34) | 150.0000 | 5,100 | | | |
| 248014 | 8/19/2007 | (1) | 150.4000 | 150 | | | |
| 248014 | 8/23/2007 | (51) | 145.8000 | 7,436 | | | |
| 248014 | 8/23/2007 | (178) | 145.8000 | 25,952 | | | |
| 248014 | 8/23/2007 | (229) | 145.8000 | 33,388 | | | |
| 248014 | 8/23/2007 | (159) | 145.8000 | 23,182 | | | |
| 248014 | 8/23/2007 | (229) | 145.9000 | 33,411 | | | |
| 248014 | 8/23/2007 | (85) | 145.9000 | 12,402 | | | |
| 248014 | 8/23/2007 | (144) | 145.9000 | 21,010 | | | |
| 248014 | 8/23/2007 | (69) | 145.9000 | 10,067 | | | |
| 248014 | 8/23/2007 | (100) | 145.9000 | 14,590 | | | |
| 248014 | 8/23/2007 | (128) | 145.9000 | 18,675 | | | |
| 248014 | 8/23/2007 | (228) | 145.9000 | 33,265 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (108) | 146.1000 | 15,779 | | | |
| 248014 | 8/23/2007 | (68) | 146.1000 | 9,935 | | | |
| 248014 | 8/23/2007 | (52) | 146.1000 | 7,597 | | | |
| 248014 | 8/26/2007 | 225 | 145.4000 | (32,715) | | | |
| 248014 | 8/26/2007 | 148 | 145.4000 | (21,519) | | | |
| 248014 | 8/26/2007 | 77 | 145.5000 | (11,204) | | | |
| 248014 | 8/26/2007 | 13 | 145.5000 | (1,892) | | | |
| 248014 | 8/26/2007 | 274 | 145.5000 | (39,867) | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (171) | 142.5000 | 24,368 | | | |
| 248014 | 8/26/2007 | (58) | 142.5000 | 8,265 | | | |
| 248014 | 8/26/2007 | (142) | 142.5000 | 20,235 | | | |
| 248014 | 8/26/2007 | (87) | 142.5000 | 12,398 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (148) | 142.5000 | 21,090 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (104) | 142.5000 | 14,820 | | | |
| 248014 | 8/26/2007 | (40) | 142.5000 | 5,700 | | | |
| 248014 | 8/26/2007 | (85) | 142.5000 | 12,113 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (88) | 142.5000 | 12,540 | | | |
| 248014 | 8/26/2007 | (50) | 142.5000 | 7,125 | | | |
| 248014 | 8/26/2007 | (91) | 142.5000 | 12,968 | | | |
| 248014 | 8/26/2007 | (33) | 142.6000 | 4,706 | | | |
| 248014 | 8/26/2007 | (48) | 142.6000 | 6,845 | | | |
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (158) | 142.6000 | 22,531 | | | |
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (166) | 142.6000 | 23,672 | | | |
| 248014 | 8/26/2007 | (62) | 142.6000 | 8,841 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (70) | 142.7000 | 9,989 | | | |
| 248014 | 8/27/2007 | 219 | 145.4000 | (31,843) | | | |
| 248014 | 8/28/2007 | 220 | 142.9000 | (31,438) | | | |
| 248014 | 8/28/2007 | 194 | 143.2000 | (27,781) | | | |
| 248014 | 8/28/2007 | 26 | 143.3000 | (3,726) | | | |
| 248014 | 8/28/2007 | 219 | 143.3000 | (31,383) | | | |
| 248014 | 8/28/2007 | 219 | 143.4000 | (31,405) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 189 | 145.7000 | (27,537) | | | |
| 248014 | 8/30/2007 | 216 | 145.9000 | (31,514) | | | |
| 248014 | 8/30/2007 | 216 | 146.0000 | (31,536) | | | |
| 248014 | 8/30/2007 | 105 | 147.3000 | (15,467) | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (40) | 145.3000 | 5,812 | | | |
| 248014 | 8/30/2007 | (76) | 145.4000 | 11,050 | | | |
| 248014 | 8/30/2007 | (100) | 145.4000 | 14,540 | | | |
| 248014 | 8/30/2007 | (216) | 145.4000 | 31,406 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (218) | 146.7000 | 31,981 | | | |
| 248014 | 8/30/2007 | (218) | 147.0000 | 32,046 | | | |
| 248014 | 9/2/2007 | (196) | 151.6000 | 29,714 | | | |
| 248014 | 9/2/2007 | (21) | 151.7000 | 3,186 | | | |
| 248014 | 9/2/2007 | (217) | 152.1000 | 33,006 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (61) | 152.3000 | 9,290 | | | |
| 248014 | 9/2/2007 | (155) | 152.3000 | 23,607 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (116) | 152.4000 | 17,678 | | | |
| 248014 | 9/2/2007 | (80) | 152.4000 | 12,192 | | | |
| 248014 | 9/2/2007 | (100) | 152.5000 | 15,250 | | | |
| 248014 | 9/2/2007 | (216) | 152.5000 | 32,940 | | | |
| 248014 | 9/2/2007 | (136) | 152.5000 | 20,740 | | | |
| 248014 | 9/2/2007 | (80) | 152.6000 | 12,208 | | | |
| 248014 | 9/2/2007 | (77) | 152.6000 | 11,750 | | | |
| 248014 | 9/2/2007 | (59) | 152.6000 | 9,003 | | | |
| 248014 | 9/2/2007 | (126) | 152.7000 | 19,240 | | | |
| 248014 | 9/2/2007 | (90) | 152.7000 | 13,743 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008              31

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/3/2007 | (223) | 151.6000 | 33,807 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (23) | 151.7000 | 3,489 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (200) | 151.8000 | 30,360 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.9000 | 33,874 | | | |
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (11) | 151.2000 | 1,663 | | | |
| 248014 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 248014 | 9/4/2007 | (108) | 151.2000 | 16,330 | | | |
| 248014 | 9/4/2007 | (3) | 151.3000 | 454 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (219) | 151.4000 | 33,157 | | | |
| 248014 | 9/4/2007 | (18) | 151.4000 | 2,725 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (200) | 151.5000 | 30,300 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/5/2007 | (88) | 153.6000 | 13,517 | | | |
| 248014 | 9/5/2007 | (142) | 153.6000 | 21,811 | | | |
| 248014 | 9/5/2007 | (116) | 154.0000 | 17,864 | | | |
| 248014 | 9/5/2007 | (55) | 154.2000 | 8,481 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (200) | 154.3000 | 30,860 | | | |
| 248014 | 9/5/2007 | (29) | 154.3000 | 4,475 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (13) | 154.4000 | 2,007 | | | |
| 248014 | 9/5/2007 | (215) | 154.4000 | 33,196 | | | |
| 248014 | 9/5/2007 | (113) | 154.4000 | 17,447 | | | |
| 248014 | 9/5/2007 | (34) | 154.5000 | 5,253 | | | |
| 248014 | 9/5/2007 | (154) | 154.5000 | 23,793 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (173) | 154.5000 | 26,729 | | | |
| 248014 | 9/5/2007 | (40) | 154.6000 | 6,184 | | | |
| 248014 | 9/5/2007 | (169) | 154.6000 | 26,127 | | | |
| 248014 | 9/5/2007 | (59) | 154.6000 | 9,121 | | | |
| 248014 | 9/5/2007 | (228) | 154.7000 | 35,272 | | | |
| 248014 | 9/6/2007 | (44) | 149.0000 | 6,556 | | | |
| 248014 | 9/6/2007 | (186) | 149.1000 | 27,733 | | | |
| 248014 | 9/6/2007 | (225) | 149.5000 | 33,638 | | | |
| 248014 | 9/6/2007 | (225) | 149.6000 | 33,660 | | | |
| 248014 | 9/6/2007 | (28) | 150.1000 | 4,203 | | | |

**Attachment 1**
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/6/2007 | (200) | 150.2000 | 30,040 | | | |
| 248014 | 9/6/2007 | (228) | 150.4000 | 34,291 | | | |
| 248014 | 9/6/2007 | (228) | 150.5000 | 34,314 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (46) | 150.6000 | 6,928 | | | |
| 248014 | 9/6/2007 | (18) | 150.6000 | 2,711 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (44) | 150.6000 | 6,626 | | | |
| 248014 | 9/6/2007 | (7) | 150.6000 | 1,054 | | | |
| 248014 | 9/6/2007 | (164) | 150.7000 | 24,715 | | | |
| 248014 | 9/6/2007 | (228) | 150.7000 | 34,360 | | | |
| 248014 | 9/6/2007 | (177) | 150.7000 | 26,674 | | | |
| 248014 | 9/6/2007 | (227) | 150.8000 | 34,232 | | | |
| 248014 | 9/6/2007 | (227) | 150.9000 | 34,254 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (21) | 151.1000 | 3,173 | | | |
| 248014 | 9/6/2007 | (203) | 151.1000 | 30,673 | | | |
| 248014 | 9/6/2007 | (227) | 151.2000 | 34,322 | | | |
| 248014 | 9/6/2007 | (34) | 151.5000 | 5,151 | | | |
| 248014 | 9/6/2007 | (192) | 151.5000 | 29,088 | | | |
| 248014 | 9/6/2007 | (226) | 151.5000 | 34,239 | | | |
| 248014 | 9/6/2007 | (30) | 151.8000 | 4,554 | | | |
| 248014 | 9/6/2007 | (114) | 151.9000 | 17,317 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (196) | 151.9000 | 29,772 | | | |
| 248014 | 9/6/2007 | (112) | 152.0000 | 17,024 | | | |
| 248014 | 9/6/2007 | (194) | 152.4000 | 29,566 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (31) | 152.5000 | 4,728 | | | |
| 248014 | 9/6/2007 | (61) | 152.5000 | 9,303 | | | |
| 248014 | 9/6/2007 | (164) | 152.6000 | 25,026 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (92) | 159.6000 | 14,683 | | | |
| 248014 | 9/9/2007 | (116) | 159.6000 | 18,514 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (154) | 159.7000 | 24,594 | | | |
| 248014 | 9/9/2007 | (54) | 159.7000 | 8,624 | | | |
| 248014 | 9/9/2007 | (208) | 159.7000 | 33,218 | | | |
| 248014 | 9/9/2007 | (62) | 159.7000 | 9,901 | | | |
| 248014 | 9/9/2007 | (146) | 159.7000 | 23,316 | | | |
| 248014 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (198) | 160.4000 | 31,759 | | | |
| 248014 | 9/9/2007 | (1) | 160.5000 | 161 | | | |
| 248014 | 9/9/2007 | (207) | 160.5000 | 33,224 | | | |
| 248014 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248014 | 9/9/2007 | (9) | 160.5000 | 1,445 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/9/2007 | (208) | 160.7000 | 33,426 | | | |
| 248014 | 9/10/2007 | (223) | 158.9000 | 35,435 | | | |
| 248014 | 9/10/2007 | (163) | 159.0000 | 25,917 | | | |
| 248014 | 9/10/2007 | (60) | 159.2000 | 9,552 | | | |
| 248014 | 9/10/2007 | (223) | 159.4000 | 35,546 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (93) | 160.4000 | 14,917 | | | |
| 248014 | 9/10/2007 | (110) | 160.4000 | 17,644 | | | |
| 248014 | 9/10/2007 | (18) | 160.4000 | 2,887 | | | |
| 248014 | 9/10/2007 | (221) | 160.5000 | 35,471 | | | |
| 248014 | 9/11/2007 | 221 | 160.2000 | (35,404) | | | |
| 248014 | 9/11/2007 | 221 | 160.3000 | (35,426) | | | |
| 248014 | 9/11/2007 | (158) | 159.5000 | 25,201 | | | |
| 248014 | 9/11/2007 | (222) | 159.6000 | 35,431 | | | |
| 248014 | 9/11/2007 | (64) | 159.6000 | 10,214 | | | |
| 248014 | 9/11/2007 | (221) | 159.8000 | 35,316 | | | |
| 248014 | 9/11/2007 | (222) | 160.0000 | 35,520 | | | |
| 248014 | 9/11/2007 | (221) | 160.0000 | 35,360 | | | |
| 248014 | 9/11/2007 | (222) | 160.1000 | 35,542 | | | |
| 248014 | 9/11/2007 | (40) | 160.2000 | 6,408 | | | |
| 248014 | 9/11/2007 | (182) | 160.2000 | 29,156 | | | |
| 248014 | 9/11/2007 | (222) | 160.2000 | 35,564 | | | |
| 248014 | 9/16/2007 | (136) | 159.1000 | 21,638 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (50) | 159.1000 | 7,955 | | | |
| 248014 | 9/16/2007 | (93) | 159.2000 | 14,806 | | | |
| 248014 | 9/16/2007 | (17) | 159.3000 | 2,708 | | | |
| 248014 | 9/16/2007 | (92) | 159.3000 | 14,656 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (228) | 159.5000 | 36,366 | | | |
| 248014 | 9/16/2007 | (211) | 159.5000 | 33,655 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (103) | 159.6000 | 16,439 | | | |
| 248014 | 9/16/2007 | (125) | 159.6000 | 19,950 | | | |
| 248014 | 9/16/2007 | (114) | 159.8000 | 18,217 | | | |
| 248014 | 9/16/2007 | (70) | 159.9000 | 11,193 | | | |
| 248014 | 9/16/2007 | (158) | 159.9000 | 25,264 | | | |
| 248014 | 9/16/2007 | (228) | 159.9000 | 36,457 | | | |
| 248014 | 9/16/2007 | (114) | 159.9000 | 18,229 | | | |
| 248014 | 9/16/2007 | (228) | 160.0000 | 36,480 | | | |
| 248014 | 9/17/2007 | (39) | 158.1000 | 6,166 | | | |
| 248014 | 9/17/2007 | (90) | 158.1000 | 14,229 | | | |
| 248014 | 9/17/2007 | (85) | 158.1000 | 13,439 | | | |
| 248014 | 9/17/2007 | (89) | 158.2000 | 14,080 | | | |
| 248014 | 9/17/2007 | (94) | 158.2000 | 14,871 | | | |
| 248014 | 9/17/2007 | (71) | 158.2000 | 11,232 | | | |
| 248014 | 9/17/2007 | (151) | 158.2000 | 23,888 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (48) | 158.2000 | 7,594 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          34

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.3000 | 35,143 | | | |
| 248014 | 9/17/2007 | (3) | 158.3000 | 475 | | | |
| 248014 | 9/17/2007 | (122) | 158.3000 | 19,313 | | | |
| 248014 | 9/17/2007 | (194) | 158.4000 | 30,730 | | | |
| 248014 | 9/17/2007 | (149) | 158.4000 | 23,602 | | | |
| 248014 | 9/17/2007 | (157) | 158.4000 | 24,869 | | | |
| 248014 | 9/17/2007 | (222) | 158.4000 | 35,165 | | | |
| 248014 | 9/17/2007 | (45) | 158.4000 | 7,128 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (28) | 158.5000 | 4,438 | | | |
| 248014 | 9/17/2007 | (73) | 158.5000 | 11,571 | | | |
| 248014 | 9/17/2007 | (63) | 158.5000 | 9,986 | | | |
| 248014 | 9/17/2007 | (159) | 158.5000 | 25,202 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (65) | 158.6000 | 10,309 | | | |
| 248014 | 9/17/2007 | (222) | 158.6000 | 35,209 | | | |
| 248014 | 9/17/2007 | (204) | 158.7000 | 32,375 | | | |
| 248014 | 9/17/2007 | (222) | 158.7000 | 35,231 | | | |
| 248014 | 9/17/2007 | (30) | 158.7000 | 4,761 | | | |
| 248014 | 9/17/2007 | (75) | 158.7000 | 11,903 | | | |
| 248014 | 9/17/2007 | (161) | 158.7000 | 25,551 | | | |
| 248014 | 9/17/2007 | (142) | 158.8000 | 22,550 | | | |
| 248014 | 9/17/2007 | (222) | 158.8000 | 35,254 | | | |
| 248014 | 9/17/2007 | (18) | 158.8000 | 2,858 | | | |
| 248014 | 9/17/2007 | (192) | 158.8000 | 30,490 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (80) | 158.9000 | 12,712 | | | |
| 248014 | 9/17/2007 | (121) | 159.0000 | 19,239 | | | |
| 248014 | 9/17/2007 | (162) | 159.0000 | 25,758 | | | |
| 248014 | 9/17/2007 | (169) | 159.0000 | 26,871 | | | |
| 248014 | 9/17/2007 | (100) | 159.1000 | 15,910 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (81) | 159.1000 | 12,887 | | | |
| 248014 | 9/17/2007 | (160) | 159.2000 | 25,472 | | | |
| 248014 | 9/17/2007 | (140) | 159.2000 | 22,288 | | | |
| 248014 | 9/17/2007 | (52) | 159.3000 | 8,284 | | | |
| 248014 | 9/17/2007 | (60) | 159.3000 | 9,558 | | | |
| 248014 | 9/18/2007 | (91) | 157.8000 | 14,360 | | | |
| 248014 | 9/18/2007 | (135) | 157.8000 | 21,303 | | | |
| 248014 | 9/18/2007 | (225) | 158.0000 | 35,550 | | | |
| 248014 | 9/18/2007 | (22) | 158.3000 | 3,483 | | | |
| 248014 | 9/18/2007 | (202) | 158.3000 | 31,977 | | | |
| 248014 | 9/18/2007 | (1) | 158.3000 | 158 | | | |
| 248014 | 9/18/2007 | (223) | 158.3000 | 35,301 | | | |
| 248014 | 9/18/2007 | (118) | 158.3000 | 18,679 | | | |
| 248014 | 9/18/2007 | (106) | 158.3000 | 16,780 | | | |
| 248014 | 9/18/2007 | (150) | 158.3000 | 23,745 | | | |
| 248014 | 9/18/2007 | (74) | 158.3000 | 11,714 | | | |
| 248014 | 9/18/2007 | (27) | 158.8000 | 4,288 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/18/2007 | (60) | 158.8000 | 9,528 | | | |
| 248014 | 9/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248014 | 9/18/2007 | (56) | 158.8000 | 8,893 | | | |
| 248014 | 9/19/2007 | 61 | 159.5000 | (9,730) | | | |
| 248014 | 9/19/2007 | 7 | 159.9000 | (1,119) | | | |
| 248014 | 9/19/2007 | 218 | 159.9000 | (34,858) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 164 | 159.9000 | (26,224) | | | |
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 139 | 160.0000 | (22,240) | | | |
| 248014 | 9/19/2007 | 71 | 160.2000 | (11,374) | | | |
| 248014 | 9/19/2007 | 187 | 160.2000 | (29,957) | | | |
| 248014 | 9/19/2007 | 153 | 160.4000 | (24,541) | | | |
| 248014 | 9/19/2007 | 37 | 160.4000 | (5,935) | | | |
| 248014 | 9/19/2007 | 150 | 160.4000 | (24,060) | | | |
| 248014 | 9/19/2007 | 74 | 160.4000 | (11,870) | | | |
| 248014 | 9/24/2007 | 55 | 158.4000 | (8,712) | | | |
| 248014 | 9/24/2007 | 252 | 158.5000 | (39,942) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 13 | 158.7000 | (2,063) | | | |
| 248014 | 9/24/2007 | 100 | 158.7000 | (15,870) | | | |
| 248014 | 9/24/2007 | 276 | 158.8000 | (43,829) | | | |
| 248014 | 9/24/2007 | 25 | 158.8000 | (3,970) | | | |
| 248014 | 9/24/2007 | 164 | 158.8000 | (26,043) | | | |
| 248014 | 9/24/2007 | 100 | 158.9000 | (15,890) | | | |
| 248014 | 9/24/2007 | 122 | 158.9000 | (19,386) | | | |
| 248014 | 9/24/2007 | 95 | 158.9000 | (15,096) | | | |
| 248014 | 9/24/2007 | 181 | 158.9000 | (28,761) | | | |
| 248014 | 9/24/2007 | 277 | 158.9000 | (44,015) | | | |
| 248014 | 9/25/2007 | 6,970 | 158.0000 | (1,101,260) | | | |
| 248014 | 9/25/2007 | 10,000 | 158.0000 | (1,580,000) | | | |
| 248014 | 9/25/2007 | 1 | 158.0000 | (158) | | | |
| 248014 | 9/25/2007 | 2,000 | 158.0000 | (316,000) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,722 | 158.0000 | (746,076) | | | |
| 248014 | 10/28/2007 | 224 | 191.7000 | (42,941) | | | |
| 248014 | 10/28/2007 | 224 | 191.8000 | (42,963) | | | |
| 248014 | 10/28/2007 | 225 | 191.8000 | (43,155) | | | |
| 248014 | 10/28/2007 | 223 | 192.0000 | (42,816) | | | |
| 248014 | 10/28/2007 | 224 | 192.0000 | (43,008) | | | |
| 248014 | 10/28/2007 | 224 | 192.5000 | (43,120) | | | |
| 248014 | 10/29/2007 | 223 | 191.7000 | (42,749) | | | |
| 248014 | 10/29/2007 | 222 | 191.8000 | (42,580) | | | |
| 248014 | 10/29/2007 | 14 | 191.9000 | (2,687) | | | |
| 248014 | 10/29/2007 | 208 | 191.9000 | (39,915) | | | |
| 248014 | 10/30/2007 | 100 | 195.4000 | (19,540) | | | |
| 248014 | 10/30/2007 | 121 | 195.5000 | (23,656) | | | |
| 248014 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248014 | 10/30/2007 | 121 | 195.8000 | (23,692) | | | |
| 248014 | 10/30/2007 | 183 | 196.1000 | (35,886) | | | |
| 248014 | 10/30/2007 | 38 | 196.1000 | (7,452) | | | |
| 248014 | 10/30/2007 | 220 | 196.2000 | (43,164) | | | |
| 248014 | 10/30/2007 | 220 | 196.5000 | (43,230) | | | |
| 248014 | 11/1/2007 | (221) | 192.9000 | 42,631 | | | |
| 248014 | 11/1/2007 | (141) | 193.2000 | 27,241 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (81) | 193.4000 | 15,665 | | | |
| 248014 | 11/1/2007 | (222) | 193.5000 | 42,957 | | | |
| 248014 | 11/1/2007 | (222) | 193.7000 | 43,001 | | | |
| 248014 | 11/4/2007 | 227 | 190.8000 | (43,312) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 161 | 191.0000 | (30,751) | | | |
| 248014 | 11/4/2007 | 66 | 191.0000 | (12,606) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 30 | 191.0000 | (5,730) | | | |
| 248014 | 11/4/2007 | 26 | 191.1000 | (4,969) | | | |
| 248014 | 11/4/2007 | 201 | 191.1000 | (38,411) | | | |
| 248014 | 11/4/2007 | 138 | 191.1000 | (26,372) | | | |
| 248014 | 11/4/2007 | 26 | 191.2000 | (4,971) | | | |
| 248014 | 11/4/2007 | 227 | 191.2000 | (43,402) | | | |
| 248014 | 11/4/2007 | 89 | 191.2000 | (17,017) | | | |
| 248014 | 11/4/2007 | 201 | 191.3000 | (38,451) | | | |
| 248014 | 11/4/2007 | 197 | 191.3000 | (37,686) | | | |
| 248014 | 11/4/2007 | 103 | 191.3000 | (19,704) | | | |
| 248014 | 11/4/2007 | 124 | 191.4000 | (23,734) | | | |
| 248014 | 11/5/2007 | 26 | 189.8000 | (4,935) | | | |
| 248014 | 11/5/2007 | 78 | 189.9000 | (14,812) | | | |
| 248014 | 11/5/2007 | 116 | 189.9000 | (22,028) | | | |
| 248014 | 11/5/2007 | 106 | 190.3000 | (20,172) | | | |
| 248014 | 11/5/2007 | 106 | 190.4000 | (20,182) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | 35 | 190.5000 | (6,668) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | (40) | 188.5000 | 7,540 | | | |
| 248014 | 11/5/2007 | (210) | 188.6000 | 39,606 | | | |
| 248014 | 11/6/2007 | 257 | 185.0000 | (47,545) | | | |
| 248014 | 11/6/2007 | 159 | 185.2000 | (29,447) | | | |
| 248014 | 11/6/2007 | 20 | 185.2000 | (3,704) | | | |
| 248014 | 11/6/2007 | 26 | 185.3000 | (4,818) | | | |
| 248014 | 11/6/2007 | 210 | 185.3000 | (38,913) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 67 | 185.5000 | (12,429) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 139 | 185.6000 | (25,798) | | | |
| 248014 | 11/6/2007 | 87 | 185.8000 | (16,165) | | | |
| 248014 | 11/6/2007 | 256 | 185.8000 | (47,565) | | | |
| 248014 | 11/6/2007 | (51) | 183.9000 | 9,379 | | | |
| 248014 | 11/6/2007 | (27) | 183.9000 | 4,965 | | | |
| 248014 | 11/6/2007 | (109) | 183.9000 | 20,045 | | | |
| 248014 | 11/6/2007 | (70) | 183.9000 | 12,873 | | | |
| 248014 | 11/6/2007 | (258) | 183.9000 | 47,446 | | | |
| 248014 | 11/6/2007 | (258) | 184.0000 | 47,472 | | | |
| 248014 | 11/7/2007 | 26 | 182.2000 | (4,737) | | | |
| 248014 | 11/7/2007 | 139 | 182.4000 | (25,354) | | | |
| 248014 | 11/7/2007 | (120) | 181.1000 | 21,732 | | | |
| 248014 | 11/7/2007 | (26) | 181.1000 | 4,709 | | | |
| 248014 | 11/7/2007 | (30) | 181.1000 | 5,433 | | | |
| 248014 | 11/7/2007 | (46) | 181.1000 | 8,331 | | | |
| 248014 | 11/7/2007 | (26) | 181.2000 | 4,711 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    37

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/7/2007 | (224) | 181.2000 | 40,589 | | | |
| 248014 | 11/7/2007 | (67) | 181.2000 | 12,140 | | | |
| 248014 | 11/7/2007 | (99) | 181.3000 | 17,949 | | | |
| 248014 | 11/7/2007 | (28) | 181.4000 | 5,079 | | | |
| 248014 | 11/7/2007 | (166) | 181.4000 | 30,112 | | | |
| 248014 | 11/7/2007 | (166) | 181.5000 | 30,129 | | | |
| 248014 | 11/7/2007 | (19) | 181.5000 | 3,449 | | | |
| 248014 | 11/7/2007 | (93) | 181.5000 | 16,880 | | | |
| 248014 | 11/7/2007 | (73) | 181.5000 | 13,250 | | | |
| 248014 | 11/7/2007 | (128) | 181.5000 | 23,232 | | | |
| 248014 | 11/7/2007 | (38) | 181.5000 | 6,897 | | | |
| 248014 | 11/7/2007 | (40) | 181.6000 | 7,264 | | | |
| 248014 | 11/7/2007 | (126) | 181.6000 | 22,882 | | | |
| 248014 | 11/7/2007 | (147) | 181.6000 | 26,695 | | | |
| 248014 | 11/7/2007 | (250) | 182.0000 | 45,500 | | | |
| 248014 | 11/7/2007 | (251) | 182.0000 | 45,682 | | | |
| 248014 | 11/7/2007 | (1) | 182.0000 | 182 | | | |
| 248014 | 11/7/2007 | (15) | 182.0000 | 2,730 | | | |
| 248014 | 11/7/2007 | (166) | 182.0000 | 30,212 | | | |
| 248014 | 11/7/2007 | (150) | 182.1000 | 27,315 | | | |
| 248014 | 11/7/2007 | (15) | 182.2000 | 2,733 | | | |
| 248014 | 11/7/2007 | (150) | 182.3000 | 27,345 | | | |
| 248014 | 11/7/2007 | (65) | 182.4000 | 11,856 | | | |
| 248014 | 11/7/2007 | (100) | 182.5000 | 18,250 | | | |
| 248014 | 11/8/2007 | 114 | 180.2000 | (20,543) | | | |
| 248014 | 11/8/2007 | 52 | 180.3000 | (9,376) | | | |
| 248014 | 11/8/2007 | 100 | 181.3000 | (18,130) | | | |
| 248014 | 11/8/2007 | 167 | 181.4000 | (30,294) | | | |
| 248014 | 11/8/2007 | 67 | 181.4000 | (12,154) | | | |
| 248014 | 11/8/2007 | 166 | 181.5000 | (30,129) | | | |
| 248014 | 11/8/2007 | 165 | 181.6000 | (29,964) | | | |
| 248014 | 11/8/2007 | 65 | 181.6000 | (11,804) | | | |
| 248014 | 11/8/2007 | 100 | 181.6000 | (18,160) | | | |
| 248014 | 11/8/2007 | 166 | 182.0000 | (30,212) | | | |
| 248014 | 11/8/2007 | 68 | 182.0000 | (12,376) | | | |
| 248014 | 11/8/2007 | 97 | 182.0000 | (17,654) | | | |
| 248014 | 11/8/2007 | 124 | 182.2000 | (22,593) | | | |
| 248014 | 11/8/2007 | 52 | 182.2000 | (9,474) | | | |
| 248014 | 11/8/2007 | 220 | 182.3000 | (40,106) | | | |
| 248014 | 11/8/2007 | 165 | 182.6000 | (30,129) | | | |
| 248014 | 11/8/2007 | 150 | 182.7000 | (27,405) | | | |
| 248014 | 11/8/2007 | 15 | 182.7000 | (2,741) | | | |
| 248014 | 11/8/2007 | 165 | 183.2000 | (30,228) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.5000 | (30,278) | | | |
| 248014 | 11/8/2007 | 164 | 183.7000 | (30,127) | | | |
| 248014 | 11/8/2007 | 117 | 183.8000 | (21,505) | | | |
| 248014 | 11/8/2007 | 46 | 183.9000 | (8,459) | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (60) | 178.8000 | 10,728 | | | |
| 248014 | 11/8/2007 | (107) | 178.8000 | 19,132 | | | |
| 248014 | 11/8/2007 | (167) | 178.8000 | 29,860 | | | |
| 248014 | 11/8/2007 | (167) | 178.9000 | 29,876 | | | |
| 248014 | 11/8/2007 | (167) | 179.5000 | 29,977 | | | |
| 248014 | 11/8/2007 | (4) | 181.4000 | 726 | | | |
| 248014 | 11/8/2007 | (110) | 181.4000 | 19,954 | | | |
| 248014 | 11/8/2007 | (149) | 181.4000 | 27,029 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/8/2007 | (65) | 181.4000 | 11,791 | | | |
| 248014 | 11/8/2007 | (138) | 182.3000 | 25,157 | | | |
| 248014 | 11/8/2007 | (39) | 182.3000 | 7,110 | | | |
| 248014 | 11/8/2007 | (43) | 182.4000 | 7,843 | | | |
| 248014 | 11/11/2007 | 174 | 171.9000 | (29,911) | | | |
| 248014 | 11/11/2007 | 174 | 172.0000 | (29,928) | | | |
| 248014 | 11/11/2007 | 46 | 172.1000 | (7,917) | | | |
| 248014 | 11/11/2007 | 10 | 172.2000 | (1,722) | | | |
| 248014 | 11/11/2007 | 117 | 172.2000 | (20,147) | | | |
| 248014 | 11/11/2007 | 136 | 172.2000 | (23,419) | | | |
| 248014 | 11/11/2007 | 37 | 172.4000 | (6,379) | | | |
| 248014 | 11/11/2007 | 173 | 172.5000 | (29,843) | | | |
| 248014 | 11/11/2007 | 100 | 173.3000 | (17,330) | | | |
| 248014 | 11/11/2007 | 72 | 173.4000 | (12,485) | | | |
| 248014 | 11/11/2007 | 135 | 173.7000 | (23,450) | | | |
| 248014 | 11/11/2007 | 37 | 173.9000 | (6,434) | | | |
| 248014 | 11/11/2007 | 172 | 174.1000 | (29,945) | | | |
| 248014 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248014 | 11/11/2007 | 65 | 174.3000 | (11,330) | | | |
| 248014 | 11/11/2007 | 106 | 174.3000 | (18,476) | | | |
| 248014 | 11/11/2007 | 33 | 174.3000 | (5,752) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.4000 | (29,822) | | | |
| 248014 | 11/11/2007 | 66 | 174.4000 | (11,510) | | | |
| 248014 | 11/11/2007 | 138 | 174.4000 | (24,067) | | | |
| 248014 | 11/11/2007 | 158 | 174.5000 | (27,571) | | | |
| 248014 | 11/11/2007 | 105 | 174.5000 | (18,323) | | | |
| 248014 | 11/11/2007 | 131 | 174.6000 | (22,873) | | | |
| 248014 | 11/11/2007 | 40 | 174.6000 | (6,984) | | | |
| 248014 | 11/11/2007 | 8 | 174.6000 | (1,397) | | | |
| 248014 | 11/11/2007 | 5 | 174.6000 | (873) | | | |
| 248014 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248014 | 11/11/2007 | 55 | 174.6000 | (9,603) | | | |
| 248014 | 11/11/2007 | 116 | 174.6000 | (20,254) | | | |
| 248014 | 11/11/2007 | 171 | 174.8000 | (29,891) | | | |
| 248014 | 11/11/2007 | 171 | 175.0000 | (29,925) | | | |
| 248014 | 11/11/2007 | (26) | 171.5000 | 4,459 | | | |
| 248014 | 11/11/2007 | (72) | 171.5000 | 12,348 | | | |
| 248014 | 11/11/2007 | (26) | 171.7000 | 4,464 | | | |
| 248014 | 11/11/2007 | (50) | 172.0000 | 8,600 | | | |
| 248014 | 11/11/2007 | (27) | 173.9000 | 4,695 | | | |
| 248014 | 11/11/2007 | (145) | 173.9000 | 25,216 | | | |
| 248014 | 11/12/2007 | 11 | 173.3000 | (1,906) | | | |
| 248014 | 11/12/2007 | 155 | 173.9000 | (26,955) | | | |
| 248014 | 11/12/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 146 | 174.0000 | (25,404) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 133 | 174.0000 | (23,142) | | | |
| 248014 | 11/12/2007 | 166 | 174.2000 | (28,917) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 47 | 174.5000 | (8,202) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    39

Attachment 1
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/12/2007 | 33 | 174.5000 | (5,759) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248014 | 11/12/2007 | 75 | 174.8000 | (13,110) | | | |
| 248014 | 11/12/2007 | 100 | 174.9000 | (17,490) | | | |
| 248014 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248014 | 11/12/2007 | 18 | 175.0000 | (3,150) | | | |
| 248014 | 11/12/2007 | 20 | 175.0000 | (3,500) | | | |
| 248014 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/12/2007 | 65 | 175.0000 | (11,375) | | | |
| 248014 | 11/12/2007 | 100 | 175.0000 | (17,500) | | | |
| 248014 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248014 | 11/12/2007 | 1 | 175.3000 | (175) | | | |
| 248014 | 11/12/2007 | 90 | 175.7000 | (15,813) | | | |
| 248014 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248014 | 11/13/2007 | 131 | 173.4000 | (22,715) | | | |
| 248014 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248014 | 11/13/2007 | 167 | 173.4000 | (28,958) | | | |
| 248014 | 11/13/2007 | 37 | 173.5000 | (6,420) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 145 | 173.5000 | (25,158) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 100 | 173.5000 | (17,350) | | | |
| 248014 | 11/13/2007 | 67 | 173.5000 | (11,625) | | | |
| 248014 | 11/13/2007 | 167 | 173.5000 | (28,975) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 36 | 173.6000 | (6,250) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 32 | 173.6000 | (5,555) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 162 | 173.6000 | (28,123) | | | |
| 248014 | 11/13/2007 | 6 | 173.6000 | (1,042) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 134 | 173.6000 | (23,262) | | | |
| 248014 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248014 | 11/13/2007 | 3 | 173.6000 | (521) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 68 | 173.7000 | (11,812) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 33 | 173.7000 | (5,732) | | | |
| 248014 | 11/13/2007 | 81 | 173.7000 | (14,070) | | | |
| 248014 | 11/13/2007 | 50 | 173.7000 | (8,685) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 111 | 173.7000 | (19,281) | | | |
| 248014 | 11/13/2007 | 56 | 173.7000 | (9,727) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |

**Attachment 1**
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 86 | 173.8000 | (14,947) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 114 | 173.8000 | (19,813) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 2 | 173.8000 | (348) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 165 | 173.9000 | (28,694) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 114 | 173.9000 | (19,825) | | | |
| 248014 | 11/13/2007 | 53 | 173.9000 | (9,217) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 137 | 174.0000 | (23,838) | | | |
| 248014 | 11/13/2007 | 31 | 174.0000 | (5,394) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 32 | 174.0000 | (5,568) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 108 | 174.1000 | (18,803) | | | |
| 248014 | 11/13/2007 | 59 | 174.1000 | (10,272) | | | |
| 248014 | 11/13/2007 | 168 | 174.1000 | (29,249) | | | |
| 248014 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248014 | 11/13/2007 | 167 | 174.3000 | (29,108) | | | |
| 248014 | 11/13/2007 | 135 | 174.3000 | (23,531) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 90 | 174.4000 | (15,696) | | | |

Attachment 1
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 34 | 174.4000 | (5,930) | | | |
| 248014 | 11/13/2007 | 134 | 174.4000 | (23,370) | | | |
| 248014 | 11/13/2007 | 167 | 174.5000 | (29,142) | | | |
| 248014 | 11/13/2007 | 77 | 174.5000 | (13,437) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 2 | 175.0000 | (350) | | | |
| 248014 | 11/13/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/13/2007 | 50 | 175.4000 | (8,770) | | | |
| 248014 | 11/13/2007 | 17 | 176.0000 | (2,992) | | | |
| 248014 | 11/14/2007 | 162 | 178.2000 | (28,868) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 163 | 179.1000 | (29,193) | | | |
| 248014 | 11/14/2007 | 162 | 179.1000 | (29,014) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 96 | 179.2000 | (17,203) | | | |
| 248014 | 11/14/2007 | 65 | 179.2000 | (11,648) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 161 | 179.3000 | (28,867) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.8000 | (28,768) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 31 | 179.9000 | (5,577) | | | |
| 248014 | 11/14/2007 | 129 | 179.9000 | (23,207) | | | |
| 248014 | 11/14/2007 | 142 | 180.2000 | (25,588) | | | |
| 248014 | 11/14/2007 | 50 | 180.3000 | (9,015) | | | |
| 248014 | 11/14/2007 | 31 | 180.3000 | (5,589) | | | |
| 248014 | 11/14/2007 | 18 | 180.4000 | (3,247) | | | |
| 248014 | 11/14/2007 | 111 | 180.4000 | (20,024) | | | |
| 248014 | 11/14/2007 | 161 | 180.4000 | (29,044) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    42

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/14/2007 | 130 | 180.4000 | (23,452) | | | |
| 248014 | 11/14/2007 | 47 | 180.7000 | (8,493) | | | |
| 248014 | 11/14/2007 | 113 | 180.7000 | (20,419) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 181.2000 | (28,992) | | | |
| 248014 | 11/14/2007 | (162) | 178.4000 | 28,901 | | | |
| 248014 | 11/14/2007 | (163) | 178.5000 | 29,096 | | | |
| 248014 | 11/19/2007 | (223) | 173.3000 | 38,646 | | | |
| 248014 | 11/22/2007 | 223 | 170.6000 | (38,044) | | | |
| 248014 | 11/25/2007 | (219) | 168.3000 | 36,858 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (139) | 168.3000 | 23,394 | | | |
| 248014 | 11/25/2007 | (82) | 168.3000 | 13,801 | | | |
| 248014 | 11/25/2007 | (24) | 168.5000 | 4,044 | | | |
| 248014 | 11/25/2007 | (199) | 168.5000 | 33,532 | | | |
| 248014 | 11/25/2007 | (163) | 168.9000 | 27,531 | | | |
| 248014 | 11/25/2007 | (59) | 169.2000 | 9,983 | | | |
| 248014 | 11/26/2007 | (217) | 171.0000 | 37,107 | | | |
| 248014 | 11/26/2007 | (216) | 171.0000 | 36,936 | | | |
| 248014 | 11/26/2007 | (217) | 171.1000 | 37,129 | | | |
| 248014 | 11/26/2007 | (39) | 173.3000 | 6,759 | | | |
| 248014 | 11/26/2007 | (6) | 173.4000 | 1,040 | | | |
| 248014 | 11/26/2007 | (169) | 173.4000 | 29,305 | | | |
| 248014 | 11/28/2007 | (168) | 175.8000 | 29,534 | | | |
| 248014 | 11/28/2007 | (168) | 176.4000 | 29,635 | | | |
| 248014 | 11/28/2007 | (138) | 176.4000 | 24,343 | | | |
| 248014 | 11/28/2007 | (29) | 176.4000 | 5,116 | | | |
| 248014 | 11/28/2007 | (167) | 176.5000 | 29,476 | | | |
| 248014 | 11/28/2007 | (167) | 176.6000 | 29,492 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248014 | 11/28/2007 | (76) | 177.2000 | 13,467 | | | |
| 248014 | 11/28/2007 | (91) | 177.2000 | 16,125 | | | |
| 248014 | 11/29/2007 | (9,679) | 182.5000 | 1,766,418 | | | |
| 248014 | 11/29/2007 | (1,934) | 182.5000 | 352,955 | | | |
| 248014 | 11/29/2007 | (1,770) | 182.5000 | 323,025 | | | |
| 248014 | 12/2/2007 | 161 | 185.2000 | (29,817) | | | |
| 248014 | 12/2/2007 | 50 | 185.6000 | (9,280) | | | |
| 248014 | 12/2/2007 | 110 | 185.7000 | (20,427) | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (123) | 183.3000 | 22,546 | | | |
| 248014 | 12/2/2007 | (161) | 183.3000 | 29,511 | | | |
| 248014 | 12/2/2007 | (1) | 183.3000 | 183 | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (100) | 183.4000 | 18,340 | | | |
| 248014 | 12/2/2007 | (61) | 183.4000 | 11,187 | | | |
| 248014 | 12/2/2007 | (39) | 183.4000 | 7,153 | | | |
| 248014 | 12/2/2007 | (162) | 183.6000 | 29,743 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | 16,213 | 1,265,883 | (1,852,161) |

Attachment 1
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 3/1/2007 | 307 | 166.2000 | (51,023) | | | |
| 430430 | 3/1/2007 | 500 | 166.2000 | (83,100) | | | |
| 430430 | 3/1/2007 | 63 | 166.2000 | (10,471) | | | |
| 430430 | 3/1/2007 | 34 | 166.3000 | (5,654) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 109 | 166.3000 | (18,127) | | | |
| 430430 | 3/1/2007 | 268 | 166.3000 | (44,568) | | | |
| 430430 | 3/1/2007 | 180 | 166.3000 | (29,934) | | | |
| 430430 | 3/1/2007 | 695 | 166.3000 | (115,579) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 110 | 153.3000 | (16,863) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 100 | 153.3000 | (15,330) | | | |
| 430430 | 3/14/2007 | 17 | 153.3000 | (2,606) | | | |
| 430430 | 3/15/2007 | (700) | 152.0000 | 106,400 | | | |
| 430430 | 3/20/2007 | (70) | 156.2000 | 10,934 | | | |
| 430430 | 3/20/2007 | (639) | 156.2000 | 99,812 | | | |
| 430430 | 3/21/2007 | 520 | 156.2000 | (81,224) | | | |
| 430430 | 3/25/2007 | (93) | 156.5000 | 14,555 | | | |
| 430430 | 3/25/2007 | (343) | 156.6000 | 53,714 | | | |
| 430430 | 3/25/2007 | (100) | 156.6000 | 15,660 | | | |
| 430430 | 3/27/2007 | (500) | 152.7000 | 76,350 | | | |
| 430430 | 3/27/2007 | (47) | 152.7000 | 7,177 | | | |
| 430430 | 4/1/2007 | 100 | 152.8000 | (15,280) | | | |
| 430430 | 4/1/2007 | 86 | 152.8000 | (13,141) | | | |
| 430430 | 4/1/2007 | 200 | 152.8000 | (30,560) | | | |
| 430430 | 4/1/2007 | 187 | 152.8000 | (28,574) | | | |
| 430430 | 4/1/2007 | 127 | 152.8000 | (19,406) | | | |
| 430430 | 4/4/2007 | 142 | 151.5000 | (21,513) | | | |
| 430430 | 4/4/2007 | 43 | 151.5000 | (6,515) | | | |
| 430430 | 4/4/2007 | 24 | 151.5000 | (3,636) | | | |
| 430430 | 4/4/2007 | 57 | 151.5000 | (8,636) | | | |
| 430430 | 4/4/2007 | 44 | 151.6000 | (6,670) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 119 | 151.6000 | (18,040) | | | |
| 430430 | 4/17/2007 | (350) | 148.8000 | 52,080 | | | |
| 430430 | 4/22/2007 | 42 | 145.9000 | (6,128) | | | |
| 430430 | 4/22/2007 | 298 | 146.0000 | (43,508) | | | |
| 430430 | 4/22/2007 | 338 | 146.5000 | (49,517) | | | |
| 430430 | 4/26/2007 | (2,781) | 145.9000 | 405,748 | | | |
| 430430 | 5/9/2007 | (1,258) | 148.6000 | 186,939 | | | |
| 430430 | 5/9/2007 | (400) | 149.9000 | 59,960 | | | |
| 430430 | 5/9/2007 | (81) | 149.9000 | 12,142 | | | |
| 430430 | 5/9/2007 | (241) | 150.0000 | 36,150 | | | |
| 430430 | 5/15/2007 | 65 | 148.7000 | (9,666) | | | |
| 430430 | 5/15/2007 | 125 | 148.7000 | (18,588) | | | |
| 430430 | 5/15/2007 | (257) | 148.9000 | 38,267 | | | |
| 430430 | 5/15/2007 | (278) | 148.9000 | 41,394 | | | |
| 430430 | 5/15/2007 | (261) | 148.9000 | 38,863 | | | |
| 430430 | 5/16/2007 | 1,258 | 149.8000 | (188,448) | | | |
| 430430 | 5/16/2007 | (135) | 147.1000 | 19,859 | | | |
| 430430 | 5/16/2007 | (345) | 147.1000 | 50,750 | | | |
| 430430 | 5/16/2007 | (80) | 147.5000 | 11,800 | | | |
| 430430 | 5/16/2007 | (140) | 147.5000 | 20,650 | | | |
| 430430 | 5/16/2007 | (100) | 147.5000 | 14,750 | | | |
| 430430 | 5/16/2007 | (279) | 147.6000 | 41,180 | | | |
| 430430 | 5/16/2007 | (40) | 147.6000 | 5,904 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008            44

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 5/16/2007 | (74) | 147.6000 | 10,922 | | | |
| 430430 | 5/16/2007 | (140) | 147.6000 | 20,664 | | | |
| 430430 | 5/16/2007 | (106) | 147.6000 | 15,646 | | | |
| 430430 | 5/16/2007 | (59) | 147.6000 | 8,708 | | | |
| 430430 | 5/16/2007 | (163) | 147.6000 | 24,059 | | | |
| 430430 | 5/16/2007 | (98) | 147.6000 | 14,465 | | | |
| 430430 | 5/16/2007 | (7) | 147.6000 | 1,033 | | | |
| 430430 | 5/16/2007 | (284) | 147.6000 | 41,918 | | | |
| 430430 | 5/16/2007 | (29) | 147.6000 | 4,280 | | | |
| 430430 | 5/16/2007 | (85) | 147.7000 | 12,555 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (114) | 147.7000 | 16,838 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (3) | 148.0000 | 444 | | | |
| 430430 | 5/16/2007 | (137) | 148.0000 | 20,276 | | | |
| 430430 | 5/16/2007 | (278) | 148.0000 | 41,144 | | | |
| 430430 | 5/16/2007 | (63) | 148.0000 | 9,324 | | | |
| 430430 | 5/16/2007 | (194) | 148.3000 | 28,770 | | | |
| 430430 | 5/17/2007 | (34) | 146.0000 | 4,964 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (103) | 146.0000 | 15,038 | | | |
| 430430 | 5/17/2007 | (15) | 146.6000 | 2,199 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (21) | 146.6000 | 3,079 | | | |
| 430430 | 5/17/2007 | (69) | 146.7000 | 10,122 | | | |
| 430430 | 5/17/2007 | (140) | 146.7000 | 20,538 | | | |
| 430430 | 5/17/2007 | (107) | 146.7000 | 15,697 | | | |
| 430430 | 5/17/2007 | (104) | 147.9000 | 15,382 | | | |
| 430430 | 5/17/2007 | (112) | 147.9000 | 16,565 | | | |
| 430430 | 5/17/2007 | (88) | 147.9000 | 13,015 | | | |
| 430430 | 5/17/2007 | (166) | 147.9000 | 24,551 | | | |
| 430430 | 5/20/2007 | (237) | 147.4000 | 34,934 | | | |
| 430430 | 5/20/2007 | (82) | 147.4000 | 12,087 | | | |
| 430430 | 5/21/2007 | (855) | 147.7000 | 126,284 | | | |
| 430430 | 5/21/2007 | (478) | 149.4000 | 71,413 | | | |
| 430430 | 5/24/2007 | 1,395 | 147.6000 | (205,902) | | | |
| 430430 | 5/27/2007 | 980 | 147.3000 | (144,354) | | | |
| 430430 | 5/29/2007 | 170 | 148.0000 | (25,160) | | | |
| 430430 | 5/29/2007 | 226 | 148.0000 | (33,448) | | | |
| 430430 | 5/29/2007 | 284 | 148.4000 | (42,146) | | | |
| 430430 | 5/30/2007 | (300) | 146.1000 | 43,830 | | | |
| 430430 | 6/6/2007 | 454 | 139.7000 | (63,424) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 36 | 139.7000 | (5,029) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 30 | 139.7000 | (4,191) | | | |
| 430430 | 6/6/2007 | 20 | 139.7000 | (2,794) | | | |
| 430430 | 6/6/2007 | 200 | 139.7000 | (27,940) | | | |
| 430430 | 6/6/2007 | 14 | 139.7000 | (1,956) | | | |
| 430430 | 6/7/2007 | (1,232) | 139.0000 | 171,248 | | | |
| 430430 | 7/3/2007 | 90 | 148.5000 | (13,365) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          45

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 7/3/2007 | 54 | 148.5000 | (8,019) | | | |
| 430430 | 7/30/2007 | 164 | 156.6000 | (25,682) | | | |
| 430430 | 7/30/2007 | 68 | 156.6000 | (10,649) | | | |
| 430430 | 7/30/2007 | (232) | 158.4000 | 36,749 | | | |
| 430430 | 8/2/2007 | 137 | 154.1000 | (21,112) | | | |
| 430430 | 8/2/2007 | 138 | 154.1000 | (21,266) | | | |
| 430430 | 8/2/2007 | 105 | 154.1000 | (16,181) | | | |
| 430430 | 8/5/2007 | (199) | 145.7000 | 28,994 | | | |
| 430430 | 8/5/2007 | (132) | 145.7000 | 19,232 | | | |
| 430430 | 8/5/2007 | (105) | 146.6000 | 15,393 | | | |
| 430430 | 8/5/2007 | (6) | 146.6000 | 880 | | | |
| 430430 | 8/5/2007 | (110) | 148.3000 | 16,313 | | | |
| 430430 | 8/5/2007 | (109) | 148.3000 | 16,165 | | | |
| 430430 | 8/8/2007 | (200) | 150.0000 | 30,000 | | | |
| 430430 | 8/8/2007 | (432) | 150.0000 | 64,800 | | | |
| 430430 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 430430 | 9/4/2007 | (277) | 151.2000 | 41,882 | | | |
| 430430 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 430430 | 9/17/2007 | (102) | 158.4000 | 16,157 | | | |
| 430430 | 9/17/2007 | (100) | 158.4000 | 15,840 | | | |
| 430430 | 9/17/2007 | (75) | 158.4000 | 11,880 | | | |
| 430430 | 9/17/2007 | (218) | 158.4000 | 34,531 | | | |
| 430430 | 9/24/2007 | 324 | 158.8000 | (51,451) | | | |
| 430430 | 9/24/2007 | 75 | 158.8000 | (11,910) | | | |
| 430430 | 9/24/2007 | 100 | 158.8000 | (15,880) | | | |
| 430430 | 9/24/2007 | 284 | 158.8000 | (45,099) | | | |
| 430430 | 9/25/2007 | 366 | 158.0000 | (57,828) | | | |
| 430430 | 9/25/2007 | 1,500 | 158.0000 | (237,000) | | | |
| 430430 | 9/25/2007 | 4,000 | 158.0000 | (632,000) | | | |
| 430430 | 9/25/2007 | 500 | 158.0000 | (79,000) | | | |
| 430430 | 9/25/2007 | 493 | 158.0000 | (77,894) | | | |
| 430430 | 10/1/2007 | 28 | 177.4000 | (4,967) | | | |
| 430430 | 10/1/2007 | 922 | 177.4000 | (163,563) | | | |
| 430430 | 10/18/2007 | 296 | 177.7000 | (52,599) | | | |
| 430430 | 10/18/2007 | 295 | 177.8000 | (52,451) | | | |
| 430430 | 10/25/2007 | 299 | 189.7000 | (56,720) | | | |
| 430430 | 10/25/2007 | 280 | 189.7000 | (53,116) | | | |
| 430430 | 10/25/2007 | 79 | 190.0000 | (15,010) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 80 | 190.0000 | (15,200) | | | |
| 430430 | 10/25/2007 | 212 | 190.3000 | (40,344) | | | |
| 430430 | 10/25/2007 | 282 | 190.5000 | (53,721) | | | |
| 430430 | 10/25/2007 | 228 | 190.5000 | (43,434) | | | |
| 430430 | 10/25/2007 | 283 | 191.2000 | (54,110) | | | |
| 430430 | 10/25/2007 | 4 | 191.2000 | (765) | | | |
| 430430 | 10/25/2007 | 221 | 191.2000 | (42,255) | | | |
| 430430 | 10/25/2007 | 66 | 191.2000 | (12,619) | | | |
| 430430 | 10/25/2007 | 181 | 191.3000 | (34,625) | | | |
| 430430 | 10/25/2007 | 106 | 191.3000 | (20,278) | | | |
| 430430 | 10/25/2007 | 289 | 191.4000 | (55,315) | | | |
| 430430 | 10/25/2007 | 44 | 191.6000 | (8,430) | | | |
| 430430 | 10/25/2007 | 28 | 191.6000 | (5,365) | | | |
| 430430 | 10/25/2007 | 287 | 191.7000 | (55,018) | | | |
| 430430 | 10/25/2007 | 215 | 191.8000 | (41,237) | | | |
| 430430 | 10/25/2007 | 229 | 191.9000 | (43,945) | | | |
| 430430 | 10/25/2007 | 58 | 191.9000 | (11,130) | | | |
| 430430 | 10/30/2007 | (107) | 193.7000 | 20,726 | | | |
| 430430 | 10/30/2007 | (108) | 193.7000 | 20,920 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                46

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 10/30/2007 | (110) | 193.7000 | 21,307 | | | |
| 430430 | 10/30/2007 | (94) | 193.7000 | 18,208 | | | |
| 430430 | 10/30/2007 | (82) | 193.7000 | 15,883 | | | |
| 430430 | 10/30/2007 | (54) | 193.7000 | 10,460 | | | |
| 430430 | 10/30/2007 | (139) | 193.7000 | 26,924 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (153) | 193.7000 | 29,636 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (120) | 193.7000 | 23,244 | | | |
| 430430 | 10/30/2007 | (57) | 193.7000 | 11,041 | | | |
| 430430 | 11/26/2007 | 168 | 170.9000 | (28,711) | | | |
| 430430 | 11/29/2007 | 14,804 | 182.5000 | (2,701,730) | | | |
| 430430 | 11/29/2007 | 3,702 | 182.5000 | (675,615) | | | |
| 430430 | 11/29/2007 | 6,198 | 182.5000 | (1,131,135) | | | |
| 430430 | 12/3/2007 | (600) | 183.8000 | 110,280 | | | |
| 430430 | 12/3/2007 | (20) | 183.8000 | 3,676 | 29,076 | 2,270,204 | (3,146,081) |
| | | | | | | | |
| 440206 | 5/24/2007 | (3,627) | 147.6000 | 535,345 | | | |
| 440206 | 5/29/2007 | 2,102 | 148.0000 | (311,096) | | | |
| 440206 | 5/29/2007 | 2 | 148.0000 | (296) | | | |
| 440206 | 5/29/2007 | 1,000 | 148.0000 | (148,000) | | | |
| 440206 | 5/29/2007 | 500 | 148.0000 | (74,000) | | | |
| 440206 | 5/29/2007 | 3 | 148.0000 | (444) | | | |
| 440206 | 5/29/2007 | 11 | 148.0000 | (1,628) | | | |
| 440206 | 6/5/2007 | (2,381) | 141.3000 | 336,435 | | | |
| 440206 | 6/5/2007 | (16) | 141.3000 | 2,261 | | | |
| 440206 | 8/9/2007 | (100) | 158.2000 | 15,820 | | | |
| 440206 | 8/30/2007 | 1,693 | 146.9000 | (248,702) | | | |
| 440206 | 8/30/2007 | 1,807 | 146.9000 | (265,448) | | | |
| 440206 | 8/30/2007 | 1,542 | 146.9000 | (226,520) | | | |
| 440206 | 9/25/2007 | (12,998) | 158.0000 | 2,053,684 | | | |
| 440206 | 11/29/2007 | 9,116 | 182.5000 | (1,663,670) | | | |
| 440206 | 11/29/2007 | 2,763 | 182.5000 | (504,248) | | | |
| 440206 | 11/29/2007 | 11,084 | 182.5000 | (2,022,830) | 12,501 | 976,057 | (1,547,279) |
| | | | | | | | |
| 650066 | 3/7/2007 | 365 | 160.0037 | (58,401) | | | |
| 650066 | 5/30/2007 | 64 | 141.9000 | (9,082) | | | |
| 650066 | 10/17/2007 | (429) | 179.6610 | 77,075 | | | |
| 650066 | 11/29/2007 | 343 | 182.5000 | (62,598) | 343 | 26,781 | (26,225) |
| | | | | | | | |
| 655266 | 3/7/2007 | 849 | 160.0037 | (135,843) | | | |
| 655266 | 10/17/2007 | (849) | 179.6610 | 152,532 | | | |
| 655266 | 11/29/2007 | 1,067 | 182.5000 | (194,728) | 1,067 | 83,310 | (94,729) |
| | | | | | | | |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | (226) | 181.6000 | 41,042 | | | |
| 707707 | 11/7/2007 | (185) | 181.6000 | 33,596 | | | |
| 707707 | 11/7/2007 | (41) | 181.6000 | 7,446 | | | |
| 707707 | 11/11/2007 | 2 | 173.3000 | (347) | 0 | 0 | (253) |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008       47

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| | **Total Transactions in NIS** | | | | **69,787.95** | | **(8,108,212)** |
| | **US $ Amount as of Feb. 4, 2008** | | | | | | **($2,261,380)** |
| | **US $ Transactions** | | | | | | |
| 117666 | 12/12/2006 | 3 | $37.1000 | ($111) | | | |
| 117666 | 12/14/2006 | (3) | $36.6000 | $110 | 0 | $0 | ($2) |
| | **Total Transactions in US $** | | | | **0** | | **($2)** |
| | **TOTAL** | | | | **69,787.95** | | **($2,261,382)** |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 6019 | 11/28/2007 | 17 | 178.3000 | (3,031) | | | |
| 6019 | 11/28/2007 | 50 | 178.3000 | (8,915) | 67 | 5,231 | (6,715) |
| 6053 | 10/17/2007 | 229 | 178.8000 | (40,945) | | | |
| 6053 | 10/17/2007 | 51 | 178.8000 | (9,119) | | | |
| 6053 | 11/6/2007 | (54) | 184.6000 | 9,968 | | | |
| 6053 | 11/27/2007 | 61 | 176.8000 | (10,785) | | | |
| 6053 | 11/27/2007 | 24 | 176.8000 | (4,243) | 311 | 24,282 | (30,841) |
| 133900 | 11/1/2006 | 70.95 | 125.2525 | (8,887) | 71 | 5,540 | (3,347) |
| 171140 | 3/7/2007 | 47 | 159.1000 | (7,478) | | | |
| 171140 | 10/17/2007 | (47) | 179.5000 | 8,437 | | | |
| 171140 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (3,427) |
| 191115 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (4,386) |
| 201456 | 3/7/2007 | 80 | 160.0037 | (12,800) | | | |
| 201456 | 5/30/2007 | 13 | 141.9000 | (1,845) | | | |
| 201456 | 10/17/2007 | (93) | 179.6610 | 16,708 | | | |
| 201456 | 11/29/2007 | 74 | 182.5000 | (13,505) | 74 | 5,778 | (5,664) |
| 201545 | 3/7/2007 | 4 | 159.1000 | (636) | | | |
| 201545 | 3/7/2007 | 109 | 159.1000 | (17,342) | 113 | 8,823 | (9,155) |
| 248004 | 12/28/2006 | 3,986 | 149.8000 | (597,103) | | | |
| 248004 | 1/1/2007 | 2 | 150.4000 | (301) | | | |
| 248004 | 1/1/2007 | 12 | 150.4000 | (1,805) | | | |
| 248004 | 1/1/2007 | 4 | 150.4000 | (602) | | | |
| 248004 | 1/1/2007 | 72 | 150.4000 | (10,829) | | | |
| 248004 | 1/10/2007 | (80) | 149.1000 | 11,928 | | | |
| 248004 | 1/10/2007 | (259) | 149.3000 | 38,669 | | | |
| 248004 | 1/10/2007 | (179) | 149.3000 | 26,725 | | | |
| 248004 | 1/10/2007 | (129) | 150.2000 | 19,376 | | | |
| 248004 | 1/10/2007 | (129) | 150.2000 | 19,376 | | | |
| 248004 | 1/11/2007 | (131) | 147.7000 | 19,349 | | | |
| 248004 | 1/11/2007 | (132) | 147.9000 | 19,523 | | | |
| 248004 | 1/11/2007 | (89) | 147.9000 | 13,163 | | | |
| 248004 | 1/11/2007 | (43) | 147.9000 | 6,360 | | | |
| 248004 | 1/11/2007 | (131) | 148.0000 | 19,388 | | | |
| 248004 | 1/11/2007 | (131) | 148.1000 | 19,401 | | | |
| 248004 | 1/11/2007 | (131) | 148.2000 | 19,414 | | | |
| 248004 | 1/11/2007 | (132) | 148.3000 | 19,576 | | | |
| 248004 | 1/11/2007 | (131) | 148.5000 | 19,454 | | | |
| 248004 | 1/11/2007 | (200) | 149.2000 | 29,840 | | | |
| 248004 | 1/11/2007 | (191) | 149.2000 | 28,497 | | | |
| 248004 | 1/14/2007 | (70) | 152.4000 | 10,668 | | | |
| 248004 | 1/14/2007 | (60) | 152.4000 | 9,144 | | | |
| 248004 | 1/14/2007 | (129) | 153.0000 | 19,737 | | | |
| 248004 | 1/14/2007 | (259) | 153.0000 | 39,627 | | | |
| 248004 | 1/15/2007 | (131) | 152.8000 | 20,017 | | | |
| 248004 | 1/15/2007 | (130) | 153.0000 | 19,890 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                1

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 1/15/2007 | (66) | 153.2000 | 10,111 | | | |
| 248004 | 1/15/2007 | (64) | 153.2000 | 9,805 | | | |
| 248004 | 1/15/2007 | (36) | 153.7000 | 5,533 | | | |
| 248004 | 1/15/2007 | (94) | 153.7000 | 14,448 | | | |
| 248004 | 1/15/2007 | (67) | 153.8000 | 10,305 | | | |
| 248004 | 1/15/2007 | (63) | 153.9000 | 9,696 | | | |
| 248004 | 1/16/2007 | (427) | 152.5000 | 65,118 | | | |
| 248004 | 1/16/2007 | (131) | 153.0000 | 20,043 | | | |
| 248004 | 1/16/2007 | (131) | 153.1000 | 20,056 | | | |
| 248004 | 5/14/2007 | 316 | 151.3000 | (47,811) | | | |
| 248004 | 5/14/2007 | 56 | 151.4000 | (8,478) | | | |
| 248004 | 5/14/2007 | 250 | 151.4000 | (37,850) | | | |
| 248004 | 5/14/2007 | 10 | 151.4000 | (1,514) | | | |
| 248004 | 5/14/2007 | 108 | 151.4000 | (16,351) | | | |
| 248004 | 5/14/2007 | 208 | 151.4000 | (31,491) | | | |
| 248004 | 5/16/2007 | (948) | 147.2000 | 139,546 | | | |
| 248004 | 6/12/2007 | (142) | 134.6000 | 19,113 | | | |
| 248004 | 6/12/2007 | (142) | 134.7000 | 19,127 | | | |
| 248004 | 6/12/2007 | (44) | 134.7000 | 5,927 | | | |
| 248004 | 6/12/2007 | (98) | 134.7000 | 13,201 | | | |
| 248004 | 6/14/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/14/2007 | 24 | 149.9000 | (3,598) | | | |
| 248004 | 6/14/2007 | 65 | 150.0000 | (9,750) | | | |
| 248004 | 6/14/2007 | 75 | 150.0000 | (11,250) | | | |
| 248004 | 6/14/2007 | 139 | 151.4000 | (21,045) | | | |
| 248004 | 6/14/2007 | (6) | 148.6000 | 892 | | | |
| 248004 | 6/14/2007 | (100) | 148.6000 | 14,860 | | | |
| 248004 | 6/14/2007 | (23) | 148.6000 | 3,418 | | | |
| 248004 | 6/14/2007 | (13) | 148.7000 | 1,933 | | | |
| 248004 | 6/14/2007 | (141) | 149.2000 | 21,037 | | | |
| 248004 | 6/14/2007 | (133) | 149.7000 | 19,910 | | | |
| 248004 | 6/14/2007 | (7) | 149.7000 | 1,048 | | | |
| 248004 | 6/14/2007 | (137) | 149.8000 | 20,523 | | | |
| 248004 | 6/14/2007 | (139) | 149.8000 | 20,822 | | | |
| 248004 | 6/14/2007 | (140) | 149.9000 | 20,986 | | | |
| 248004 | 6/14/2007 | (1) | 149.9000 | 150 | | | |
| 248004 | 6/14/2007 | (3) | 150.0000 | 450 | | | |
| 248004 | 6/14/2007 | (140) | 150.0000 | 21,000 | | | |
| 248004 | 6/14/2007 | (140) | 150.1000 | 21,014 | | | |
| 248004 | 6/14/2007 | (140) | 150.3000 | 21,042 | | | |
| 248004 | 6/14/2007 | (140) | 150.7000 | 21,098 | | | |
| 248004 | 6/14/2007 | (9) | 151.4000 | 1,363 | | | |
| 248004 | 6/14/2007 | (94) | 151.5000 | 14,241 | | | |
| 248004 | 6/14/2007 | (45) | 151.5000 | 6,818 | | | |
| 248004 | 6/14/2007 | (130) | 151.5000 | 19,695 | | | |
| 248004 | 6/17/2007 | 125 | 151.3000 | (18,913) | | | |
| 248004 | 6/17/2007 | 40 | 151.4000 | (6,056) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 101 | 151.5000 | (15,302) | | | |
| 248004 | 6/17/2007 | 16 | 151.5000 | (2,424) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 126 | 151.5000 | (19,089) | | | |
| 248004 | 6/17/2007 | 15 | 151.5000 | (2,273) | | | |
| 248004 | 6/17/2007 | 46 | 151.9000 | (6,987) | | | |
| 248004 | 6/17/2007 | 48 | 152.0000 | (7,296) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/17/2007 | 92 | 152.0000 | (13,984) | | | |
| 248004 | 6/17/2007 | 43 | 152.0000 | (6,536) | | | |
| 248004 | 6/17/2007 | 98 | 152.0000 | (14,896) | | | |
| 248004 | 6/17/2007 | 95 | 152.0000 | (14,440) | | | |
| 248004 | 6/18/2007 | (3) | 151.3000 | 454 | | | |
| 248004 | 6/19/2007 | (27) | 149.9000 | 4,047 | | | |
| 248004 | 6/19/2007 | (143) | 149.9000 | 21,436 | | | |
| 248004 | 6/19/2007 | (142) | 150.1000 | 21,314 | | | |
| 248004 | 6/19/2007 | (98) | 150.1000 | 14,710 | | | |
| 248004 | 6/19/2007 | (44) | 150.1000 | 6,604 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (115) | 150.3000 | 17,285 | | | |
| 248004 | 6/20/2007 | 141 | 152.5000 | (21,503) | | | |
| 248004 | 6/20/2007 | 64 | 152.5000 | (9,760) | | | |
| 248004 | 6/20/2007 | 77 | 152.5000 | (11,743) | | | |
| 248004 | 6/20/2007 | 66 | 152.6000 | (10,072) | | | |
| 248004 | 6/20/2007 | 75 | 152.7000 | (11,453) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 36 | 152.9000 | (5,504) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 5 | 153.0000 | (765) | | | |
| 248004 | 6/20/2007 | 141 | 153.0000 | (21,573) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 104 | 153.2000 | (15,933) | | | |
| 248004 | 6/20/2007 | 140 | 153.2000 | (21,448) | | | |
| 248004 | 6/20/2007 | 42 | 153.2000 | (6,434) | | | |
| 248004 | 6/20/2007 | 66 | 153.2000 | (10,111) | | | |
| 248004 | 6/20/2007 | 34 | 153.2000 | (5,209) | | | |
| 248004 | 6/20/2007 | 130 | 153.2000 | (19,916) | | | |
| 248004 | 6/20/2007 | 32 | 153.3000 | (4,906) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 14 | 153.3000 | (2,146) | | | |
| 248004 | 6/20/2007 | 56 | 153.3000 | (8,585) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 132 | 153.3000 | (20,236) | | | |
| 248004 | 6/20/2007 | 8 | 153.4000 | (1,227) | | | |
| 248004 | 6/20/2007 | 10 | 153.4000 | (1,534) | | | |
| 248004 | 6/20/2007 | 140 | 153.4000 | (21,476) | | | |
| 248004 | 6/20/2007 | (142) | 152.0000 | 21,584 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (74) | 152.2000 | 11,263 | | | |
| 248004 | 6/20/2007 | (68) | 152.2000 | 10,350 | | | |
| 248004 | 6/20/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 6/20/2007 | (141) | 152.5000 | 21,503 | | | |
| 248004 | 6/20/2007 | (141) | 152.6000 | 21,517 | | | |
| 248004 | 6/20/2007 | (32) | 152.6000 | 4,883 | | | |
| 248004 | 6/20/2007 | (141) | 152.7000 | 21,531 | | | |
| 248004 | 6/20/2007 | (109) | 152.7000 | 16,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.4000 | 21,153 | | | |
| 248004 | 6/21/2007 | (43) | 154.5000 | 6,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (94) | 154.6000 | 14,532 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (77) | 154.9000 | 11,927 | | | |
| 248004 | 6/21/2007 | (112) | 155.0000 | 17,360 | | | |
| 248004 | 6/21/2007 | (25) | 155.0000 | 3,875 | | | |
| 248004 | 6/21/2007 | (137) | 155.4000 | 21,290 | | | |
| 248004 | 6/21/2007 | (136) | 155.5000 | 21,148 | | | |
| 248004 | 6/21/2007 | (74) | 155.6000 | 11,514 | | | |
| 248004 | 6/21/2007 | (137) | 155.6000 | 21,317 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (63) | 155.7000 | 9,809 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (79) | 155.7000 | 12,300 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (137) | 155.8000 | 21,345 | | | |
| 248004 | 6/21/2007 | (58) | 155.8000 | 9,036 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/24/2007 | 156 | 153.5000 | (23,946) | | | |
| 248004 | 6/25/2007 | 100 | 151.7000 | (15,170) | | | |
| 248004 | 6/25/2007 | 58 | 151.9000 | (8,810) | | | |
| 248004 | 6/25/2007 | (59) | 151.0000 | 8,909 | | | |
| 248004 | 6/25/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 6/25/2007 | (156) | 153.5000 | 23,946 | | | |
| 248004 | 6/26/2007 | 110 | 149.4000 | (16,434) | | | |
| 248004 | 6/26/2007 | 50 | 149.4000 | (7,470) | | | |
| 248004 | 6/26/2007 | 94 | 149.4000 | (14,044) | | | |
| 248004 | 6/26/2007 | 66 | 149.4000 | (9,860) | | | |
| 248004 | 6/26/2007 | 159 | 149.5000 | (23,771) | | | |
| 248004 | 6/26/2007 | 2 | 149.5000 | (299) | | | |
| 248004 | 6/26/2007 | 116 | 149.5000 | (17,342) | | | |
| 248004 | 6/26/2007 | 41 | 149.5000 | (6,130) | | | |
| 248004 | 6/26/2007 | 116 | 149.6000 | (17,354) | | | |
| 248004 | 6/26/2007 | 160 | 149.6000 | (23,936) | | | |
| 248004 | 6/26/2007 | 28 | 149.7000 | (4,192) | | | |
| 248004 | 6/26/2007 | 106 | 149.7000 | (15,868) | | | |
| 248004 | 6/26/2007 | 26 | 149.7000 | (3,892) | | | |
| 248004 | 6/26/2007 | 128 | 149.7000 | (19,162) | | | |
| 248004 | 6/26/2007 | 32 | 149.7000 | (4,790) | | | |
| 248004 | 6/26/2007 | 47 | 149.7000 | (7,036) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 29 | 149.7000 | (4,341) | | | |
| 248004 | 6/26/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/26/2007 | 14 | 149.7000 | (2,096) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 113 | 149.8000 | (16,927) | | | |
| 248004 | 6/26/2007 | 44 | 149.8000 | (6,591) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/27/2007 | 159 | 148.8000 | (23,659) | | | |
| 248004 | 6/27/2007 | 159 | 149.2000 | (23,723) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          4

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|----------|-----------|-----------------|-----------|------------|-----------------|----------------------------------------|----------------------|
| 248004 | 6/27/2007 | (141) | 148.4000 | 20,924 | | | |
| 248004 | 6/27/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 6/27/2007 | (37) | 148.5000 | 5,495 | | | |
| 248004 | 6/27/2007 | (159) | 148.5000 | 23,612 | | | |
| 248004 | 6/27/2007 | (18) | 148.5000 | 2,673 | | | |
| 248004 | 6/27/2007 | (17) | 148.6000 | 2,526 | | | |
| 248004 | 6/27/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 6/27/2007 | (7) | 148.6000 | 1,040 | | | |
| 248004 | 6/27/2007 | (153) | 148.6000 | 22,736 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/28/2007 | 448 | 153.0000 | (68,544) | | | |
| 248004 | 7/1/2007 | 82 | 149.5000 | (12,259) | | | |
| 248004 | 7/1/2007 | (108) | 147.5000 | 15,930 | | | |
| 248004 | 7/1/2007 | (37) | 147.6000 | 5,461 | | | |
| 248004 | 7/1/2007 | (66) | 147.6000 | 9,742 | | | |
| 248004 | 7/1/2007 | (79) | 147.6000 | 11,660 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (94) | 147.8000 | 13,893 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (38) | 147.9000 | 5,620 | | | |
| 248004 | 7/1/2007 | (50) | 147.9000 | 7,395 | | | |
| 248004 | 7/1/2007 | (144) | 147.9000 | 21,298 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (106) | 148.0000 | 15,688 | | | |
| 248004 | 7/1/2007 | (43) | 148.2000 | 6,373 | | | |
| 248004 | 7/1/2007 | (101) | 148.3000 | 14,978 | | | |
| 248004 | 7/1/2007 | (33) | 148.4000 | 4,897 | | | |
| 248004 | 7/1/2007 | (111) | 148.4000 | 16,472 | | | |
| 248004 | 7/1/2007 | (34) | 148.4000 | 5,046 | | | |
| 248004 | 7/1/2007 | (144) | 148.4000 | 21,370 | | | |
| 248004 | 7/1/2007 | (36) | 148.5000 | 5,346 | | | |
| 248004 | 7/1/2007 | (67) | 148.5000 | 9,950 | | | |
| 248004 | 7/1/2007 | (110) | 148.5000 | 16,335 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (41) | 148.6000 | 6,093 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.7000 | 21,413 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (116) | 149.4000 | 17,330 | | | |
| 248004 | 7/1/2007 | (27) | 149.4000 | 4,034 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/2/2007 | (121) | 147.7000 | 17,872 | | | |
| 248004 | 7/2/2007 | (7) | 148.0000 | 1,036 | | | |
| 248004 | 7/2/2007 | (56) | 148.0000 | 8,288 | | | |
| 248004 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248004 | 7/2/2007 | (24) | 148.0000 | 3,552 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (130) | 148.1000 | 19,253 | | | |
| 248004 | 7/2/2007 | (82) | 148.1000 | 12,144 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (67) | 148.1000 | 9,923 | | | |
| 248004 | 7/2/2007 | (78) | 148.1000 | 11,552 | | | |
| 248004 | 7/2/2007 | (15) | 148.2000 | 2,223 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (88) | 148.1000 | 13,033 | | | |
| 248004 | 7/3/2007 | (143) | 148.4000 | 21,221 | | | |
| 248004 | 7/3/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (21) | 148.6000 | 3,121 | | | |
| 248004 | 7/4/2007 | 66 | 148.1000 | (9,775) | | | |
| 248004 | 7/4/2007 | 32 | 148.1000 | (4,739) | | | |
| 248004 | 7/4/2007 | (31) | 146.8000 | 4,551 | | | |
| 248004 | 7/4/2007 | (33) | 146.9000 | 4,848 | | | |
| 248004 | 7/4/2007 | (22) | 146.9000 | 3,232 | | | |
| 248004 | 7/4/2007 | (11) | 146.9000 | 1,616 | | | |
| 248004 | 7/4/2007 | (131) | 146.9000 | 19,244 | | | |
| 248004 | 7/4/2007 | (5) | 147.0000 | 735 | | | |
| 248004 | 7/4/2007 | (82) | 147.0000 | 12,054 | | | |
| 248004 | 7/4/2007 | (78) | 147.0000 | 11,466 | | | |
| 248004 | 7/4/2007 | (33) | 147.0000 | 4,851 | | | |
| 248004 | 7/4/2007 | (54) | 147.0000 | 7,938 | | | |
| 248004 | 7/4/2007 | (33) | 147.1000 | 4,854 | | | |
| 248004 | 7/4/2007 | (55) | 147.5000 | 8,113 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (119) | 147.5000 | 17,553 | | | |
| 248004 | 7/4/2007 | (23) | 147.5000 | 3,393 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (60) | 147.6000 | 8,856 | | | |
| 248004 | 7/4/2007 | (50) | 147.6000 | 7,380 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (29) | 147.6000 | 4,280 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (42) | 147.7000 | 6,203 | | | |
| 248004 | 7/4/2007 | (100) | 147.7000 | 14,770 | | | |
| 248004 | 7/4/2007 | (113) | 147.7000 | 16,690 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008     6

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (100) | 147.8000 | 14,780 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (65) | 147.9000 | 9,614 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (15) | 148.0000 | 2,220 | | | |
| 248004 | 7/4/2007 | (141) | 148.0000 | 20,868 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (77) | 148.0000 | 11,396 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (10) | 148.0000 | 1,480 | | | |
| 248004 | 7/4/2007 | (101) | 148.0000 | 14,948 | | | |
| 248004 | 7/4/2007 | (41) | 148.0000 | 6,068 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (126) | 148.1000 | 18,661 | | | |
| 248004 | 7/4/2007 | (5) | 148.5000 | 743 | | | |
| 248004 | 7/4/2007 | (136) | 148.6000 | 20,210 | | | |
| 248004 | 7/4/2007 | (141) | 148.8000 | 20,981 | | | |
| 248004 | 7/5/2007 | (141) | 147.9000 | 20,854 | | | |
| 248004 | 7/5/2007 | (85) | 148.0000 | 12,580 | | | |
| 248004 | 7/15/2007 | 82 | 156.4000 | (12,825) | | | |
| 248004 | 7/15/2007 | 137 | 156.6000 | (21,454) | | | |
| 248004 | 7/15/2007 | 81 | 158.0000 | (12,798) | | | |
| 248004 | 7/16/2007 | 29 | 158.5000 | (4,597) | | | |
| 248004 | 7/16/2007 | (135) | 157.2000 | 21,222 | | | |
| 248004 | 7/16/2007 | (137) | 157.3000 | 21,550 | | | |
| 248004 | 7/16/2007 | (135) | 157.3000 | 21,236 | | | |
| 248004 | 7/17/2007 | 138 | 157.1000 | (21,680) | | | |
| 248004 | 7/17/2007 | 129 | 157.1000 | (20,266) | | | |
| 248004 | 7/17/2007 | 9 | 157.2000 | (1,415) | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.9000 | 12,871 | | | |
| 248004 | 7/18/2007 | (81) | 159.3000 | 12,903 | | | |
| 248004 | 7/18/2007 | (100) | 159.3000 | 15,930 | | | |
| 248004 | 7/18/2007 | (7) | 159.3000 | 1,115 | | | |
| 248004 | 7/18/2007 | (74) | 159.5000 | 11,803 | | | |
| 248004 | 7/18/2007 | (7) | 159.5000 | 1,117 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    7

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/19/2007 | 82 | 158.8000 | (13,022) | | | |
| 248004 | 7/19/2007 | 54 | 158.8000 | (8,575) | | | |
| 248004 | 7/19/2007 | (138) | 158.5000 | 21,873 | | | |
| 248004 | 7/22/2007 | 135 | 159.6000 | (21,546) | | | |
| 248004 | 7/22/2007 | 271 | 159.7000 | (43,279) | | | |
| 248004 | 7/22/2007 | 63 | 159.7000 | (10,061) | | | |
| 248004 | 7/22/2007 | 135 | 159.8000 | (21,573) | | | |
| 248004 | 7/22/2007 | 73 | 159.8000 | (11,665) | | | |
| 248004 | 7/22/2007 | 136 | 159.8000 | (21,733) | | | |
| 248004 | 7/22/2007 | 54 | 159.8000 | (8,629) | | | |
| 248004 | 7/22/2007 | 82 | 159.9000 | (13,112) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 64 | 159.9000 | (10,234) | | | |
| 248004 | 7/22/2007 | 72 | 159.9000 | (11,513) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 18 | 160.0000 | (2,880) | | | |
| 248004 | 7/22/2007 | 118 | 160.0000 | (18,880) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 46 | 160.0000 | (7,360) | | | |
| 248004 | 7/22/2007 | 90 | 160.0000 | (14,400) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 24 | 159.8000 | (3,835) | | | |
| 248004 | 7/23/2007 | 450 | 159.8000 | (71,910) | | | |
| 248004 | 7/23/2007 | 57 | 159.9000 | (9,114) | | | |
| 248004 | 7/23/2007 | 78 | 159.9000 | (12,472) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 52 | 160.0000 | (8,320) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 135 | 160.2000 | (21,627) | | | |
| 248004 | 7/23/2007 | 137 | 160.2000 | (21,947) | | | |
| 248004 | 7/23/2007 | 15 | 160.2000 | (2,403) | | | |
| 248004 | 7/23/2007 | 101 | 160.3000 | (16,190) | | | |
| 248004 | 7/23/2007 | 136 | 160.4000 | (21,814) | | | |
| 248004 | 7/23/2007 | 21 | 160.4000 | (3,368) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 34 | 160.5000 | (5,457) | | | |
| 248004 | 7/23/2007 | 50 | 160.5000 | (8,025) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 92 | 160.5000 | (14,766) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 54 | 160.5000 | (8,667) | | | |
| 248004 | 7/23/2007 | 82 | 160.5000 | (13,161) | | | |
| 248004 | 7/23/2007 | 59 | 160.5000 | (9,470) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 115 | 160.5000 | (18,458) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 44 | 160.7000 | (7,071) | | | |
| 248004 | 7/23/2007 | 136 | 160.7000 | (21,855) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 33 | 160.8000 | (5,306) | | | |
| 248004 | 7/23/2007 | 101 | 160.8000 | (16,241) | | | |
| 248004 | 7/23/2007 | 134 | 160.8000 | (21,547) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 115 | 160.8000 | (18,492) | | | |
| 248004 | 7/23/2007 | 21 | 160.8000 | (3,377) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 106 | 160.9000 | (17,055) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 102 | 160.9000 | (16,412) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 83 | 160.9000 | (13,355) | | | |
| 248004 | 7/23/2007 | 40 | 161.0000 | (6,440) | | | |
| 248004 | 7/23/2007 | 100 | 161.0000 | (16,100) | | | |
| 248004 | 7/23/2007 | 33 | 161.0000 | (5,313) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 28 | 161.0000 | (4,508) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 34 | 161.0000 | (5,474) | | | |
| 248004 | 7/23/2007 | 53 | 161.0000 | (8,533) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 41 | 161.0000 | (6,601) | | | |
| 248004 | 7/23/2007 | 95 | 161.0000 | (15,295) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 94 | 161.1000 | (15,143) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 4 | 161.1000 | (644) | | | |
| 248004 | 7/23/2007 | 132 | 161.1000 | (21,265) | | | |
| 248004 | 7/23/2007 | 3 | 161.1000 | (483) | | | |
| 248004 | 7/23/2007 | 116 | 161.1000 | (18,688) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 55 | 161.1000 | (8,861) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 44 | 161.1000 | (7,088) | | | |
| 248004 | 7/23/2007 | 112 | 161.2000 | (18,054) | | | |
| 248004 | 7/23/2007 | 24 | 161.2000 | (3,869) | | | |
| 248004 | 7/23/2007 | 20 | 161.2000 | (3,224) | | | |
| 248004 | 7/23/2007 | 81 | 161.2000 | (13,057) | | | |
| 248004 | 7/23/2007 | 63 | 161.2000 | (10,156) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                9

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 73 | 161.2000 | (11,768) | | | |
| 248004 | 7/23/2007 | 27 | 161.2000 | (4,352) | | | |
| 248004 | 7/23/2007 | 92 | 161.2000 | (14,830) | | | |
| 248004 | 7/23/2007 | 109 | 161.3000 | (17,582) | | | |
| 248004 | 7/23/2007 | 136 | 161.3000 | (21,937) | | | |
| 248004 | 7/23/2007 | 23 | 161.3000 | (3,710) | | | |
| 248004 | 7/23/2007 | 113 | 161.3000 | (18,227) | | | |
| 248004 | 7/25/2007 | 134 | 163.0000 | (21,842) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 62 | 163.2000 | (10,118) | | | |
| 248004 | 7/25/2007 | 123 | 163.2000 | (20,074) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 100 | 163.2000 | (16,320) | | | |
| 248004 | 7/25/2007 | 34 | 163.2000 | (5,549) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 72 | 163.3000 | (11,758) | | | |
| 248004 | 7/25/2007 | 11 | 163.3000 | (1,796) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 29 | 163.3000 | (4,736) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 38 | 163.4000 | (6,209) | | | |
| 248004 | 7/25/2007 | 96 | 163.4000 | (15,686) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 105 | 163.4000 | (17,157) | | | |
| 248004 | 7/25/2007 | 32 | 163.4000 | (5,229) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 113 | 163.5000 | (18,476) | | | |
| 248004 | 7/25/2007 | 180 | 163.5000 | (29,430) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 31 | 163.6000 | (5,072) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/25/2007 | 103 | 163.6000 | (16,851) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 49 | 163.6000 | (8,016) | | | |
| 248004 | 7/25/2007 | 21 | 163.6000 | (3,436) | | | |
| 248004 | 7/25/2007 | 2 | 163.6000 | (327) | | | |
| 248004 | 7/25/2007 | 80 | 163.7000 | (13,096) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 85 | 163.8000 | (13,923) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 88 | 163.8000 | (14,414) | | | |
| 248004 | 7/25/2007 | 54 | 163.8000 | (8,845) | | | |
| 248004 | 7/25/2007 | 25 | 163.8000 | (4,095) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 45 | 163.9000 | (7,376) | | | |
| 248004 | 7/25/2007 | 108 | 163.9000 | (17,701) | | | |
| 248004 | 7/25/2007 | 133 | 164.0000 | (21,812) | | | |
| 248004 | 7/29/2007 | (7) | 156.2000 | 1,093 | | | |
| 248004 | 7/29/2007 | (5,827) | 156.2000 | 910,177 | | | |
| 248004 | 8/1/2007 | (135) | 156.8000 | 21,168 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (66) | 157.2000 | 10,375 | | | |
| 248004 | 8/1/2007 | (68) | 157.2000 | 10,690 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.5000 | 20,948 | | | |
| 248004 | 8/2/2007 | 88 | 153.5000 | (13,508) | | | |
| 248004 | 8/2/2007 | 52 | 153.5000 | (7,982) | | | |
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | (86) | 151.0000 | 12,986 | | | |
| 248004 | 8/2/2007 | (43) | 151.0000 | 6,493 | | | |
| 248004 | 8/2/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 8/2/2007 | (142) | 151.8000 | 21,556 | | | |
| 248004 | 8/2/2007 | (25) | 151.8000 | 3,795 | | | |
| 248004 | 8/2/2007 | (67) | 151.9000 | 10,177 | | | |
| 248004 | 8/2/2007 | (32) | 151.9000 | 4,861 | | | |
| 248004 | 8/2/2007 | (100) | 152.1000 | 15,210 | | | |
| 248004 | 8/2/2007 | (42) | 152.1000 | 6,388 | | | |
| 248004 | 8/2/2007 | (75) | 152.2000 | 11,415 | | | |
| 248004 | 8/2/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (50) | 152.7000 | 7,635 | | | |
| 248004 | 8/2/2007 | (92) | 152.7000 | 14,048 | | | |
| 248004 | 8/2/2007 | (132) | 152.8000 | 20,170 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (34) | 152.8000 | 5,195 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (41) | 152.8000 | 6,265 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (10) | 152.9000 | 1,529 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (20) | 152.9000 | 3,058 | | | |
| 248004 | 8/2/2007 | (107) | 152.9000 | 16,360 | | | |
| 248004 | 8/2/2007 | (100) | 152.9000 | 15,290 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (91) | 153.1000 | 13,932 | | | |
| 248004 | 8/2/2007 | (121) | 153.1000 | 18,525 | | | |
| 248004 | 8/2/2007 | (13) | 153.2000 | 1,992 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (51) | 153.3000 | 7,818 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (129) | 153.3000 | 19,776 | | | |
| 248004 | 8/2/2007 | (141) | 153.3000 | 21,615 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.7000 | 21,825 | | | |
| 248004 | 8/5/2007 | 16 | 149.0000 | (2,384) | | | |
| 248004 | 8/5/2007 | 250 | 149.6000 | (37,400) | | | |
| 248004 | 8/5/2007 | 6 | 149.6000 | (898) | | | |
| 248004 | 8/5/2007 | (278) | 145.6000 | 40,477 | | | |
| 248004 | 8/6/2007 | 100 | 145.5000 | (14,550) | | | |
| 248004 | 8/6/2007 | 41 | 145.5000 | (5,966) | | | |
| 248004 | 8/6/2007 | 100 | 145.7000 | (14,570) | | | |
| 248004 | 8/6/2007 | 40 | 145.7000 | (5,828) | | | |
| 248004 | 8/6/2007 | (142) | 144.2000 | 20,476 | | | |
| 248004 | 8/6/2007 | (140) | 146.1000 | 20,454 | | | |
| 248004 | 8/7/2007 | (1) | 143.6000 | 144 | | | |
| 248004 | 8/7/2007 | (100) | 143.7000 | 14,370 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (110) | 143.8000 | 15,818 | | | |
| 248004 | 8/7/2007 | (40) | 143.8000 | 5,752 | | | |
| 248004 | 8/7/2007 | (41) | 143.8000 | 5,896 | | | |
| 248004 | 8/7/2007 | (27) | 143.8000 | 3,883 | | | |
| 248004 | 8/7/2007 | (5) | 143.8000 | 719 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          12

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/7/2007 | (52) | 143.8000 | 7,478 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (100) | 143.9000 | 14,390 | | | |
| 248004 | 8/7/2007 | (13) | 143.9000 | 1,871 | | | |
| 248004 | 8/7/2007 | (108) | 143.9000 | 15,541 | | | |
| 248004 | 8/7/2007 | (33) | 143.9000 | 4,749 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (32) | 143.9000 | 4,605 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (89) | 143.9000 | 12,807 | | | |
| 248004 | 8/7/2007 | (10) | 144.0000 | 1,440 | | | |
| 248004 | 8/7/2007 | (48) | 144.1000 | 6,917 | | | |
| 248004 | 8/7/2007 | (141) | 144.1000 | 20,318 | | | |
| 248004 | 8/7/2007 | (30) | 144.1000 | 4,323 | | | |
| 248004 | 8/7/2007 | (28) | 144.1000 | 4,035 | | | |
| 248004 | 8/7/2007 | (100) | 144.1000 | 14,410 | | | |
| 248004 | 8/7/2007 | (4) | 144.1000 | 576 | | | |
| 248004 | 8/7/2007 | (137) | 144.1000 | 19,742 | | | |
| 248004 | 8/7/2007 | (81) | 144.1000 | 11,672 | | | |
| 248004 | 8/7/2007 | (140) | 144.2000 | 20,188 | | | |
| 248004 | 8/7/2007 | (23) | 144.2000 | 3,317 | | | |
| 248004 | 8/7/2007 | (100) | 144.2000 | 14,420 | | | |
| 248004 | 8/7/2007 | (141) | 144.2000 | 20,332 | | | |
| 248004 | 8/7/2007 | (60) | 144.2000 | 8,652 | | | |
| 248004 | 8/7/2007 | (69) | 144.3000 | 9,957 | | | |
| 248004 | 8/7/2007 | (31) | 144.4000 | 4,476 | | | |
| 248004 | 8/7/2007 | (140) | 144.4000 | 20,216 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (158) | 149.9000 | 23,684 | | | |
| 248004 | 8/8/2007 | (62) | 149.9000 | 9,294 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 150.0000 | 33,000 | | | |
| 248004 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248004 | 8/9/2007 | 44 | 158.4000 | (6,970) | | | |
| 248004 | 8/9/2007 | 32 | 158.4000 | (5,069) | | | |
| 248004 | 8/9/2007 | 50 | 158.4000 | (7,920) | | | |
| 248004 | 8/9/2007 | 83 | 158.5000 | (13,156) | | | |
| 248004 | 8/9/2007 | 53 | 158.5000 | (8,401) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 190 | 158.7000 | (30,153) | | | |
| 248004 | 8/9/2007 | 10 | 158.7000 | (1,587) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 59 | 158.8000 | (9,369) | | | |
| 248004 | 8/9/2007 | (211) | 155.9000 | 32,895 | | | |
| 248004 | 8/9/2007 | (28) | 155.9000 | 4,365 | | | |
| 248004 | 8/9/2007 | (64) | 156.0000 | 9,984 | | | |
| 248004 | 8/9/2007 | (146) | 156.0000 | 22,776 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    13

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/9/2007 | (210) | 156.3000 | 32,823 | | | |
| 248004 | 8/9/2007 | (210) | 156.4000 | 32,844 | | | |
| 248004 | 8/9/2007 | (109) | 156.7000 | 17,080 | | | |
| 248004 | 8/9/2007 | (210) | 157.1000 | 32,991 | | | |
| 248004 | 8/9/2007 | (100) | 157.8000 | 15,780 | | | |
| 248004 | 8/9/2007 | (181) | 157.9000 | 28,580 | | | |
| 248004 | 8/9/2007 | (124) | 158.3000 | 19,629 | | | |
| 248004 | 8/9/2007 | (88) | 158.3000 | 13,930 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (60) | 158.3000 | 9,498 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (178) | 158.4000 | 28,195 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (148) | 158.4000 | 23,443 | | | |
| 248004 | 8/9/2007 | (64) | 158.4000 | 10,138 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (185) | 158.4000 | 29,304 | | | |
| 248004 | 8/9/2007 | (24) | 158.4000 | 3,802 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (149) | 158.4000 | 23,602 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (212) | 158.5000 | 33,602 | | | |
| 248004 | 8/9/2007 | (27) | 158.5000 | 4,280 | | | |
| 248004 | 8/9/2007 | (34) | 158.5000 | 5,389 | | | |
| 248004 | 8/9/2007 | (181) | 158.5000 | 28,689 | | | |
| 248004 | 8/9/2007 | (209) | 158.5000 | 33,127 | | | |
| 248004 | 8/9/2007 | (185) | 158.6000 | 29,341 | | | |
| 248004 | 8/9/2007 | (104) | 158.6000 | 16,494 | | | |
| 248004 | 8/9/2007 | (28) | 158.6000 | 4,441 | | | |
| 248004 | 8/9/2007 | (108) | 158.7000 | 17,140 | | | |
| 248004 | 8/9/2007 | (208) | 158.8000 | 33,030 | | | |
| 248004 | 8/9/2007 | (14) | 160.3000 | 2,244 | | | |
| 248004 | 8/9/2007 | (41) | 160.3000 | 6,572 | | | |
| 248004 | 8/9/2007 | (64) | 160.4000 | 10,266 | | | |
| 248004 | 8/9/2007 | (100) | 160.4000 | 16,040 | | | |
| 248004 | 8/9/2007 | (22) | 160.4000 | 3,529 | | | |
| 248004 | 8/9/2007 | (153) | 160.4000 | 24,541 | | | |
| 248004 | 8/9/2007 | (30) | 160.4000 | 4,812 | | | |
| 248004 | 8/9/2007 | (40) | 160.5000 | 6,420 | | | |
| 248004 | 8/9/2007 | (4) | 160.6000 | 642 | | | |
| 248004 | 8/9/2007 | (164) | 160.6000 | 26,338 | | | |
| 248004 | 8/9/2007 | (200) | 160.9000 | 32,180 | | | |
| 248004 | 8/9/2007 | (57) | 161.0000 | 9,177 | | | |
| 248004 | 8/9/2007 | (43) | 161.0000 | 6,923 | | | |
| 248004 | 8/9/2007 | (47) | 161.1000 | 7,572 | | | |
| 248004 | 8/9/2007 | (100) | 161.1000 | 16,110 | | | |
| 248004 | 8/9/2007 | (143) | 161.4000 | 23,080 | | | |
| 248004 | 8/9/2007 | (203) | 161.4000 | 32,764 | | | |
| 248004 | 8/9/2007 | (4) | 161.5000 | 646 | | | |
| 248004 | 8/12/2007 | 121 | 166.6000 | (20,159) | | | |
| 248004 | 8/12/2007 | 48 | 166.6000 | (7,997) | | | |
| 248004 | 8/12/2007 | 213 | 166.8000 | (35,528) | | | |
| 248004 | 8/12/2007 | 44 | 166.9000 | (7,344) | | | |
| 248004 | 8/12/2007 | 87 | 167.0000 | (14,529) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/12/2007 | 157 | 167.0000 | (26,219) | | | |
| 248004 | 8/12/2007 | 268 | 167.0000 | (44,756) | | | |
| 248004 | 8/12/2007 | 232 | 167.0000 | (38,744) | | | |
| 248004 | 8/12/2007 | 80 | 167.0000 | (13,360) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 79 | 167.0000 | (13,193) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 94 | 167.0000 | (15,698) | | | |
| 248004 | 8/12/2007 | 32 | 167.0000 | (5,344) | | | |
| 248004 | 8/12/2007 | 110 | 167.1000 | (18,381) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 36 | 167.1000 | (6,016) | | | |
| 248004 | 8/12/2007 | 264 | 167.1000 | (44,114) | | | |
| 248004 | 8/12/2007 | 268 | 167.1000 | (44,783) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 55 | 167.1000 | (9,191) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 35 | 167.1000 | (5,849) | | | |
| 248004 | 8/12/2007 | 17 | 167.2000 | (2,842) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 64 | 167.2000 | (10,701) | | | |
| 248004 | 8/12/2007 | 204 | 167.2000 | (34,109) | | | |
| 248004 | 8/12/2007 | 4 | 167.2000 | (669) | | | |
| 248004 | 8/12/2007 | 92 | 167.2000 | (15,382) | | | |
| 248004 | 8/12/2007 | 50 | 167.2000 | (8,360) | | | |
| 248004 | 8/12/2007 | 126 | 167.2000 | (21,067) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 99 | 167.2000 | (16,553) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 202 | 167.3000 | (33,795) | | | |
| 248004 | 8/12/2007 | 11 | 167.3000 | (1,840) | | | |
| 248004 | 8/12/2007 | 267 | 167.3000 | (44,669) | | | |
| 248004 | 8/12/2007 | 101 | 167.3000 | (16,897) | | | |
| 248004 | 8/12/2007 | 35 | 167.3000 | (5,856) | | | |
| 248004 | 8/12/2007 | 32 | 167.4000 | (5,357) | | | |
| 248004 | 8/12/2007 | 113 | 167.4000 | (18,916) | | | |
| 248004 | 8/12/2007 | 134 | 167.4000 | (22,432) | | | |
| 248004 | 8/12/2007 | 9 | 167.4000 | (1,507) | | | |
| 248004 | 8/12/2007 | 90 | 167.5000 | (15,075) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 150 | 167.5000 | (25,125) | | | |
| 248004 | 8/12/2007 | 63 | 167.5000 | (10,553) | | | |
| 248004 | 8/12/2007 | 181 | 167.5000 | (30,318) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 97 | 167.5000 | (16,248) | | | |
| 248004 | 8/12/2007 | 37 | 167.5000 | (6,198) | | | |
| 248004 | 8/12/2007 | 123 | 167.6000 | (20,615) | | | |
| 248004 | 8/12/2007 | 126 | 167.7000 | (21,130) | | | |
| 248004 | 8/12/2007 | (214) | 166.8000 | 35,695 | | | |
| 248004 | 8/12/2007 | (54) | 166.8000 | 9,007 | | | |
| 248004 | 8/12/2007 | (268) | 166.8000 | 44,702 | | | |
| 248004 | 8/12/2007 | (192) | 166.8000 | 32,026 | | | |
| 248004 | 8/12/2007 | (76) | 166.8000 | 12,677 | | | |
| 248004 | 8/13/2007 | 159 | 167.0000 | (26,553) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 223 | 167.0000 | (37,241) | | | |
| 248004 | 8/13/2007 | 160 | 167.1000 | (26,736) | | | |
| 248004 | 8/13/2007 | 223 | 167.1000 | (37,263) | | | |
| 248004 | 8/13/2007 | 63 | 167.1000 | (10,527) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 173 | 167.1000 | (28,908) | | | |
| 248004 | 8/13/2007 | 49 | 167.1000 | (8,188) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 96 | 167.1000 | (16,042) | | | |
| 248004 | 8/13/2007 | 138 | 167.1000 | (23,060) | | | |
| 248004 | 8/13/2007 | 62 | 167.2000 | (10,366) | | | |
| 248004 | 8/13/2007 | 222 | 167.2000 | (37,118) | | | |
| 248004 | 8/13/2007 | 151 | 167.2000 | (25,247) | | | |
| 248004 | 8/13/2007 | 117 | 167.2000 | (19,562) | | | |
| 248004 | 8/13/2007 | 43 | 167.3000 | (7,194) | | | |
| 248004 | 8/13/2007 | 29 | 167.3000 | (4,852) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 106 | 167.3000 | (17,734) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/16/2007 | 46 | 153.0000 | (7,038) | | | |
| 248004 | 8/16/2007 | 100 | 153.1000 | (15,310) | | | |
| 248004 | 8/16/2007 | 126 | 153.1000 | (19,291) | | | |
| 248004 | 8/19/2007 | 50 | 150.5000 | (7,525) | | | |
| 248004 | 8/19/2007 | 85 | 150.5000 | (12,793) | | | |
| 248004 | 8/19/2007 | 161 | 151.1000 | (24,327) | | | |
| 248004 | 8/19/2007 | 107 | 151.9000 | (16,253) | | | |
| 248004 | 8/19/2007 | (23) | 147.8000 | 3,399 | | | |
| 248004 | 8/19/2007 | (24) | 148.8000 | 3,571 | | | |
| 248004 | 8/19/2007 | (113) | 148.9000 | 16,826 | | | |
| 248004 | 8/19/2007 | (137) | 149.3000 | 20,454 | | | |
| 248004 | 8/19/2007 | (57) | 149.5000 | 8,522 | | | |
| 248004 | 8/19/2007 | (50) | 149.5000 | 7,475 | | | |
| 248004 | 8/19/2007 | (43) | 149.5000 | 6,429 | | | |
| 248004 | 8/19/2007 | (11) | 149.5000 | 1,645 | | | |
| 248004 | 8/19/2007 | (137) | 149.5000 | 20,482 | | | |
| 248004 | 8/19/2007 | (136) | 149.5000 | 20,332 | | | |
| 248004 | 8/19/2007 | (136) | 149.6000 | 20,346 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/19/2007 | (30) | 149.6000 | 4,488 | | | |
| 248004 | 8/19/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/19/2007 | (83) | 149.6000 | 12,417 | | | |
| 248004 | 8/19/2007 | (33) | 149.8000 | 4,943 | | | |
| 248004 | 8/19/2007 | (35) | 149.8000 | 5,243 | | | |
| 248004 | 8/19/2007 | (67) | 149.9000 | 10,043 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (114) | 150.0000 | 17,100 | | | |
| 248004 | 8/21/2007 | 227 | 146.7000 | (33,301) | | | |
| 248004 | 8/22/2007 | (221) | 146.5000 | 32,377 | | | |
| 248004 | 8/22/2007 | (52) | 147.8000 | 7,686 | | | |
| 248004 | 8/22/2007 | (48) | 147.8000 | 7,094 | | | |
| 248004 | 8/22/2007 | (165) | 147.8000 | 24,387 | | | |
| 248004 | 8/22/2007 | (202) | 148.1000 | 29,916 | | | |
| 248004 | 8/22/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/22/2007 | (102) | 149.7000 | 15,269 | | | |
| 248004 | 8/22/2007 | (34) | 149.7000 | 5,090 | | | |
| 248004 | 8/22/2007 | (273) | 150.0000 | 40,950 | | | |
| 248004 | 8/23/2007 | 152 | 146.3000 | (22,238) | | | |
| 248004 | 8/23/2007 | (453) | 145.8000 | 66,047 | | | |
| 248004 | 8/23/2007 | (32) | 145.8000 | 4,666 | | | |
| 248004 | 8/23/2007 | (87) | 145.8000 | 12,685 | | | |
| 248004 | 8/23/2007 | (569) | 145.8000 | 82,960 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (115) | 146.1000 | 16,802 | | | |
| 248004 | 8/23/2007 | (170) | 146.1000 | 24,837 | | | |
| 248004 | 8/23/2007 | (113) | 146.1000 | 16,509 | | | |
| 248004 | 8/23/2007 | (100) | 146.2000 | 14,620 | | | |
| 248004 | 8/23/2007 | (71) | 146.2000 | 10,380 | | | |
| 248004 | 8/23/2007 | (281) | 146.6000 | 41,195 | | | |
| 248004 | 8/23/2007 | (282) | 146.6000 | 41,341 | | | |
| 248004 | 8/23/2007 | (284) | 146.6000 | 41,634 | | | |
| 248004 | 8/23/2007 | (72) | 147.0000 | 10,584 | | | |
| 248004 | 8/23/2007 | (282) | 147.0000 | 41,454 | | | |
| 248004 | 8/23/2007 | (283) | 147.0000 | 41,601 | | | |
| 248004 | 8/23/2007 | (210) | 147.3000 | 30,933 | | | |
| 248004 | 8/26/2007 | 125 | 144.3000 | (18,038) | | | |
| 248004 | 8/26/2007 | 18 | 144.3000 | (2,597) | | | |
| 248004 | 8/26/2007 | 142 | 145.1000 | (20,604) | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (112) | 142.5000 | 15,960 | | | |
| 248004 | 8/26/2007 | (31) | 142.5000 | 4,418 | | | |
| 248004 | 8/26/2007 | (286) | 142.8000 | 40,841 | | | |
| 248004 | 8/26/2007 | (114) | 143.5000 | 16,359 | | | |
| 248004 | 8/26/2007 | (170) | 143.5000 | 24,395 | | | |
| 248004 | 8/26/2007 | (285) | 143.5000 | 40,898 | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 164 | 145.3000 | (23,829) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | (137) | 144.0000 | 19,728 | | | |
| 248004 | 8/27/2007 | (96) | 145.2000 | 13,939 | | | |
| 248004 | 8/27/2007 | (206) | 145.2000 | 29,911 | | | |
| 248004 | 8/27/2007 | (28) | 145.2000 | 4,066 | | | |
| 248004 | 8/27/2007 | (109) | 145.2000 | 15,827 | | | |
| 248004 | 8/28/2007 | 138 | 141.9000 | (19,582) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.1000 | (19,610) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.4000 | (19,651) | | | |
| 248004 | 8/28/2007 | 138 | 142.5000 | (19,665) | | | |
| 248004 | 8/28/2007 | 36 | 142.7000 | (5,137) | | | |
| 248004 | 8/28/2007 | 75 | 142.8000 | (10,710) | | | |
| 248004 | 8/28/2007 | 26 | 142.8000 | (3,713) | | | |
| 248004 | 8/28/2007 | 137 | 142.8000 | (19,564) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 137 | 143.0000 | (19,591) | | | |
| 248004 | 8/28/2007 | 23 | 143.0000 | (3,289) | | | |
| 248004 | 8/28/2007 | 114 | 143.0000 | (16,302) | | | |
| 248004 | 8/28/2007 | 138 | 143.2000 | (19,762) | | | |
| 248004 | 8/28/2007 | 132 | 143.2000 | (18,902) | | | |
| 248004 | 8/28/2007 | 5 | 143.2000 | (716) | | | |
| 248004 | 8/29/2007 | 137 | 144.2000 | (19,755) | | | |
| 248004 | 8/29/2007 | (113) | 143.5000 | 16,216 | | | |
| 248004 | 8/29/2007 | (24) | 143.8000 | 3,451 | | | |
| 248004 | 8/30/2007 | 135 | 146.8000 | (19,818) | | | |
| 248004 | 8/30/2007 | 97 | 146.8000 | (14,240) | | | |
| 248004 | 8/30/2007 | 38 | 146.8000 | (5,578) | | | |
| 248004 | 8/30/2007 | 5,632 | 146.9000 | (827,341) | | | |
| 248004 | 8/30/2007 | 136 | 147.0000 | (19,992) | | | |
| 248004 | 9/2/2007 | 176 | 152.2000 | (26,787) | | | |
| 248004 | 9/2/2007 | (136) | 151.9000 | 20,658 | | | |
| 248004 | 9/2/2007 | (124) | 152.0000 | 18,848 | | | |
| 248004 | 9/2/2007 | (135) | 152.1000 | 20,534 | | | |
| 248004 | 9/2/2007 | (11) | 152.1000 | 1,673 | | | |
| 248004 | 9/2/2007 | (10) | 152.2000 | 1,522 | | | |
| 248004 | 9/2/2007 | (125) | 152.3000 | 19,038 | | | |
| 248004 | 9/2/2007 | (151) | 152.4000 | 23,012 | | | |
| 248004 | 9/2/2007 | (45) | 152.4000 | 6,858 | | | |
| 248004 | 9/2/2007 | (90) | 152.4000 | 13,716 | | | |
| 248004 | 9/2/2007 | (11) | 152.5000 | 1,678 | | | |
| 248004 | 9/2/2007 | (137) | 152.5000 | 20,893 | | | |
| 248004 | 9/2/2007 | (217) | 152.5000 | 33,093 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (138) | 152.5000 | 21,045 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (50) | 152.5000 | 7,625 | | | |
| 248004 | 9/2/2007 | (85) | 152.5000 | 12,963 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/3/2007 | (49) | 151.5000 | 7,424 | | | |
| 248004 | 9/3/2007 | (26) | 151.5000 | 3,939 | | | |
| 248004 | 9/5/2007 | 38 | 155.6000 | (5,913) | | | |
| 248004 | 9/5/2007 | 16 | 155.6000 | (2,490) | | | |
| 248004 | 9/5/2007 | 12 | 155.6000 | (1,867) | | | |
| 248004 | 9/5/2007 | 64 | 155.6000 | (9,958) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/5/2007 | 22 | 155.6000 | (3,423) | | | |
| 248004 | 9/5/2007 | (227) | 154.3000 | 35,026 | | | |
| 248004 | 9/5/2007 | (227) | 154.5000 | 35,072 | | | |
| 248004 | 9/6/2007 | (17) | 150.2000 | 2,553 | | | |
| 248004 | 9/6/2007 | (210) | 150.2000 | 31,542 | | | |
| 248004 | 9/6/2007 | (227) | 150.3000 | 34,118 | | | |
| 248004 | 9/6/2007 | (281) | 150.5000 | 42,291 | | | |
| 248004 | 9/6/2007 | (226) | 150.6000 | 34,036 | | | |
| 248004 | 9/6/2007 | (211) | 150.7000 | 31,798 | | | |
| 248004 | 9/6/2007 | (225) | 150.7000 | 33,908 | | | |
| 248004 | 9/6/2007 | (14) | 150.8000 | 2,111 | | | |
| 248004 | 9/6/2007 | (281) | 151.0000 | 42,431 | | | |
| 248004 | 9/6/2007 | (280) | 151.6000 | 42,448 | | | |
| 248004 | 9/6/2007 | (191) | 151.6000 | 28,956 | | | |
| 248004 | 9/6/2007 | (90) | 151.8000 | 13,662 | | | |
| 248004 | 9/9/2007 | (130) | 159.7000 | 20,761 | | | |
| 248004 | 9/9/2007 | (130) | 159.9000 | 20,787 | | | |
| 248004 | 9/9/2007 | (235) | 160.0000 | 37,600 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (120) | 160.1000 | 19,212 | | | |
| 248004 | 9/9/2007 | (24) | 160.1000 | 3,842 | | | |
| 248004 | 9/9/2007 | (130) | 160.2000 | 20,826 | | | |
| 248004 | 9/9/2007 | (10) | 160.2000 | 1,602 | | | |
| 248004 | 9/9/2007 | (81) | 160.3000 | 12,984 | | | |
| 248004 | 9/9/2007 | (127) | 160.4000 | 20,371 | | | |
| 248004 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (82) | 160.4000 | 13,153 | | | |
| 248004 | 9/9/2007 | (47) | 160.4000 | 7,539 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (27) | 160.4000 | 4,331 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248004 | 9/9/2007 | (102) | 160.5000 | 16,371 | | | |
| 248004 | 9/9/2007 | (129) | 160.5000 | 20,705 | | | |
| 248004 | 9/9/2007 | (150) | 160.6000 | 24,090 | | | |
| 248004 | 9/9/2007 | (58) | 160.6000 | 9,315 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (1) | 160.6000 | 161 | | | |
| 248004 | 9/9/2007 | (129) | 160.6000 | 20,717 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (207) | 160.7000 | 33,265 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/11/2007 | (136) | 159.4000 | 21,678 | | | |
| 248004 | 9/11/2007 | (2) | 159.4000 | 319 | | | |
| 248004 | 9/11/2007 | (138) | 159.4000 | 21,997 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/18/2007 | 140 | 160.1000 | (22,414) | | | |
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |
| 248004 | 9/18/2007 | (26) | 158.3000 | 4,116 | | | |
| 248004 | 9/18/2007 | (114) | 158.4000 | 18,058 | | | |
| 248004 | 9/19/2007 | 10 | 159.4000 | (1,594) | | | |
| 248004 | 9/19/2007 | 75 | 159.4000 | (11,955) | | | |
| 248004 | 9/19/2007 | 56 | 159.4000 | (8,926) | | | |
| 248004 | 9/19/2007 | (141) | 159.2000 | 22,447 | | | |
| 248004 | 9/25/2007 | 93 | 158.0000 | (14,694) | | | |
| 248004 | 9/25/2007 | 2,766 | 158.0000 | (437,028) | | | |
| 248004 | 9/25/2007 | 5,531 | 158.0000 | (873,898) | | | |
| 248004 | 9/25/2007 | 1,383 | 158.0000 | (218,514) | | | |
| 248004 | 9/25/2007 | 3,030 | 158.0000 | (478,740) | | | |
| 248004 | 10/28/2007 | 139 | 192.3000 | (26,730) | | | |
| 248004 | 10/28/2007 | 65 | 192.4000 | (12,506) | | | |
| 248004 | 10/28/2007 | 74 | 192.4000 | (14,238) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 1 | 195.0000 | (195) | | | |
| 248004 | 10/28/2007 | 133 | 195.0000 | (25,935) | | | |
| 248004 | 10/28/2007 | 3 | 195.0000 | (585) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 100 | 195.1000 | (19,510) | | | |
| 248004 | 10/28/2007 | 37 | 195.1000 | (7,219) | | | |
| 248004 | 10/29/2007 | (1) | 190.6000 | 191 | | | |
| 248004 | 10/29/2007 | (140) | 190.8000 | 26,712 | | | |
| 248004 | 10/29/2007 | (139) | 190.9000 | 26,535 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (138) | 191.0000 | 26,358 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (81) | 191.1000 | 15,479 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (58) | 191.2000 | 11,090 | | | |
| 248004 | 10/29/2007 | (139) | 191.2000 | 26,577 | | | |
| 248004 | 10/29/2007 | (18) | 191.3000 | 3,443 | | | |
| 248004 | 10/29/2007 | (122) | 191.3000 | 23,339 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.8000 | 26,660 | | | |
| 248004 | 10/29/2007 | (23) | 191.8000 | 4,411 | | | |
| 248004 | 10/29/2007 | (114) | 191.8000 | 21,865 | | | |
| 248004 | 10/29/2007 | (1) | 191.8000 | 192 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (137) | 191.9000 | 26,290 | | | |
| 248004 | 10/30/2007 | 139 | 193.7000 | (26,924) | | | |
| 248004 | 10/30/2007 | 68 | 194.0000 | (13,192) | | | |
| 248004 | 10/30/2007 | 71 | 194.0000 | (13,774) | | | |
| 248004 | 10/30/2007 | 28 | 194.5000 | (5,446) | | | |
| 248004 | 10/30/2007 | 100 | 194.7000 | (19,470) | | | |
| 248004 | 10/30/2007 | 11 | 194.8000 | (2,143) | | | |
| 248004 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248004 | 10/30/2007 | 38 | 195.7000 | (7,437) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 10/30/2007 | 100 | 195.9000 | (19,590) | | | |
| 248004 | 10/30/2007 | 38 | 196.0000 | (7,448) | | | |
| 248004 | 10/30/2007 | (138) | 194.2000 | 26,800 | | | |
| 248004 | 10/31/2007 | 53 | 193.6000 | (10,261) | | | |
| 248004 | 10/31/2007 | 28 | 193.6000 | (5,421) | | | |
| 248004 | 10/31/2007 | 129 | 193.6000 | (24,974) | | | |
| 248004 | 10/31/2007 | 16 | 193.6000 | (3,098) | | | |
| 248004 | 10/31/2007 | 100 | 193.9000 | (19,390) | | | |
| 248004 | 10/31/2007 | 41 | 193.9000 | (7,950) | | | |
| 248004 | 10/31/2007 | 188 | 194.0000 | (36,472) | | | |
| 248004 | 10/31/2007 | 37 | 194.3000 | (7,189) | | | |
| 248004 | 10/31/2007 | 100 | 195.2000 | (19,520) | | | |
| 248004 | 10/31/2007 | 123 | 195.3000 | (24,022) | | | |
| 248004 | 10/31/2007 | 70 | 198.3000 | (13,881) | | | |
| 248004 | 10/31/2007 | 67 | 198.3000 | (13,286) | | | |
| 248004 | 10/31/2007 | 48 | 198.4000 | (9,523) | | | |
| 248004 | 10/31/2007 | 50 | 198.4000 | (9,920) | | | |
| 248004 | 10/31/2007 | 39 | 198.5000 | (7,742) | | | |
| 248004 | 10/31/2007 | 137 | 198.5000 | (27,195) | | | |
| 248004 | 10/31/2007 | (93) | 197.5000 | 18,368 | | | |
| 248004 | 10/31/2007 | (44) | 197.5000 | 8,690 | | | |
| 248004 | 10/31/2007 | (137) | 197.6000 | 27,071 | | | |
| 248004 | 10/31/2007 | (137) | 198.0000 | 27,126 | | | |
| 248004 | 11/1/2007 | (138) | 193.4000 | 26,689 | | | |
| 248004 | 11/1/2007 | (139) | 193.5000 | 26,897 | | | |
| 248004 | 11/1/2007 | (136) | 195.2000 | 26,547 | | | |
| 248004 | 11/5/2007 | 100 | 189.1000 | (18,910) | | | |
| 248004 | 11/5/2007 | 60 | 189.2000 | (11,352) | | | |
| 248004 | 11/5/2007 | 46 | 189.5000 | (8,717) | | | |
| 248004 | 11/5/2007 | 150 | 189.6000 | (28,440) | | | |
| 248004 | 11/5/2007 | 71 | 189.6000 | (13,462) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 121 | 189.7000 | (22,954) | | | |
| 248004 | 11/5/2007 | 80 | 189.7000 | (15,176) | | | |
| 248004 | 11/5/2007 | 75 | 189.9000 | (14,243) | | | |
| 248004 | 11/5/2007 | 146 | 189.9000 | (27,725) | | | |
| 248004 | 11/5/2007 | 61 | 189.9000 | (11,584) | | | |
| 248004 | 11/5/2007 | 220 | 190.0000 | (41,800) | | | |
| 248004 | 11/5/2007 | 41 | 190.0000 | (7,790) | | | |
| 248004 | 11/5/2007 | 15 | 190.0000 | (2,850) | | | |
| 248004 | 11/5/2007 | 50 | 190.0000 | (9,500) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 56 | 190.2000 | (10,651) | | | |
| 248004 | 11/5/2007 | 54 | 190.2000 | (10,271) | | | |
| 248004 | 11/5/2007 | 219 | 191.1000 | (41,851) | | | |
| 248004 | 11/5/2007 | (12) | 188.2000 | 2,258 | | | |
| 248004 | 11/5/2007 | (110) | 188.5000 | 20,735 | | | |
| 248004 | 11/5/2007 | (100) | 188.5000 | 18,850 | | | |
| 248004 | 11/5/2007 | (59) | 188.6000 | 11,127 | | | |
| 248004 | 11/5/2007 | (26) | 188.6000 | 4,904 | | | |
| 248004 | 11/5/2007 | (84) | 188.6000 | 15,842 | | | |
| 248004 | 11/5/2007 | (161) | 188.7000 | 30,381 | | | |
| 248004 | 11/5/2007 | (38) | 189.2000 | 7,190 | | | |
| 248004 | 11/5/2007 | (183) | 189.2000 | 34,624 | | | |
| 248004 | 11/5/2007 | (221) | 189.2000 | 41,813 | | | |
| 248004 | 11/5/2007 | (20) | 189.2000 | 3,784 | | | |
| 248004 | 11/5/2007 | (201) | 189.2000 | 38,029 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/6/2007 | 187 | 184.8000 | (34,558) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 41 | 185.2000 | (7,593) | | | |
| 248004 | 11/6/2007 | 199 | 185.4000 | (36,895) | | | |
| 248004 | 11/6/2007 | 29 | 185.4000 | (5,377) | | | |
| 248004 | 11/6/2007 | 130 | 185.4000 | (24,102) | | | |
| 248004 | 11/6/2007 | 98 | 185.4000 | (18,169) | | | |
| 248004 | 11/6/2007 | 143 | 185.5000 | (26,527) | | | |
| 248004 | 11/6/2007 | 27 | 185.5000 | (5,009) | | | |
| 248004 | 11/6/2007 | 201 | 185.6000 | (37,306) | | | |
| 248004 | 11/6/2007 | 228 | 185.8000 | (42,362) | | | |
| 248004 | 11/6/2007 | (140) | 183.7000 | 25,718 | | | |
| 248004 | 11/6/2007 | (143) | 183.8000 | 26,283 | | | |
| 248004 | 11/6/2007 | (4) | 183.8000 | 735 | | | |
| 248004 | 11/6/2007 | (25) | 183.9000 | 4,598 | | | |
| 248004 | 11/6/2007 | (118) | 183.9000 | 21,700 | | | |
| 248004 | 11/6/2007 | (74) | 183.9000 | 13,609 | | | |
| 248004 | 11/6/2007 | (69) | 183.9000 | 12,689 | | | |
| 248004 | 11/6/2007 | (36) | 183.9000 | 6,620 | | | |
| 248004 | 11/6/2007 | (107) | 183.9000 | 19,677 | | | |
| 248004 | 11/7/2007 | (139) | 181.3000 | 25,201 | | | |
| 248004 | 11/7/2007 | (222) | 181.4000 | 40,271 | | | |
| 248004 | 11/7/2007 | (15) | 181.4000 | 2,721 | | | |
| 248004 | 11/7/2007 | (4) | 181.5000 | 726 | | | |
| 248004 | 11/7/2007 | (55) | 181.5000 | 9,983 | | | |
| 248004 | 11/7/2007 | (163) | 181.5000 | 29,585 | | | |
| 248004 | 11/7/2007 | (222) | 181.5000 | 40,293 | | | |
| 248004 | 11/7/2007 | (139) | 181.8000 | 25,270 | | | |
| 248004 | 11/7/2007 | (16) | 182.1000 | 2,914 | | | |
| 248004 | 11/7/2007 | (107) | 182.1000 | 19,485 | | | |
| 248004 | 11/8/2007 | 84 | 181.6000 | (15,254) | | | |
| 248004 | 11/8/2007 | 57 | 181.8000 | (10,363) | | | |
| 248004 | 11/8/2007 | 81 | 181.8000 | (14,726) | | | |
| 248004 | 11/8/2007 | 138 | 181.8000 | (25,088) | | | |
| 248004 | 11/8/2007 | 221 | 182.3000 | (40,288) | | | |
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 110 | 182.6000 | (20,086) | | | |
| 248004 | 11/8/2007 | 30 | 183.5000 | (5,505) | | | |
| 248004 | 11/8/2007 | 108 | 183.5000 | (19,818) | | | |
| 248004 | 11/8/2007 | 28 | 183.5000 | (5,138) | | | |
| 248004 | 11/8/2007 | (140) | 178.4000 | 24,976 | | | |
| 248004 | 11/8/2007 | (140) | 178.6000 | 25,004 | | | |
| 248004 | 11/8/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/8/2007 | (129) | 178.8000 | 23,065 | | | |
| 248004 | 11/8/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/8/2007 | (107) | 178.9000 | 19,142 | | | |
| 248004 | 11/8/2007 | (89) | 179.0000 | 15,931 | | | |
| 248004 | 11/8/2007 | (26) | 179.0000 | 4,654 | | | |
| 248004 | 11/8/2007 | (221) | 179.1000 | 39,581 | | | |
| 248004 | 11/8/2007 | (58) | 179.1000 | 10,388 | | | |
| 248004 | 11/11/2007 | 172 | 173.6000 | (29,859) | | | |
| 248004 | 11/11/2007 | 20 | 173.6000 | (3,472) | | | |
| 248004 | 11/11/2007 | 152 | 173.7000 | (26,402) | | | |
| 248004 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248004 | 11/11/2007 | 173 | 174.2000 | (30,137) | | | |
| 248004 | 11/11/2007 | 69 | 174.2000 | (12,020) | | | |
| 248004 | 11/11/2007 | 104 | 174.2000 | (18,117) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/11/2007 | 87 | 174.2000 | (15,155) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 37 | 174.2000 | (6,445) | | | |
| 248004 | 11/11/2007 | 136 | 174.2000 | (23,691) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 22 | 174.3000 | (3,835) | | | |
| 248004 | 11/11/2007 | 150 | 174.3000 | (26,145) | | | |
| 248004 | 11/11/2007 | 8 | 174.3000 | (1,394) | | | |
| 248004 | 11/11/2007 | 26 | 174.3000 | (4,532) | | | |
| 248004 | 11/11/2007 | 137 | 174.3000 | (23,879) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 76 | 174.6000 | (13,270) | | | |
| 248004 | 11/11/2007 | 30 | 174.7000 | (5,241) | | | |
| 248004 | 11/11/2007 | 65 | 174.7000 | (11,356) | | | |
| 248004 | 11/11/2007 | 171 | 174.7000 | (29,874) | | | |
| 248004 | 11/11/2007 | (119) | 171.5000 | 20,409 | | | |
| 248004 | 11/11/2007 | (173) | 171.5000 | 29,670 | | | |
| 248004 | 11/11/2007 | (173) | 172.1000 | 29,773 | | | |
| 248004 | 11/11/2007 | (54) | 172.1000 | 9,293 | | | |
| 248004 | 11/12/2007 | 166 | 173.3000 | (28,768) | | | |
| 248004 | 11/12/2007 | 166 | 173.9000 | (28,867) | | | |
| 248004 | 11/12/2007 | 165 | 174.4000 | (28,776) | | | |
| 248004 | 11/12/2007 | 39 | 174.4000 | (6,802) | | | |
| 248004 | 11/12/2007 | 126 | 174.4000 | (21,974) | | | |
| 248004 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 167 | 174.9000 | (29,208) | | | |
| 248004 | 11/12/2007 | 128 | 174.9000 | (22,387) | | | |
| 248004 | 11/12/2007 | 38 | 174.9000 | (6,646) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248004 | 11/12/2007 | 166 | 175.0000 | (29,050) | | | |
| 248004 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | (34) | 174.9000 | 5,947 | | | |
| 248004 | 11/12/2007 | (137) | 174.9000 | 23,961 | | | |
| 248004 | 11/12/2007 | (29) | 174.9000 | 5,072 | | | |
| 248004 | 11/13/2007 | 55 | 172.9000 | (9,510) | | | |
| 248004 | 11/13/2007 | 114 | 172.9000 | (19,711) | | | |
| 248004 | 11/13/2007 | 115 | 172.9000 | (19,884) | | | |
| 248004 | 11/13/2007 | 54 | 172.9000 | (9,337) | | | |
| 248004 | 11/13/2007 | 18 | 172.9000 | (3,112) | | | |
| 248004 | 11/13/2007 | 59 | 172.9000 | (10,201) | | | |
| 248004 | 11/13/2007 | 92 | 172.9000 | (15,907) | | | |
| 248004 | 11/13/2007 | 169 | 172.9000 | (29,220) | | | |
| 248004 | 11/13/2007 | 118 | 172.9000 | (20,402) | | | |
| 248004 | 11/13/2007 | 53 | 172.9000 | (9,164) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    23

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/13/2007 | 147 | 172.9000 | (25,416) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248004 | 11/13/2007 | 167 | 173.3000 | (28,941) | | | |
| 248004 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 99 | 173.5000 | (17,177) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 169 | 173.5000 | (29,322) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 12 | 173.5000 | (2,082) | | | |
| 248004 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248004 | 11/13/2007 | 31 | 173.6000 | (5,382) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 147 | 173.6000 | (25,519) | | | |
| 248004 | 11/13/2007 | 21 | 173.6000 | (3,646) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 99 | 173.6000 | (17,186) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 29 | 173.6000 | (5,034) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 155 | 173.7000 | (26,924) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 82 | 173.8000 | (14,252) | | | |
| 248004 | 11/13/2007 | 85 | 173.8000 | (14,773) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 27 | 173.9000 | (4,695) | | | |
| 248004 | 11/13/2007 | 140 | 173.9000 | (24,346) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 15 | 174.0000 | (2,610) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 152 | 174.1000 | (26,463) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 98 | 174.2000 | (17,072) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 76 | 174.4000 | (13,254) | | | |
| 248004 | 11/13/2007 | 91 | 174.4000 | (15,870) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 70 | 174.4000 | (12,208) | | | |
| 248004 | 11/15/2007 | 82 | 173.1000 | (14,194) | | | |
| 248004 | 11/15/2007 | 68 | 173.1000 | (11,771) | | | |
| 248004 | 11/25/2007 | (222) | 168.4000 | 37,385 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (101) | 168.5000 | 17,019 | | | |
| 248004 | 11/25/2007 | (85) | 168.5000 | 14,323 | | | |
| 248004 | 11/25/2007 | (37) | 168.5000 | 6,235 | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 38 | 171.9000 | (6,532) | | | |
| 248004 | 11/26/2007 | 124 | 171.9000 | (21,316) | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 162 | 172.8000 | (27,994) | | | |
| 248004 | 11/26/2007 | (162) | 171.0000 | 27,702 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |
| 248004 | 11/26/2007 | (161) | 173.5000 | 27,934 | | | |
| 248004 | 11/26/2007 | (160) | 174.0000 | 27,840 | | | |
| 248004 | 11/26/2007 | (161) | 174.0000 | 28,014 | | | |
| 248004 | 11/26/2007 | (25) | 174.1000 | 4,353 | | | |
| 248004 | 11/26/2007 | (136) | 174.1000 | 23,678 | | | |
| 248004 | 11/28/2007 | (122) | 175.9000 | 21,460 | | | |
| 248004 | 11/28/2007 | (166) | 175.9000 | 29,199 | | | |
| 248004 | 11/28/2007 | (44) | 176.4000 | 7,762 | | | |
| 248004 | 11/28/2007 | (122) | 176.4000 | 21,521 | | | |
| 248004 | 11/28/2007 | (44) | 176.5000 | 7,766 | | | |
| 248004 | 11/28/2007 | (168) | 176.5000 | 29,652 | | | |
| 248004 | 11/28/2007 | (154) | 176.6000 | 27,196 | | | |
| 248004 | 11/28/2007 | (14) | 176.6000 | 2,472 | | | |
| 248004 | 11/28/2007 | (168) | 176.7000 | 29,686 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (49) | 176.8000 | 8,663 | | | |
| 248004 | 11/28/2007 | (118) | 176.8000 | 20,862 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (168) | 176.8000 | 29,702 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (168) | 177.0000 | 29,736 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/28/2007 | (4) | 177.1000 | 708 | | | |
| 248004 | 11/28/2007 | (163) | 177.1000 | 28,867 | | | |
| 248004 | 11/28/2007 | (150) | 177.1000 | 26,565 | | | |
| 248004 | 11/28/2007 | (17) | 177.1000 | 3,011 | | | |
| 248004 | 11/28/2007 | (168) | 177.2000 | 29,770 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (168) | 177.8000 | 29,870 | | | |
| 248004 | 11/28/2007 | (168) | 177.9000 | 29,887 | | | |
| 248004 | 11/28/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/28/2007 | (74) | 178.8000 | 13,231 | | | |
| 248004 | 11/28/2007 | (26) | 178.8000 | 4,649 | | | |
| 248004 | 11/28/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/29/2007 | (214) | 179.4000 | 38,392 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (137) | 180.9000 | 24,783 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (82) | 181.0000 | 14,842 | | | |
| 248004 | 11/29/2007 | (7) | 181.1000 | 1,268 | | | |
| 248004 | 11/29/2007 | (220) | 182.1000 | 40,062 | 9,868 | 770,477 | (1,359,967) |
| | | | | | | | |
| 248012 | 10/21/2007 | 219 | 177.6000 | (38,894) | | | |
| 248012 | 10/21/2007 | 3 | 177.6000 | (533) | | | |
| 248012 | 10/21/2007 | 7 | 178.2000 | (1,247) | | | |
| 248012 | 10/21/2007 | 164 | 178.2000 | (29,225) | | | |
| 248012 | 10/21/2007 | 57 | 178.2000 | (10,157) | | | |
| 248012 | 10/21/2007 | 214 | 178.3000 | (38,156) | | | |
| 248012 | 10/21/2007 | 136 | 178.3000 | (24,249) | | | |
| 248012 | 10/21/2007 | 221 | 178.4000 | (39,426) | | | |
| 248012 | 10/21/2007 | 85 | 178.4000 | (15,164) | | | |
| 248012 | 10/21/2007 | 165 | 178.4000 | (29,436) | | | |
| 248012 | 10/21/2007 | 2 | 178.5000 | (357) | | | |
| 248012 | 10/21/2007 | 48 | 178.5000 | (8,568) | | | |
| 248012 | 10/21/2007 | 5 | 178.5000 | (893) | | | |
| 248012 | 10/21/2007 | (24) | 176.4000 | 4,234 | | | |
| 248012 | 10/21/2007 | (200) | 176.6000 | 35,320 | | | |
| 248012 | 10/21/2007 | (189) | 177.1000 | 33,472 | | | |
| 248012 | 10/21/2007 | (34) | 177.1000 | 6,021 | | | |
| 248012 | 10/21/2007 | (73) | 177.1000 | 12,928 | | | |
| 248012 | 10/21/2007 | (222) | 177.2000 | 39,338 | | | |
| 248012 | 10/21/2007 | (150) | 177.2000 | 26,580 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/23/2007 | (119) | 177.7000 | 21,146 | | | |
| 248012 | 10/23/2007 | (163) | 177.8000 | 28,981 | | | |
| 248012 | 10/23/2007 | (281) | 178.3000 | 50,102 | | | |
| 248012 | 10/23/2007 | (131) | 178.3000 | 23,357 | | | |
| 248012 | 10/23/2007 | (150) | 178.4000 | 26,760 | | | |
| 248012 | 10/28/2007 | 83 | 192.1000 | (15,944) | | | |
| 248012 | 10/28/2007 | 89 | 192.1000 | (17,097) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 85 | 192.1000 | (16,329) | | | |
| 248012 | 10/28/2007 | 53 | 192.1000 | (10,181) | | | |
| 248012 | 10/28/2007 | 80 | 192.1000 | (15,368) | | | |
| 248012 | 10/28/2007 | 58 | 192.1000 | (11,142) | | | |
| 248012 | 10/28/2007 | 138 | 192.1000 | (26,510) | 0 | 0 | (14,386) |
| | | | | | | | |
| 248014 | 11/19/2006 | 65 | 142.0000 | (9,230) | | | |
| 248014 | 11/19/2006 | 63 | 142.0000 | (8,946) | | | |
| 248014 | 11/19/2006 | 37 | 142.0000 | (5,254) | | | |
| 248014 | 11/19/2006 | 1,195 | 142.0000 | (169,690) | | | |
| 248014 | 11/19/2006 | 26 | 142.6000 | (3,708) | | | |
| 248014 | 11/19/2006 | 159 | 142.6000 | (22,673) | | | |
| 248014 | 11/19/2006 | 26 | 142.6000 | (3,708) | | | |
| 248014 | 11/19/2006 | 27 | 142.6000 | (3,850) | | | |
| 248014 | 11/20/2006 | 13 | 141.4000 | (1,838) | | | |
| 248014 | 11/20/2006 | 199 | 141.5000 | (28,159) | | | |
| 248014 | 11/20/2006 | 123 | 141.6000 | (17,417) | | | |
| 248014 | 11/20/2006 | 89 | 141.6000 | (12,602) | | | |
| 248014 | 11/20/2006 | 200 | 141.7000 | (28,340) | | | |
| 248014 | 11/20/2006 | 12 | 141.7000 | (1,700) | | | |
| 248014 | 11/20/2006 | 34 | 141.7000 | (4,818) | | | |
| 248014 | 11/20/2006 | 178 | 141.7000 | (25,223) | | | |
| 248014 | 11/20/2006 | 212 | 141.7000 | (30,040) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.9000 | (29,941) | | | |
| 248014 | 11/21/2006 | 58 | 142.4000 | (8,259) | | | |
| 248014 | 11/21/2006 | 100 | 142.4000 | (14,240) | | | |
| 248014 | 11/21/2006 | 50 | 142.5000 | (7,125) | | | |
| 248014 | 11/23/2006 | (113) | 146.4000 | 16,543 | | | |
| 248014 | 11/23/2006 | (10) | 146.4000 | 1,464 | | | |
| 248014 | 11/26/2006 | 211 | 147.7000 | (31,165) | | | |
| 248014 | 11/26/2006 | 20 | 147.8000 | (2,956) | | | |
| 248014 | 11/26/2006 | 191 | 147.9000 | (28,249) | | | |
| 248014 | 11/27/2006 | 127 | 147.2000 | (18,694) | | | |
| 248014 | 11/27/2006 | 16 | 147.2000 | (2,355) | | | |
| 248014 | 11/27/2006 | 211 | 147.7000 | (31,165) | | | |
| 248014 | 11/27/2006 | 211 | 147.8000 | (31,186) | | | |
| 248014 | 11/27/2006 | 211 | 147.9000 | (31,207) | | | |
| 248014 | 11/27/2006 | 118 | 148.0000 | (17,464) | | | |
| 248014 | 11/27/2006 | 211 | 148.1000 | (31,249) | | | |
| 248014 | 11/28/2006 | 9 | 145.3000 | (1,308) | | | |
| 248014 | 11/28/2006 | 46 | 145.3000 | (6,684) | | | |
| 248014 | 11/28/2006 | 210 | 145.3000 | (30,513) | | | |
| 248014 | 11/28/2006 | 3 | 145.4000 | (436) | | | |
| 248014 | 11/28/2006 | 261 | 145.4000 | (37,949) | | | |
| 248014 | 11/29/2006 | 200 | 141.4000 | (28,280) | | | |
| 248014 | 11/29/2006 | 12 | 141.4000 | (1,697) | | | |
| 248014 | 11/29/2006 | 15 | 142.1000 | (2,132) | | | |
| 248014 | 11/29/2006 | 75 | 142.1000 | (10,658) | | | |
| 248014 | 11/29/2006 | 175 | 142.1000 | (24,868) | | | |
| 248014 | 11/29/2006 | 265 | 142.1000 | (37,657) | | | |
| 248014 | 11/30/2006 | 200 | 139.9000 | (27,980) | | | |
| 248014 | 11/30/2006 | 12 | 139.9000 | (1,679) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    27

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/30/2006 | (210) | 139.3000 | 29,253 | | | |
| 248014 | 12/3/2006 | 60 | 142.3000 | (8,538) | | | |
| 248014 | 12/3/2006 | 80 | 143.0000 | (11,440) | | | |
| 248014 | 12/3/2006 | 206 | 143.0000 | (29,458) | | | |
| 248014 | 12/3/2006 | 206 | 143.0000 | (29,458) | | | |
| 248014 | 12/3/2006 | 34 | 143.1000 | (4,865) | | | |
| 248014 | 12/3/2006 | 94 | 143.1000 | (13,451) | | | |
| 248014 | 12/3/2006 | 45 | 143.1000 | (6,440) | | | |
| 248014 | 12/3/2006 | 67 | 143.1000 | (9,588) | | | |
| 248014 | 12/3/2006 | 172 | 143.2000 | (24,630) | | | |
| 248014 | 12/3/2006 | 132 | 143.2000 | (18,902) | | | |
| 248014 | 12/4/2006 | 70 | 142.1000 | (9,947) | | | |
| 248014 | 12/4/2006 | 212 | 142.4000 | (30,189) | | | |
| 248014 | 12/5/2006 | 95 | 144.2000 | (13,699) | | | |
| 248014 | 12/5/2006 | 117 | 144.2000 | (16,871) | | | |
| 248014 | 12/5/2006 | 212 | 144.2000 | (30,570) | | | |
| 248014 | 12/5/2006 | 212 | 144.3000 | (30,592) | | | |
| 248014 | 12/5/2006 | (212) | 144.0000 | 30,528 | | | |
| 248014 | 12/5/2006 | (212) | 144.0000 | 30,528 | | | |
| 248014 | 12/5/2006 | (75) | 144.3000 | 10,823 | | | |
| 248014 | 12/5/2006 | (40) | 144.3000 | 5,772 | | | |
| 248014 | 12/5/2006 | (36) | 144.3000 | 5,195 | | | |
| 248014 | 12/5/2006 | (58) | 144.3000 | 8,369 | | | |
| 248014 | 12/5/2006 | (3) | 144.3000 | 433 | | | |
| 248014 | 12/6/2006 | 45 | 142.5000 | (6,413) | | | |
| 248014 | 12/6/2006 | 164 | 142.5000 | (23,370) | | | |
| 248014 | 12/6/2006 | 44 | 142.5000 | (6,270) | | | |
| 248014 | 12/6/2006 | 6 | 142.5000 | (855) | | | |
| 248014 | 12/6/2006 | 214 | 142.9000 | (30,581) | | | |
| 248014 | 12/7/2006 | 17 | 144.2000 | (2,451) | | | |
| 248014 | 12/7/2006 | 196 | 144.2000 | (28,263) | | | |
| 248014 | 12/10/2006 | 213 | 150.3000 | (32,014) | | | |
| 248014 | 12/10/2006 | 30 | 150.9000 | (4,527) | | | |
| 248014 | 12/10/2006 | 39 | 150.9000 | (5,885) | | | |
| 248014 | 12/10/2006 | 82 | 150.9000 | (12,374) | | | |
| 248014 | 12/11/2006 | 260 | 152.9000 | (39,754) | | | |
| 248014 | 12/12/2006 | 143 | 152.4000 | (21,793) | | | |
| 248014 | 12/12/2006 | 70 | 152.5000 | (10,675) | | | |
| 248014 | 12/13/2006 | 212 | 154.4000 | (32,733) | | | |
| 248014 | 12/13/2006 | 190 | 154.7000 | (29,393) | | | |
| 248014 | 12/13/2006 | 4 | 155.3000 | (621) | | | |
| 248014 | 12/13/2006 | 64 | 155.3000 | (9,939) | | | |
| 248014 | 12/13/2006 | 50 | 155.3000 | (7,765) | | | |
| 248014 | 12/13/2006 | 42 | 155.3000 | (6,523) | | | |
| 248014 | 12/13/2006 | 50 | 155.3000 | (7,765) | | | |
| 248014 | 12/13/2006 | 4 | 155.3000 | (621) | | | |
| 248014 | 12/17/2006 | 212 | 153.0000 | (32,436) | | | |
| 248014 | 12/17/2006 | 19 | 153.4000 | (2,915) | | | |
| 248014 | 12/17/2006 | 65 | 153.6000 | (9,984) | | | |
| 248014 | 12/17/2006 | 100 | 153.6000 | (15,360) | | | |
| 248014 | 12/19/2006 | 211 | 153.4000 | (32,367) | | | |
| 248014 | 12/19/2006 | 211 | 153.4000 | (32,367) | | | |
| 248014 | 12/19/2006 | 211 | 153.8000 | (32,452) | | | |
| 248014 | 12/20/2006 | 209 | 154.0000 | (32,186) | | | |
| 248014 | 12/20/2006 | 209 | 154.1000 | (32,207) | | | |
| 248014 | 12/20/2006 | 208 | 154.3000 | (32,094) | | | |
| 248014 | 12/20/2006 | 208 | 154.4000 | (32,115) | | | |
| 248014 | 12/24/2006 | 213 | 149.8000 | (31,907) | | | |
| 248014 | 12/24/2006 | 213 | 149.8000 | (31,907) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 12/24/2006 | 149 | 150.3000 | (22,395) | | | |
| 248014 | 12/24/2006 | 100 | 150.3000 | (15,030) | | | |
| 248014 | 12/24/2006 | 96 | 150.4000 | (14,438) | | | |
| 248014 | 12/24/2006 | 15 | 150.4000 | (2,256) | | | |
| 248014 | 12/24/2006 | 63 | 150.5000 | (9,482) | | | |
| 248014 | 12/24/2006 | 32 | 150.5000 | (4,816) | | | |
| 248014 | 12/24/2006 | 49 | 150.5000 | (7,375) | | | |
| 248014 | 12/24/2006 | 131 | 150.5000 | (19,716) | | | |
| 248014 | 12/28/2006 | 319 | 149.8000 | (47,786) | | | |
| 248014 | 12/28/2006 | 3,681 | 149.8000 | (551,414) | | | |
| 248014 | 12/28/2006 | 7,134 | 149.8000 | (1,068,673) | | | |
| 248014 | 12/28/2006 | 100 | 150.2000 | (15,020) | | | |
| 248014 | 12/31/2006 | (212) | 148.9000 | 31,567 | | | |
| 248014 | 12/31/2006 | (7) | 149.0000 | 1,043 | | | |
| 248014 | 12/31/2006 | (53) | 149.0000 | 7,897 | | | |
| 248014 | 12/31/2006 | (131) | 149.0000 | 19,519 | | | |
| 248014 | 12/31/2006 | (20) | 149.0000 | 2,980 | | | |
| 248014 | 1/1/2007 | 200 | 150.8000 | (30,160) | | | |
| 248014 | 1/1/2007 | 550 | 150.9000 | (82,995) | | | |
| 248014 | 1/3/2007 | 8 | 151.3000 | (1,210) | | | |
| 248014 | 1/3/2007 | (70) | 150.5000 | 10,535 | | | |
| 248014 | 1/3/2007 | (91) | 150.5000 | 13,696 | | | |
| 248014 | 1/4/2007 | (46) | 149.0000 | 6,854 | | | |
| 248014 | 1/4/2007 | (225) | 149.0000 | 33,525 | | | |
| 248014 | 1/4/2007 | (271) | 149.0000 | 40,379 | | | |
| 248014 | 1/7/2007 | 56 | 147.3000 | (8,249) | | | |
| 248014 | 1/10/2007 | 65 | 149.4000 | (9,711) | | | |
| 248014 | 1/10/2007 | (260) | 149.5000 | 38,870 | | | |
| 248014 | 1/10/2007 | (260) | 149.8000 | 38,948 | | | |
| 248014 | 1/10/2007 | (260) | 149.8000 | 38,948 | | | |
| 248014 | 1/10/2007 | (254) | 149.9000 | 38,075 | | | |
| 248014 | 1/10/2007 | (6) | 149.9000 | 899 | | | |
| 248014 | 1/10/2007 | (55) | 150.3000 | 8,267 | | | |
| 248014 | 1/11/2007 | (262) | 148.3000 | 38,855 | | | |
| 248014 | 1/11/2007 | (262) | 148.3000 | 38,855 | | | |
| 248014 | 1/11/2007 | (262) | 148.3000 | 38,855 | | | |
| 248014 | 1/11/2007 | (261) | 148.3000 | 38,706 | | | |
| 248014 | 1/14/2007 | (52) | 152.4000 | 7,925 | | | |
| 248014 | 1/14/2007 | (33) | 152.4000 | 5,029 | | | |
| 248014 | 1/14/2007 | (1) | 152.4000 | 152 | | | |
| 248014 | 1/14/2007 | (27) | 152.5000 | 4,118 | | | |
| 248014 | 1/14/2007 | (142) | 152.5000 | 21,655 | | | |
| 248014 | 1/14/2007 | (4) | 152.5000 | 610 | | | |
| 248014 | 1/14/2007 | (65) | 152.7000 | 9,926 | | | |
| 248014 | 1/14/2007 | (194) | 152.7000 | 29,624 | | | |
| 248014 | 1/14/2007 | (40) | 152.7000 | 6,108 | | | |
| 248014 | 1/14/2007 | (45) | 153.0000 | 6,885 | | | |
| 248014 | 1/14/2007 | (29) | 153.2000 | 4,443 | | | |
| 248014 | 1/14/2007 | (230) | 153.2000 | 35,236 | | | |
| 248014 | 1/14/2007 | (126) | 153.8000 | 19,379 | | | |
| 248014 | 1/14/2007 | (100) | 153.8000 | 15,380 | | | |
| 248014 | 1/14/2007 | (32) | 153.8000 | 4,922 | | | |
| 248014 | 1/15/2007 | (261) | 153.1000 | 39,959 | | | |
| 248014 | 1/15/2007 | (50) | 153.2000 | 7,660 | | | |
| 248014 | 1/15/2007 | (211) | 153.2000 | 32,325 | | | |
| 248014 | 1/15/2007 | (123) | 153.3000 | 18,856 | | | |
| 248014 | 1/15/2007 | (70) | 153.4000 | 10,738 | | | |
| 248014 | 1/15/2007 | (117) | 153.4000 | 17,948 | | | |
| 248014 | 1/15/2007 | (43) | 153.4000 | 6,596 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                29

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 1/15/2007 | (50) | 153.4000 | 7,670 | | | |
| 248014 | 1/15/2007 | (50) | 153.4000 | 7,670 | | | |
| 248014 | 1/15/2007 | (260) | 153.4000 | 39,884 | | | |
| 248014 | 1/15/2007 | (174) | 153.5000 | 26,709 | | | |
| 248014 | 1/15/2007 | (78) | 153.5000 | 11,973 | | | |
| 248014 | 1/15/2007 | (7) | 153.5000 | 1,075 | | | |
| 248014 | 1/15/2007 | (66) | 153.6000 | 10,138 | | | |
| 248014 | 1/15/2007 | (25) | 153.7000 | 3,843 | | | |
| 248014 | 1/15/2007 | (50) | 154.2000 | 7,710 | | | |
| 248014 | 1/16/2007 | (259) | 152.2000 | 39,420 | | | |
| 248014 | 1/16/2007 | (262) | 152.2000 | 39,876 | | | |
| 248014 | 1/16/2007 | (55) | 152.7000 | 8,399 | | | |
| 248014 | 1/16/2007 | (37) | 153.3000 | 5,672 | | | |
| 248014 | 1/16/2007 | (128) | 153.4000 | 19,635 | | | |
| 248014 | 1/16/2007 | (94) | 154.5000 | 14,523 | | | |
| 248014 | 1/17/2007 | (200) | 152.0000 | 30,400 | | | |
| 248014 | 1/17/2007 | (61) | 152.0000 | 9,272 | | | |
| 248014 | 1/17/2007 | (260) | 152.5000 | 39,650 | | | |
| 248014 | 1/17/2007 | (260) | 152.7000 | 39,702 | | | |
| 248014 | 1/17/2007 | (259) | 152.8000 | 39,575 | | | |
| 248014 | 1/17/2007 | (133) | 154.5000 | 20,549 | | | |
| 248014 | 1/17/2007 | (126) | 154.5000 | 19,467 | | | |
| 248014 | 1/21/2007 | (100) | 156.8000 | 15,680 | | | |
| 248014 | 1/21/2007 | (33) | 156.9000 | 5,178 | | | |
| 248014 | 1/21/2007 | (40) | 156.9000 | 6,276 | | | |
| 248014 | 1/21/2007 | (100) | 156.9000 | 15,690 | | | |
| 248014 | 1/21/2007 | (290) | 156.9000 | 45,501 | | | |
| 248014 | 1/21/2007 | (18) | 157.0000 | 2,826 | | | |
| 248014 | 1/21/2007 | (33) | 157.0000 | 5,181 | | | |
| 248014 | 1/21/2007 | (110) | 157.0000 | 17,270 | | | |
| 248014 | 1/21/2007 | (92) | 157.0000 | 14,444 | | | |
| 248014 | 1/21/2007 | (58) | 157.0000 | 9,106 | | | |
| 248014 | 1/21/2007 | (100) | 157.1000 | 15,710 | | | |
| 248014 | 1/21/2007 | (100) | 157.1000 | 15,710 | | | |
| 248014 | 1/21/2007 | (53) | 157.1000 | 8,326 | | | |
| 248014 | 1/21/2007 | (63) | 157.2000 | 9,904 | | | |
| 248014 | 1/21/2007 | (254) | 157.2000 | 39,929 | | | |
| 248014 | 1/21/2007 | (190) | 157.3000 | 29,887 | | | |
| 248014 | 1/21/2007 | (253) | 157.3000 | 39,797 | | | |
| 248014 | 1/21/2007 | (95) | 157.3000 | 14,944 | | | |
| 248014 | 1/21/2007 | (101) | 157.3000 | 15,887 | | | |
| 248014 | 1/21/2007 | (252) | 158.3000 | 39,892 | | | |
| 248014 | 1/21/2007 | (253) | 158.3000 | 40,050 | | | |
| 248014 | 1/21/2007 | (253) | 158.4000 | 40,075 | | | |
| 248014 | 1/21/2007 | (252) | 158.5000 | 39,942 | | | |
| 248014 | 1/22/2007 | (114) | 157.2000 | 17,921 | | | |
| 248014 | 1/22/2007 | (254) | 157.2000 | 39,929 | | | |
| 248014 | 1/22/2007 | (132) | 157.2000 | 20,750 | | | |
| 248014 | 1/22/2007 | (123) | 157.2000 | 19,336 | | | |
| 248014 | 1/22/2007 | (255) | 157.3000 | 40,112 | | | |
| 248014 | 1/22/2007 | (139) | 157.4000 | 21,879 | | | |
| 248014 | 1/22/2007 | (255) | 157.5000 | 40,163 | | | |
| 248014 | 1/22/2007 | (255) | 157.5000 | 40,163 | | | |
| 248014 | 1/22/2007 | (255) | 157.6000 | 40,188 | | | |
| 248014 | 1/22/2007 | (196) | 157.6000 | 30,890 | | | |
| 248014 | 1/22/2007 | (227) | 157.6000 | 35,775 | | | |
| 248014 | 1/22/2007 | (28) | 157.6000 | 4,413 | | | |
| 248014 | 1/22/2007 | (59) | 157.7000 | 9,304 | | | |
| 248014 | 1/22/2007 | (255) | 157.7000 | 40,214 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 1/22/2007 | (188) | 157.7000 | 29,648 | | | |
| 248014 | 1/22/2007 | (33) | 157.7000 | 5,204 | | | |
| 248014 | 1/22/2007 | (34) | 157.7000 | 5,362 | | | |
| 248014 | 1/22/2007 | (228) | 157.7000 | 35,956 | | | |
| 248014 | 1/22/2007 | (27) | 157.7000 | 4,258 | | | |
| 248014 | 1/22/2007 | (253) | 159.4000 | 40,328 | | | |
| 248014 | 1/23/2007 | (50) | 160.0000 | 8,000 | | | |
| 248014 | 1/23/2007 | (201) | 160.0000 | 32,160 | | | |
| 248014 | 1/23/2007 | (251) | 160.0000 | 40,160 | | | |
| 248014 | 1/23/2007 | (30) | 160.1000 | 4,803 | | | |
| 248014 | 1/23/2007 | (221) | 160.1000 | 35,382 | | | |
| 248014 | 1/23/2007 | (42) | 160.2000 | 6,728 | | | |
| 248014 | 1/23/2007 | (137) | 160.2000 | 21,947 | | | |
| 248014 | 1/23/2007 | (206) | 160.2000 | 33,001 | | | |
| 248014 | 1/23/2007 | (45) | 160.2000 | 7,209 | | | |
| 248014 | 1/23/2007 | (251) | 160.2000 | 40,210 | | | |
| 248014 | 1/23/2007 | (251) | 160.2000 | 40,210 | | | |
| 248014 | 1/23/2007 | (91) | 160.2000 | 14,578 | | | |
| 248014 | 1/23/2007 | (160) | 160.2000 | 25,632 | | | |
| 248014 | 1/23/2007 | (251) | 160.2000 | 40,210 | | | |
| 248014 | 1/23/2007 | (9) | 160.3000 | 1,443 | | | |
| 248014 | 1/23/2007 | (63) | 160.3000 | 10,099 | | | |
| 248014 | 1/23/2007 | (176) | 160.3000 | 28,213 | | | |
| 248014 | 1/23/2007 | (75) | 160.3000 | 12,023 | | | |
| 248014 | 1/23/2007 | (400) | 160.4000 | 64,160 | | | |
| 248014 | 1/23/2007 | (100) | 160.4000 | 16,040 | | | |
| 248014 | 1/23/2007 | (2) | 160.4000 | 321 | | | |
| 248014 | 1/23/2007 | (232) | 160.4000 | 37,213 | | | |
| 248014 | 1/23/2007 | (270) | 160.4000 | 43,308 | | | |
| 248014 | 1/23/2007 | (250) | 160.4000 | 40,100 | | | |
| 248014 | 1/23/2007 | (250) | 160.4000 | 40,100 | | | |
| 248014 | 1/23/2007 | (41) | 160.4000 | 6,576 | | | |
| 248014 | 1/23/2007 | (209) | 160.4000 | 33,524 | | | |
| 248014 | 1/23/2007 | (35) | 160.5000 | 5,618 | | | |
| 248014 | 1/23/2007 | (33) | 160.5000 | 5,297 | | | |
| 248014 | 1/23/2007 | (45) | 160.7000 | 7,232 | | | |
| 248014 | 1/23/2007 | (33) | 160.8000 | 5,306 | | | |
| 248014 | 1/23/2007 | (33) | 160.8000 | 5,306 | | | |
| 248014 | 1/23/2007 | (33) | 160.8000 | 5,306 | | | |
| 248014 | 1/23/2007 | (1) | 160.8000 | 161 | | | |
| 248014 | 1/23/2007 | (249) | 161.6000 | 40,238 | | | |
| 248014 | 1/23/2007 | (186) | 162.0000 | 30,132 | | | |
| 248014 | 1/23/2007 | (56) | 162.0000 | 9,072 | | | |
| 248014 | 1/23/2007 | (6) | 162.0000 | 972 | | | |
| 248014 | 1/23/2007 | (339) | 163.5000 | 55,427 | | | |
| 248014 | 1/23/2007 | (40) | 163.7000 | 6,548 | | | |
| 248014 | 1/23/2007 | (61) | 163.8000 | 9,992 | | | |
| 248014 | 1/24/2007 | (163) | 162.6000 | 26,504 | | | |
| 248014 | 1/24/2007 | (86) | 162.6000 | 13,984 | | | |
| 248014 | 1/24/2007 | (249) | 162.6000 | 40,487 | | | |
| 248014 | 1/24/2007 | (165) | 162.6000 | 26,829 | | | |
| 248014 | 1/24/2007 | (84) | 162.6000 | 13,658 | | | |
| 248014 | 1/24/2007 | (130) | 162.6000 | 21,138 | | | |
| 248014 | 1/24/2007 | (249) | 162.7000 | 40,512 | | | |
| 248014 | 1/24/2007 | (59) | 162.7000 | 9,599 | | | |
| 248014 | 1/24/2007 | (60) | 162.7000 | 9,762 | | | |
| 248014 | 1/24/2007 | (246) | 162.8000 | 40,049 | | | |
| 248014 | 1/24/2007 | (249) | 162.9000 | 40,562 | | | |
| 248014 | 1/24/2007 | (3) | 162.9000 | 489 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 1/24/2007 | (200) | 162.9000 | 32,580 | | | |
| 248014 | 1/24/2007 | (49) | 162.9000 | 7,982 | | | |
| 248014 | 1/24/2007 | (148) | 163.0000 | 24,124 | | | |
| 248014 | 1/24/2007 | (249) | 163.0000 | 40,587 | | | |
| 248014 | 1/24/2007 | (226) | 163.0000 | 36,838 | | | |
| 248014 | 1/24/2007 | (23) | 163.0000 | 3,749 | | | |
| 248014 | 1/24/2007 | (25) | 163.0000 | 4,075 | | | |
| 248014 | 1/24/2007 | (249) | 163.0000 | 40,587 | | | |
| 248014 | 1/24/2007 | (100) | 163.1000 | 16,310 | | | |
| 248014 | 1/24/2007 | (248) | 163.1000 | 40,449 | | | |
| 248014 | 1/24/2007 | (223) | 163.1000 | 36,371 | | | |
| 248014 | 1/24/2007 | (248) | 163.1000 | 40,449 | | | |
| 248014 | 1/24/2007 | (248) | 163.2000 | 40,474 | | | |
| 248014 | 1/24/2007 | (73) | 163.2000 | 11,914 | | | |
| 248014 | 1/24/2007 | (52) | 163.2000 | 8,486 | | | |
| 248014 | 1/24/2007 | (454) | 163.3000 | 74,138 | | | |
| 248014 | 1/24/2007 | (248) | 163.4000 | 40,523 | | | |
| 248014 | 1/24/2007 | (248) | 163.4000 | 40,523 | | | |
| 248014 | 1/24/2007 | (124) | 163.7000 | 20,299 | | | |
| 248014 | 1/28/2007 | 1 | 168.4000 | (168) | | | |
| 248014 | 1/28/2007 | 476 | 168.6000 | (80,254) | | | |
| 248014 | 1/28/2007 | 7 | 168.7000 | (1,181) | | | |
| 248014 | 1/28/2007 | (242) | 168.3000 | 40,729 | | | |
| 248014 | 1/28/2007 | (242) | 168.6000 | 40,801 | | | |
| 248014 | 5/9/2007 | (80) | 148.2000 | 11,856 | | | |
| 248014 | 5/9/2007 | (235) | 148.2000 | 34,827 | | | |
| 248014 | 5/9/2007 | (11) | 148.3000 | 1,631 | | | |
| 248014 | 5/9/2007 | (304) | 148.3000 | 45,083 | | | |
| 248014 | 5/9/2007 | (39) | 148.5000 | 5,792 | | | |
| 248014 | 5/9/2007 | (6) | 148.5000 | 891 | | | |
| 248014 | 5/9/2007 | (200) | 148.5000 | 29,700 | | | |
| 248014 | 5/9/2007 | (108) | 148.5000 | 16,038 | | | |
| 248014 | 5/9/2007 | (35) | 148.6000 | 5,201 | | | |
| 248014 | 5/9/2007 | (140) | 148.6000 | 20,804 | | | |
| 248014 | 5/9/2007 | (100) | 148.7000 | 14,870 | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 87 | 147.6000 | (12,841) | | | |
| 248014 | 5/16/2007 | 76 | 147.6000 | (11,218) | | | |
| 248014 | 5/16/2007 | 96 | 147.7000 | (14,179) | | | |
| 248014 | 5/16/2007 | 67 | 147.7000 | (9,896) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/17/2007 | (46) | 146.0000 | 6,716 | | | |
| 248014 | 7/2/2007 | 116 | 148.4000 | (17,214) | | | |
| 248014 | 7/2/2007 | 18 | 149.2000 | (2,686) | | | |
| 248014 | 7/2/2007 | (144) | 147.8000 | 21,283 | | | |
| 248014 | 7/2/2007 | (145) | 147.8000 | 21,431 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (1) | 147.9000 | 148 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (3) | 147.9000 | 444 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (141) | 148.0000 | 20,868 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (9) | 148.1000 | 1,333 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (40) | 148.1000 | 5,924 | | | |
| 248014 | 7/2/2007 | (104) | 148.1000 | 15,402 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (12) | 148.2000 | 1,778 | | | |
| 248014 | 7/2/2007 | (132) | 148.2000 | 19,562 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (135) | 148.2000 | 20,007 | | | |
| 248014 | 7/2/2007 | (48) | 148.2000 | 7,114 | | | |
| 248014 | 7/2/2007 | (145) | 148.2000 | 21,489 | | | |
| 248014 | 7/2/2007 | (14) | 148.2000 | 2,075 | | | |
| 248014 | 7/2/2007 | (131) | 148.2000 | 19,414 | | | |
| 248014 | 7/2/2007 | (1) | 148.3000 | 148 | | | |
| 248014 | 7/2/2007 | (96) | 148.3000 | 14,237 | | | |
| 248014 | 7/2/2007 | (145) | 148.3000 | 21,504 | | | |
| 248014 | 7/2/2007 | (57) | 148.4000 | 8,459 | | | |
| 248014 | 7/2/2007 | (88) | 148.4000 | 13,059 | | | |
| 248014 | 7/2/2007 | (45) | 148.5000 | 6,683 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (100) | 148.6000 | 14,860 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (36) | 148.7000 | 5,353 | | | |
| 248014 | 7/2/2007 | (145) | 148.7000 | 21,562 | | | |
| 248014 | 7/2/2007 | (145) | 148.8000 | 21,576 | | | |
| 248014 | 7/2/2007 | (100) | 148.8000 | 14,880 | | | |
| 248014 | 7/2/2007 | (44) | 148.8000 | 6,547 | | | |
| 248014 | 7/2/2007 | (108) | 148.9000 | 16,081 | | | |
| 248014 | 7/15/2007 | 37 | 156.9000 | (5,805) | | | |
| 248014 | 7/15/2007 | 9 | 156.9000 | (1,412) | | | |
| 248014 | 7/15/2007 | 127 | 156.9000 | (19,926) | | | |
| 248014 | 7/15/2007 | 14 | 156.9000 | (2,197) | | | |
| 248014 | 7/15/2007 | 136 | 157.0000 | (21,352) | | | |
| 248014 | 7/15/2007 | 101 | 159.2000 | (16,079) | | | |
| 248014 | 7/15/2007 | 21 | 159.2000 | (3,343) | | | |
| 248014 | 7/15/2007 | 99 | 159.2000 | (15,761) | | | |
| 248014 | 7/15/2007 | (43) | 158.1000 | 6,798 | | | |
| 248014 | 7/15/2007 | (3) | 158.5000 | 476 | | | |
| 248014 | 7/15/2007 | (92) | 158.5000 | 14,582 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (68) | 158.7000 | 10,792 | | | |
| 248014 | 7/15/2007 | (64) | 158.7000 | 10,157 | | | |
| 248014 | 7/23/2007 | 136 | 160.0000 | (21,760) | | | |
| 248014 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248014 | 7/25/2007 | 268 | 163.2000 | (43,738) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/25/2007 | 268 | 163.3000 | (43,764) | | | |
| 248014 | 7/25/2007 | 214 | 163.3000 | (34,946) | | | |
| 248014 | 7/25/2007 | 63 | 163.3000 | (10,288) | | | |
| 248014 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248014 | 7/25/2007 | 151 | 163.4000 | (24,673) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 79 | 163.4000 | (12,909) | | | |
| 248014 | 7/25/2007 | 82 | 163.4000 | (13,399) | | | |
| 248014 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248014 | 7/25/2007 | 135 | 163.5000 | (22,073) | | | |
| 248014 | 7/25/2007 | 214 | 163.5000 | (34,989) | | | |
| 248014 | 7/25/2007 | 152 | 163.5000 | (24,852) | | | |
| 248014 | 7/25/2007 | 62 | 163.5000 | (10,137) | | | |
| 248014 | 7/25/2007 | 132 | 163.5000 | (21,582) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 65 | 163.8000 | (10,647) | | | |
| 248014 | 7/25/2007 | 148 | 163.8000 | (24,242) | | | |
| 248014 | 7/25/2007 | 18 | 163.8000 | (2,948) | | | |
| 248014 | 7/25/2007 | 70 | 163.8000 | (11,466) | | | |
| 248014 | 7/25/2007 | 143 | 163.8000 | (23,423) | | | |
| 248014 | 7/25/2007 | 147 | 163.9000 | (24,093) | | | |
| 248014 | 7/25/2007 | 66 | 163.9000 | (10,817) | | | |
| 248014 | 7/25/2007 | 195 | 163.9000 | (31,961) | | | |
| 248014 | 7/25/2007 | 213 | 163.9000 | (34,911) | | | |
| 248014 | 7/25/2007 | 94 | 163.9000 | (15,407) | | | |
| 248014 | 7/25/2007 | 119 | 164.0000 | (19,516) | | | |
| 248014 | 7/25/2007 | 21 | 164.0000 | (3,444) | | | |
| 248014 | 7/25/2007 | 150 | 164.0000 | (24,600) | | | |
| 248014 | 7/25/2007 | 42 | 164.1000 | (6,892) | | | |
| 248014 | 7/29/2007 | 7 | 156.2000 | (1,093) | | | |
| 248014 | 8/5/2007 | 53 | 145.6000 | (7,717) | | | |
| 248014 | 8/5/2007 | 224 | 146.4000 | (32,794) | | | |
| 248014 | 8/5/2007 | 94 | 146.8000 | (13,799) | | | |
| 248014 | 8/5/2007 | 32 | 147.6000 | (4,723) | | | |
| 248014 | 8/5/2007 | 149 | 147.8000 | (22,022) | | | |
| 248014 | 8/5/2007 | 44 | 147.9000 | (6,508) | | | |
| 248014 | 8/5/2007 | 65 | 147.9000 | (9,614) | | | |
| 248014 | 8/5/2007 | 110 | 147.9000 | (16,269) | | | |
| 248014 | 8/5/2007 | 100 | 147.9000 | (14,790) | | | |
| 248014 | 8/5/2007 | 275 | 148.1000 | (40,728) | | | |
| 248014 | 8/5/2007 | 2 | 148.1000 | (296) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |
| 248014 | 8/5/2007 | 164 | 148.1000 | (24,288) | | | |
| 248014 | 8/5/2007 | 122 | 148.1000 | (18,068) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |
| 248014 | 8/5/2007 | (278) | 145.4000 | 40,421 | | | |
| 248014 | 8/6/2007 | (69) | 144.4000 | 9,964 | | | |
| 248014 | 8/6/2007 | (15) | 144.4000 | 2,166 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (92) | 144.5000 | 13,294 | | | |
| 248014 | 8/6/2007 | (142) | 144.6000 | 20,533 | | | |
| 248014 | 8/6/2007 | (58) | 144.6000 | 8,387 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/6/2007 | (50) | 144.6000 | 7,230 | | | |
| 248014 | 8/6/2007 | (48) | 145.5000 | 6,984 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.6000 | 20,530 | | | |
| 248014 | 8/6/2007 | (93) | 145.6000 | 13,541 | | | |
| 248014 | 8/8/2007 | (220) | 149.7000 | 32,934 | | | |
| 248014 | 8/8/2007 | (140) | 149.7000 | 20,958 | | | |
| 248014 | 8/8/2007 | (80) | 149.7000 | 11,976 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/12/2007 | 214 | 166.8000 | (35,695) | | | |
| 248014 | 8/12/2007 | 56 | 167.0000 | (9,352) | | | |
| 248014 | 8/12/2007 | 158 | 167.0000 | (26,386) | | | |
| 248014 | 8/12/2007 | 76 | 167.0000 | (12,692) | | | |
| 248014 | 8/12/2007 | 138 | 167.0000 | (23,046) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 117 | 167.0000 | (19,539) | | | |
| 248014 | 8/12/2007 | 97 | 167.0000 | (16,199) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 214 | 167.3000 | (35,802) | | | |
| 248014 | 8/12/2007 | 137 | 167.3000 | (22,920) | | | |
| 248014 | 8/12/2007 | 77 | 167.4000 | (12,890) | | | |
| 248014 | 8/12/2007 | 214 | 167.4000 | (35,824) | | | |
| 248014 | 8/12/2007 | 214 | 167.5000 | (35,845) | | | |
| 248014 | 8/12/2007 | 68 | 167.5000 | (11,390) | | | |
| 248014 | 8/12/2007 | 146 | 167.5000 | (24,455) | | | |
| 248014 | 8/16/2007 | 66 | 148.3000 | (9,788) | | | |
| 248014 | 8/16/2007 | 101 | 148.5000 | (14,999) | | | |
| 248014 | 8/16/2007 | 150 | 148.5000 | (22,275) | | | |
| 248014 | 8/16/2007 | 75 | 148.5000 | (11,138) | | | |
| 248014 | 8/16/2007 | 225 | 148.5000 | (33,413) | | | |
| 248014 | 8/16/2007 | 58 | 148.6000 | (8,619) | | | |
| 248014 | 8/16/2007 | 50 | 149.0000 | (7,450) | | | |
| 248014 | 8/16/2007 | 15 | 149.4000 | (2,241) | | | |
| 248014 | 8/16/2007 | 100 | 149.4000 | (14,940) | | | |
| 248014 | 8/16/2007 | 208 | 149.5000 | (31,096) | | | |
| 248014 | 8/16/2007 | 73 | 149.5000 | (10,914) | | | |
| 248014 | 8/16/2007 | 222 | 150.1000 | (33,322) | | | |
| 248014 | 8/16/2007 | 222 | 150.2000 | (33,344) | | | |
| 248014 | 8/16/2007 | 221 | 150.9000 | (33,349) | | | |
| 248014 | 8/16/2007 | 221 | 151.3000 | (33,437) | | | |
| 248014 | 8/16/2007 | 219 | 152.4000 | (33,376) | | | |
| 248014 | 8/16/2007 | 219 | 152.6000 | (33,419) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 198 | 152.7000 | (30,235) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 163 | 152.7000 | (24,890) | | | |
| 248014 | 8/16/2007 | 218 | 152.8000 | (33,310) | | | |
| 248014 | 8/16/2007 | 20 | 152.8000 | (3,056) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL<br>A/C | Trade<br>Date | Shares<br>Pur(Sld) | NIS Price | NIS Amount | Shares<br>Retained | 57-Day*<br>Mean Price<br>78.0783<br>Est Value | Estimated<br>Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/16/2007 | 55 | 152.8000 | (8,404) | | | |
| 248014 | 8/16/2007 | 37 | 152.9000 | (5,657) | | | |
| 248014 | 8/16/2007 | 181 | 152.9000 | (27,675) | | | |
| 248014 | 8/16/2007 | 218 | 153.0000 | (33,354) | | | |
| 248014 | 8/16/2007 | 218 | 153.2000 | (33,398) | | | |
| 248014 | 8/16/2007 | 105 | 153.7000 | (16,139) | | | |
| 248014 | 8/16/2007 | 166 | 153.7000 | (25,514) | | | |
| 248014 | 8/16/2007 | 271 | 154.0000 | (41,734) | | | |
| 248014 | 8/16/2007 | (213) | 153.6000 | 32,717 | | | |
| 248014 | 8/16/2007 | (59) | 153.6000 | 9,062 | | | |
| 248014 | 8/19/2007 | (34) | 147.7000 | 5,022 | | | |
| 248014 | 8/19/2007 | (5) | 147.7000 | 739 | | | |
| 248014 | 8/19/2007 | (137) | 148.7000 | 20,372 | | | |
| 248014 | 8/19/2007 | (135) | 149.3000 | 20,156 | | | |
| 248014 | 8/19/2007 | (64) | 150.0000 | 9,600 | | | |
| 248014 | 8/19/2007 | (34) | 150.0000 | 5,100 | | | |
| 248014 | 8/19/2007 | (1) | 150.4000 | 150 | | | |
| 248014 | 8/23/2007 | (51) | 145.8000 | 7,436 | | | |
| 248014 | 8/23/2007 | (178) | 145.8000 | 25,952 | | | |
| 248014 | 8/23/2007 | (229) | 145.8000 | 33,388 | | | |
| 248014 | 8/23/2007 | (159) | 145.8000 | 23,182 | | | |
| 248014 | 8/23/2007 | (229) | 145.9000 | 33,411 | | | |
| 248014 | 8/23/2007 | (85) | 145.9000 | 12,402 | | | |
| 248014 | 8/23/2007 | (144) | 145.9000 | 21,010 | | | |
| 248014 | 8/23/2007 | (69) | 145.9000 | 10,067 | | | |
| 248014 | 8/23/2007 | (100) | 145.9000 | 14,590 | | | |
| 248014 | 8/23/2007 | (128) | 145.9000 | 18,675 | | | |
| 248014 | 8/23/2007 | (228) | 145.9000 | 33,265 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (108) | 146.1000 | 15,779 | | | |
| 248014 | 8/23/2007 | (68) | 146.1000 | 9,935 | | | |
| 248014 | 8/23/2007 | (52) | 146.1000 | 7,597 | | | |
| 248014 | 8/26/2007 | 225 | 145.4000 | (32,715) | | | |
| 248014 | 8/26/2007 | 148 | 145.4000 | (21,519) | | | |
| 248014 | 8/26/2007 | 77 | 145.5000 | (11,204) | | | |
| 248014 | 8/26/2007 | 13 | 145.5000 | (1,892) | | | |
| 248014 | 8/26/2007 | 274 | 145.5000 | (39,867) | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (171) | 142.5000 | 24,368 | | | |
| 248014 | 8/26/2007 | (58) | 142.5000 | 8,265 | | | |
| 248014 | 8/26/2007 | (142) | 142.5000 | 20,235 | | | |
| 248014 | 8/26/2007 | (87) | 142.5000 | 12,398 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (148) | 142.5000 | 21,090 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (104) | 142.5000 | 14,820 | | | |
| 248014 | 8/26/2007 | (40) | 142.5000 | 5,700 | | | |
| 248014 | 8/26/2007 | (85) | 142.5000 | 12,113 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (88) | 142.5000 | 12,540 | | | |
| 248014 | 8/26/2007 | (50) | 142.5000 | 7,125 | | | |
| 248014 | 8/26/2007 | (91) | 142.5000 | 12,968 | | | |
| 248014 | 8/26/2007 | (33) | 142.6000 | 4,706 | | | |
| 248014 | 8/26/2007 | (48) | 142.6000 | 6,845 | | | |
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (158) | 142.6000 | 22,531 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (166) | 142.6000 | 23,672 | | | |
| 248014 | 8/26/2007 | (62) | 142.6000 | 8,841 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (70) | 142.7000 | 9,989 | | | |
| 248014 | 8/27/2007 | 219 | 145.4000 | (31,843) | | | |
| 248014 | 8/28/2007 | 220 | 142.9000 | (31,438) | | | |
| 248014 | 8/28/2007 | 194 | 143.2000 | (27,781) | | | |
| 248014 | 8/28/2007 | 26 | 143.3000 | (3,726) | | | |
| 248014 | 8/28/2007 | 219 | 143.3000 | (31,383) | | | |
| 248014 | 8/28/2007 | 219 | 143.4000 | (31,405) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 189 | 145.7000 | (27,537) | | | |
| 248014 | 8/30/2007 | 216 | 145.9000 | (31,514) | | | |
| 248014 | 8/30/2007 | 216 | 146.0000 | (31,536) | | | |
| 248014 | 8/30/2007 | 105 | 147.3000 | (15,467) | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (40) | 145.3000 | 5,812 | | | |
| 248014 | 8/30/2007 | (76) | 145.4000 | 11,050 | | | |
| 248014 | 8/30/2007 | (100) | 145.4000 | 14,540 | | | |
| 248014 | 8/30/2007 | (216) | 145.4000 | 31,406 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (218) | 146.7000 | 31,981 | | | |
| 248014 | 8/30/2007 | (218) | 147.0000 | 32,046 | | | |
| 248014 | 9/2/2007 | (196) | 151.6000 | 29,714 | | | |
| 248014 | 9/2/2007 | (21) | 151.7000 | 3,186 | | | |
| 248014 | 9/2/2007 | (217) | 152.1000 | 33,006 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (61) | 152.3000 | 9,290 | | | |
| 248014 | 9/2/2007 | (155) | 152.3000 | 23,607 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (116) | 152.4000 | 17,678 | | | |
| 248014 | 9/2/2007 | (80) | 152.4000 | 12,192 | | | |
| 248014 | 9/2/2007 | (100) | 152.5000 | 15,250 | | | |
| 248014 | 9/2/2007 | (216) | 152.5000 | 32,940 | | | |
| 248014 | 9/2/2007 | (136) | 152.5000 | 20,740 | | | |
| 248014 | 9/2/2007 | (80) | 152.6000 | 12,208 | | | |
| 248014 | 9/2/2007 | (77) | 152.6000 | 11,750 | | | |
| 248014 | 9/2/2007 | (59) | 152.6000 | 9,003 | | | |
| 248014 | 9/2/2007 | (126) | 152.7000 | 19,240 | | | |
| 248014 | 9/2/2007 | (90) | 152.7000 | 13,743 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |
| 248014 | 9/3/2007 | (223) | 151.6000 | 33,807 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (23) | 151.7000 | 3,489 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (200) | 151.8000 | 30,360 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.9000 | 33,874 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|----------|-----------|-----------------|-----------|------------|-----------------|---------------------------------------|----------------------|
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (11) | 151.2000 | 1,663 | | | |
| 248014 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 248014 | 9/4/2007 | (108) | 151.2000 | 16,330 | | | |
| 248014 | 9/4/2007 | (3) | 151.3000 | 454 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (219) | 151.4000 | 33,157 | | | |
| 248014 | 9/4/2007 | (18) | 151.4000 | 2,725 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (200) | 151.5000 | 30,300 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/5/2007 | (88) | 153.6000 | 13,517 | | | |
| 248014 | 9/5/2007 | (142) | 153.6000 | 21,811 | | | |
| 248014 | 9/5/2007 | (116) | 154.0000 | 17,864 | | | |
| 248014 | 9/5/2007 | (55) | 154.2000 | 8,481 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (200) | 154.3000 | 30,860 | | | |
| 248014 | 9/5/2007 | (29) | 154.3000 | 4,475 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (13) | 154.4000 | 2,007 | | | |
| 248014 | 9/5/2007 | (215) | 154.4000 | 33,196 | | | |
| 248014 | 9/5/2007 | (113) | 154.4000 | 17,447 | | | |
| 248014 | 9/5/2007 | (34) | 154.5000 | 5,253 | | | |
| 248014 | 9/5/2007 | (154) | 154.5000 | 23,793 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (173) | 154.5000 | 26,729 | | | |
| 248014 | 9/5/2007 | (40) | 154.6000 | 6,184 | | | |
| 248014 | 9/5/2007 | (169) | 154.6000 | 26,127 | | | |
| 248014 | 9/5/2007 | (59) | 154.6000 | 9,121 | | | |
| 248014 | 9/5/2007 | (228) | 154.7000 | 35,272 | | | |
| 248014 | 9/6/2007 | (44) | 149.0000 | 6,556 | | | |
| 248014 | 9/6/2007 | (186) | 149.1000 | 27,733 | | | |
| 248014 | 9/6/2007 | (225) | 149.5000 | 33,638 | | | |
| 248014 | 9/6/2007 | (225) | 149.6000 | 33,660 | | | |
| 248014 | 9/6/2007 | (28) | 150.1000 | 4,203 | | | |
| 248014 | 9/6/2007 | (200) | 150.2000 | 30,040 | | | |
| 248014 | 9/6/2007 | (228) | 150.4000 | 34,291 | | | |
| 248014 | 9/6/2007 | (228) | 150.5000 | 34,314 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (46) | 150.6000 | 6,928 | | | |
| 248014 | 9/6/2007 | (18) | 150.6000 | 2,711 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (44) | 150.6000 | 6,626 | | | |
| 248014 | 9/6/2007 | (7) | 150.6000 | 1,054 | | | |

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/6/2007 | (164) | 150.7000 | 24,715 | | | |
| 248014 | 9/6/2007 | (228) | 150.7000 | 34,360 | | | |
| 248014 | 9/6/2007 | (177) | 150.7000 | 26,674 | | | |
| 248014 | 9/6/2007 | (227) | 150.8000 | 34,232 | | | |
| 248014 | 9/6/2007 | (227) | 150.9000 | 34,254 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (21) | 151.1000 | 3,173 | | | |
| 248014 | 9/6/2007 | (203) | 151.1000 | 30,673 | | | |
| 248014 | 9/6/2007 | (227) | 151.2000 | 34,322 | | | |
| 248014 | 9/6/2007 | (34) | 151.5000 | 5,151 | | | |
| 248014 | 9/6/2007 | (192) | 151.5000 | 29,088 | | | |
| 248014 | 9/6/2007 | (226) | 151.5000 | 34,239 | | | |
| 248014 | 9/6/2007 | (30) | 151.8000 | 4,554 | | | |
| 248014 | 9/6/2007 | (114) | 151.9000 | 17,317 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (196) | 151.9000 | 29,772 | | | |
| 248014 | 9/6/2007 | (112) | 152.0000 | 17,024 | | | |
| 248014 | 9/6/2007 | (194) | 152.4000 | 29,566 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (31) | 152.5000 | 4,728 | | | |
| 248014 | 9/6/2007 | (61) | 152.5000 | 9,303 | | | |
| 248014 | 9/6/2007 | (164) | 152.6000 | 25,026 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (92) | 159.6000 | 14,683 | | | |
| 248014 | 9/9/2007 | (116) | 159.6000 | 18,514 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (154) | 159.7000 | 24,594 | | | |
| 248014 | 9/9/2007 | (54) | 159.7000 | 8,624 | | | |
| 248014 | 9/9/2007 | (208) | 159.7000 | 33,218 | | | |
| 248014 | 9/9/2007 | (62) | 159.7000 | 9,901 | | | |
| 248014 | 9/9/2007 | (146) | 159.7000 | 23,316 | | | |
| 248014 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (198) | 160.4000 | 31,759 | | | |
| 248014 | 9/9/2007 | (1) | 160.5000 | 161 | | | |
| 248014 | 9/9/2007 | (207) | 160.5000 | 33,224 | | | |
| 248014 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248014 | 9/9/2007 | (9) | 160.5000 | 1,445 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |
| 248014 | 9/9/2007 | (208) | 160.7000 | 33,426 | | | |
| 248014 | 9/10/2007 | (223) | 158.9000 | 35,435 | | | |
| 248014 | 9/10/2007 | (163) | 159.0000 | 25,917 | | | |
| 248014 | 9/10/2007 | (60) | 159.2000 | 9,552 | | | |
| 248014 | 9/10/2007 | (223) | 159.4000 | 35,546 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (93) | 160.4000 | 14,917 | | | |
| 248014 | 9/10/2007 | (110) | 160.4000 | 17,644 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/10/2007 | (18) | 160.4000 | 2,887 | | | |
| 248014 | 9/10/2007 | (221) | 160.5000 | 35,471 | | | |
| 248014 | 9/11/2007 | 221 | 160.2000 | (35,404) | | | |
| 248014 | 9/11/2007 | 221 | 160.3000 | (35,426) | | | |
| 248014 | 9/11/2007 | (158) | 159.5000 | 25,201 | | | |
| 248014 | 9/11/2007 | (222) | 159.6000 | 35,431 | | | |
| 248014 | 9/11/2007 | (64) | 159.6000 | 10,214 | | | |
| 248014 | 9/11/2007 | (221) | 159.8000 | 35,316 | | | |
| 248014 | 9/11/2007 | (222) | 160.0000 | 35,520 | | | |
| 248014 | 9/11/2007 | (221) | 160.0000 | 35,360 | | | |
| 248014 | 9/11/2007 | (222) | 160.1000 | 35,542 | | | |
| 248014 | 9/11/2007 | (40) | 160.2000 | 6,408 | | | |
| 248014 | 9/11/2007 | (182) | 160.2000 | 29,156 | | | |
| 248014 | 9/11/2007 | (222) | 160.2000 | 35,564 | | | |
| 248014 | 9/16/2007 | (136) | 159.1000 | 21,638 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (50) | 159.1000 | 7,955 | | | |
| 248014 | 9/16/2007 | (93) | 159.2000 | 14,806 | | | |
| 248014 | 9/16/2007 | (17) | 159.3000 | 2,708 | | | |
| 248014 | 9/16/2007 | (92) | 159.3000 | 14,656 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (228) | 159.5000 | 36,366 | | | |
| 248014 | 9/16/2007 | (211) | 159.5000 | 33,655 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (103) | 159.6000 | 16,439 | | | |
| 248014 | 9/16/2007 | (125) | 159.6000 | 19,950 | | | |
| 248014 | 9/16/2007 | (114) | 159.8000 | 18,217 | | | |
| 248014 | 9/16/2007 | (70) | 159.9000 | 11,193 | | | |
| 248014 | 9/16/2007 | (158) | 159.9000 | 25,264 | | | |
| 248014 | 9/16/2007 | (228) | 159.9000 | 36,457 | | | |
| 248014 | 9/16/2007 | (114) | 159.9000 | 18,229 | | | |
| 248014 | 9/16/2007 | (228) | 160.0000 | 36,480 | | | |
| 248014 | 9/17/2007 | (39) | 158.1000 | 6,166 | | | |
| 248014 | 9/17/2007 | (90) | 158.1000 | 14,229 | | | |
| 248014 | 9/17/2007 | (85) | 158.1000 | 13,439 | | | |
| 248014 | 9/17/2007 | (89) | 158.2000 | 14,080 | | | |
| 248014 | 9/17/2007 | (94) | 158.2000 | 14,871 | | | |
| 248014 | 9/17/2007 | (71) | 158.2000 | 11,232 | | | |
| 248014 | 9/17/2007 | (151) | 158.2000 | 23,888 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (48) | 158.2000 | 7,594 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.3000 | 35,143 | | | |
| 248014 | 9/17/2007 | (3) | 158.3000 | 475 | | | |
| 248014 | 9/17/2007 | (122) | 158.3000 | 19,313 | | | |
| 248014 | 9/17/2007 | (194) | 158.4000 | 30,730 | | | |
| 248014 | 9/17/2007 | (149) | 158.4000 | 23,602 | | | |
| 248014 | 9/17/2007 | (157) | 158.4000 | 24,869 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/17/2007 | (222) | 158.4000 | 35,165 | | | |
| 248014 | 9/17/2007 | (45) | 158.4000 | 7,128 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (28) | 158.5000 | 4,438 | | | |
| 248014 | 9/17/2007 | (73) | 158.5000 | 11,571 | | | |
| 248014 | 9/17/2007 | (63) | 158.5000 | 9,986 | | | |
| 248014 | 9/17/2007 | (159) | 158.5000 | 25,202 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (65) | 158.6000 | 10,309 | | | |
| 248014 | 9/17/2007 | (222) | 158.6000 | 35,209 | | | |
| 248014 | 9/17/2007 | (204) | 158.7000 | 32,375 | | | |
| 248014 | 9/17/2007 | (222) | 158.7000 | 35,231 | | | |
| 248014 | 9/17/2007 | (30) | 158.7000 | 4,761 | | | |
| 248014 | 9/17/2007 | (75) | 158.7000 | 11,903 | | | |
| 248014 | 9/17/2007 | (161) | 158.7000 | 25,551 | | | |
| 248014 | 9/17/2007 | (142) | 158.8000 | 22,550 | | | |
| 248014 | 9/17/2007 | (222) | 158.8000 | 35,254 | | | |
| 248014 | 9/17/2007 | (18) | 158.8000 | 2,858 | | | |
| 248014 | 9/17/2007 | (192) | 158.8000 | 30,490 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (80) | 158.9000 | 12,712 | | | |
| 248014 | 9/17/2007 | (121) | 159.0000 | 19,239 | | | |
| 248014 | 9/17/2007 | (162) | 159.0000 | 25,758 | | | |
| 248014 | 9/17/2007 | (169) | 159.0000 | 26,871 | | | |
| 248014 | 9/17/2007 | (100) | 159.1000 | 15,910 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (81) | 159.1000 | 12,887 | | | |
| 248014 | 9/17/2007 | (160) | 159.2000 | 25,472 | | | |
| 248014 | 9/17/2007 | (140) | 159.2000 | 22,288 | | | |
| 248014 | 9/17/2007 | (52) | 159.3000 | 8,284 | | | |
| 248014 | 9/17/2007 | (60) | 159.3000 | 9,558 | | | |
| 248014 | 9/18/2007 | (91) | 157.8000 | 14,360 | | | |
| 248014 | 9/18/2007 | (135) | 157.8000 | 21,303 | | | |
| 248014 | 9/18/2007 | (225) | 158.0000 | 35,550 | | | |
| 248014 | 9/18/2007 | (22) | 158.3000 | 3,483 | | | |
| 248014 | 9/18/2007 | (202) | 158.3000 | 31,977 | | | |
| 248014 | 9/18/2007 | (1) | 158.3000 | 158 | | | |
| 248014 | 9/18/2007 | (223) | 158.3000 | 35,301 | | | |
| 248014 | 9/18/2007 | (118) | 158.3000 | 18,679 | | | |
| 248014 | 9/18/2007 | (106) | 158.3000 | 16,780 | | | |
| 248014 | 9/18/2007 | (150) | 158.3000 | 23,745 | | | |
| 248014 | 9/18/2007 | (74) | 158.3000 | 11,714 | | | |
| 248014 | 9/18/2007 | (27) | 158.8000 | 4,288 | | | |
| 248014 | 9/18/2007 | (60) | 158.8000 | 9,528 | | | |
| 248014 | 9/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248014 | 9/18/2007 | (56) | 158.8000 | 8,893 | | | |
| 248014 | 9/19/2007 | 61 | 159.5000 | (9,730) | | | |
| 248014 | 9/19/2007 | 7 | 159.9000 | (1,119) | | | |
| 248014 | 9/19/2007 | 218 | 159.9000 | (34,858) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 164 | 159.9000 | (26,224) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008        41

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 139 | 160.0000 | (22,240) | | | |
| 248014 | 9/19/2007 | 71 | 160.2000 | (11,374) | | | |
| 248014 | 9/19/2007 | 187 | 160.2000 | (29,957) | | | |
| 248014 | 9/19/2007 | 153 | 160.4000 | (24,541) | | | |
| 248014 | 9/19/2007 | 37 | 160.4000 | (5,935) | | | |
| 248014 | 9/19/2007 | 150 | 160.4000 | (24,060) | | | |
| 248014 | 9/19/2007 | 74 | 160.4000 | (11,870) | | | |
| 248014 | 9/24/2007 | 55 | 158.4000 | (8,712) | | | |
| 248014 | 9/24/2007 | 252 | 158.5000 | (39,942) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 13 | 158.7000 | (2,063) | | | |
| 248014 | 9/24/2007 | 100 | 158.7000 | (15,870) | | | |
| 248014 | 9/24/2007 | 276 | 158.8000 | (43,829) | | | |
| 248014 | 9/24/2007 | 25 | 158.8000 | (3,970) | | | |
| 248014 | 9/24/2007 | 164 | 158.8000 | (26,043) | | | |
| 248014 | 9/24/2007 | 100 | 158.9000 | (15,890) | | | |
| 248014 | 9/24/2007 | 122 | 158.9000 | (19,386) | | | |
| 248014 | 9/24/2007 | 95 | 158.9000 | (15,096) | | | |
| 248014 | 9/24/2007 | 181 | 158.9000 | (28,761) | | | |
| 248014 | 9/24/2007 | 277 | 158.9000 | (44,015) | | | |
| 248014 | 9/25/2007 | 6,970 | 158.0000 | (1,101,260) | | | |
| 248014 | 9/25/2007 | 10,000 | 158.0000 | (1,580,000) | | | |
| 248014 | 9/25/2007 | 1 | 158.0000 | (158) | | | |
| 248014 | 9/25/2007 | 2,000 | 158.0000 | (316,000) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,722 | 158.0000 | (746,076) | | | |
| 248014 | 10/28/2007 | 224 | 191.7000 | (42,941) | | | |
| 248014 | 10/28/2007 | 224 | 191.8000 | (42,963) | | | |
| 248014 | 10/28/2007 | 225 | 191.8000 | (43,155) | | | |
| 248014 | 10/28/2007 | 223 | 192.0000 | (42,816) | | | |
| 248014 | 10/28/2007 | 224 | 192.0000 | (43,008) | | | |
| 248014 | 10/28/2007 | 224 | 192.5000 | (43,120) | | | |
| 248014 | 10/29/2007 | 223 | 191.7000 | (42,749) | | | |
| 248014 | 10/29/2007 | 222 | 191.8000 | (42,580) | | | |
| 248014 | 10/29/2007 | 14 | 191.9000 | (2,687) | | | |
| 248014 | 10/29/2007 | 208 | 191.9000 | (39,915) | | | |
| 248014 | 10/30/2007 | 100 | 195.4000 | (19,540) | | | |
| 248014 | 10/30/2007 | 121 | 195.5000 | (23,656) | | | |
| 248014 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248014 | 10/30/2007 | 121 | 195.8000 | (23,692) | | | |
| 248014 | 10/30/2007 | 183 | 196.1000 | (35,886) | | | |
| 248014 | 10/30/2007 | 38 | 196.1000 | (7,452) | | | |
| 248014 | 10/30/2007 | 220 | 196.2000 | (43,164) | | | |
| 248014 | 10/30/2007 | 220 | 196.5000 | (43,230) | | | |
| 248014 | 11/1/2007 | (221) | 192.9000 | 42,631 | | | |
| 248014 | 11/1/2007 | (141) | 193.2000 | 27,241 | | | |
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (81) | 193.4000 | 15,665 | | | |
| 248014 | 11/1/2007 | (222) | 193.5000 | 42,957 | | | |
| 248014 | 11/1/2007 | (222) | 193.7000 | 43,001 | | | |
| 248014 | 11/4/2007 | 227 | 190.8000 | (43,312) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 161 | 191.0000 | (30,751) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          42

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/4/2007 | 66 | 191.0000 | (12,606) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 30 | 191.0000 | (5,730) | | | |
| 248014 | 11/4/2007 | 26 | 191.1000 | (4,969) | | | |
| 248014 | 11/4/2007 | 201 | 191.1000 | (38,411) | | | |
| 248014 | 11/4/2007 | 138 | 191.1000 | (26,372) | | | |
| 248014 | 11/4/2007 | 26 | 191.2000 | (4,971) | | | |
| 248014 | 11/4/2007 | 227 | 191.2000 | (43,402) | | | |
| 248014 | 11/4/2007 | 89 | 191.2000 | (17,017) | | | |
| 248014 | 11/4/2007 | 201 | 191.3000 | (38,451) | | | |
| 248014 | 11/4/2007 | 197 | 191.3000 | (37,686) | | | |
| 248014 | 11/4/2007 | 103 | 191.3000 | (19,704) | | | |
| 248014 | 11/4/2007 | 124 | 191.4000 | (23,734) | | | |
| 248014 | 11/5/2007 | 26 | 189.8000 | (4,935) | | | |
| 248014 | 11/5/2007 | 78 | 189.9000 | (14,812) | | | |
| 248014 | 11/5/2007 | 116 | 189.9000 | (22,028) | | | |
| 248014 | 11/5/2007 | 106 | 190.3000 | (20,172) | | | |
| 248014 | 11/5/2007 | 106 | 190.4000 | (20,182) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | 35 | 190.5000 | (6,668) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | (40) | 188.5000 | 7,540 | | | |
| 248014 | 11/5/2007 | (210) | 188.6000 | 39,606 | | | |
| 248014 | 11/6/2007 | 257 | 185.0000 | (47,545) | | | |
| 248014 | 11/6/2007 | 159 | 185.2000 | (29,447) | | | |
| 248014 | 11/6/2007 | 20 | 185.2000 | (3,704) | | | |
| 248014 | 11/6/2007 | 26 | 185.3000 | (4,818) | | | |
| 248014 | 11/6/2007 | 210 | 185.3000 | (38,913) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 67 | 185.5000 | (12,429) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 139 | 185.6000 | (25,798) | | | |
| 248014 | 11/6/2007 | 87 | 185.8000 | (16,165) | | | |
| 248014 | 11/6/2007 | 256 | 185.8000 | (47,565) | | | |
| 248014 | 11/6/2007 | (51) | 183.9000 | 9,379 | | | |
| 248014 | 11/6/2007 | (27) | 183.9000 | 4,965 | | | |
| 248014 | 11/6/2007 | (109) | 183.9000 | 20,045 | | | |
| 248014 | 11/6/2007 | (70) | 183.9000 | 12,873 | | | |
| 248014 | 11/6/2007 | (258) | 183.9000 | 47,446 | | | |
| 248014 | 11/6/2007 | (258) | 184.0000 | 47,472 | | | |
| 248014 | 11/7/2007 | 26 | 182.2000 | (4,737) | | | |
| 248014 | 11/7/2007 | 139 | 182.4000 | (25,354) | | | |
| 248014 | 11/7/2007 | (120) | 181.1000 | 21,732 | | | |
| 248014 | 11/7/2007 | (26) | 181.1000 | 4,709 | | | |
| 248014 | 11/7/2007 | (30) | 181.1000 | 5,433 | | | |
| 248014 | 11/7/2007 | (46) | 181.1000 | 8,331 | | | |
| 248014 | 11/7/2007 | (26) | 181.2000 | 4,711 | | | |
| 248014 | 11/7/2007 | (224) | 181.2000 | 40,589 | | | |
| 248014 | 11/7/2007 | (67) | 181.2000 | 12,140 | | | |
| 248014 | 11/7/2007 | (99) | 181.3000 | 17,949 | | | |
| 248014 | 11/7/2007 | (28) | 181.4000 | 5,079 | | | |
| 248014 | 11/7/2007 | (166) | 181.4000 | 30,112 | | | |
| 248014 | 11/7/2007 | (166) | 181.5000 | 30,129 | | | |
| 248014 | 11/7/2007 | (19) | 181.5000 | 3,449 | | | |
| 248014 | 11/7/2007 | (93) | 181.5000 | 16,880 | | | |
| 248014 | 11/7/2007 | (73) | 181.5000 | 13,250 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                43

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/7/2007 | (128) | 181.5000 | 23,232 | | | |
| 248014 | 11/7/2007 | (38) | 181.5000 | 6,897 | | | |
| 248014 | 11/7/2007 | (40) | 181.6000 | 7,264 | | | |
| 248014 | 11/7/2007 | (126) | 181.6000 | 22,882 | | | |
| 248014 | 11/7/2007 | (147) | 181.6000 | 26,695 | | | |
| 248014 | 11/7/2007 | (250) | 182.0000 | 45,500 | | | |
| 248014 | 11/7/2007 | (251) | 182.0000 | 45,682 | | | |
| 248014 | 11/7/2007 | (1) | 182.0000 | 182 | | | |
| 248014 | 11/7/2007 | (15) | 182.0000 | 2,730 | | | |
| 248014 | 11/7/2007 | (166) | 182.0000 | 30,212 | | | |
| 248014 | 11/7/2007 | (150) | 182.1000 | 27,315 | | | |
| 248014 | 11/7/2007 | (15) | 182.2000 | 2,733 | | | |
| 248014 | 11/7/2007 | (150) | 182.3000 | 27,345 | | | |
| 248014 | 11/7/2007 | (65) | 182.4000 | 11,856 | | | |
| 248014 | 11/7/2007 | (100) | 182.5000 | 18,250 | | | |
| 248014 | 11/8/2007 | 114 | 180.2000 | (20,543) | | | |
| 248014 | 11/8/2007 | 52 | 180.3000 | (9,376) | | | |
| 248014 | 11/8/2007 | 100 | 181.3000 | (18,130) | | | |
| 248014 | 11/8/2007 | 167 | 181.4000 | (30,294) | | | |
| 248014 | 11/8/2007 | 67 | 181.4000 | (12,154) | | | |
| 248014 | 11/8/2007 | 166 | 181.5000 | (30,129) | | | |
| 248014 | 11/8/2007 | 165 | 181.6000 | (29,964) | | | |
| 248014 | 11/8/2007 | 65 | 181.6000 | (11,804) | | | |
| 248014 | 11/8/2007 | 100 | 181.6000 | (18,160) | | | |
| 248014 | 11/8/2007 | 166 | 182.0000 | (30,212) | | | |
| 248014 | 11/8/2007 | 68 | 182.0000 | (12,376) | | | |
| 248014 | 11/8/2007 | 97 | 182.0000 | (17,654) | | | |
| 248014 | 11/8/2007 | 124 | 182.2000 | (22,593) | | | |
| 248014 | 11/8/2007 | 52 | 182.2000 | (9,474) | | | |
| 248014 | 11/8/2007 | 220 | 182.3000 | (40,106) | | | |
| 248014 | 11/8/2007 | 165 | 182.6000 | (30,129) | | | |
| 248014 | 11/8/2007 | 150 | 182.7000 | (27,405) | | | |
| 248014 | 11/8/2007 | 15 | 182.7000 | (2,741) | | | |
| 248014 | 11/8/2007 | 165 | 183.2000 | (30,228) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.5000 | (30,278) | | | |
| 248014 | 11/8/2007 | 164 | 183.7000 | (30,127) | | | |
| 248014 | 11/8/2007 | 117 | 183.8000 | (21,505) | | | |
| 248014 | 11/8/2007 | 46 | 183.9000 | (8,459) | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (60) | 178.8000 | 10,728 | | | |
| 248014 | 11/8/2007 | (107) | 178.8000 | 19,132 | | | |
| 248014 | 11/8/2007 | (167) | 178.8000 | 29,860 | | | |
| 248014 | 11/8/2007 | (167) | 178.9000 | 29,876 | | | |
| 248014 | 11/8/2007 | (167) | 179.5000 | 29,977 | | | |
| 248014 | 11/8/2007 | (4) | 181.4000 | 726 | | | |
| 248014 | 11/8/2007 | (110) | 181.4000 | 19,954 | | | |
| 248014 | 11/8/2007 | (149) | 181.4000 | 27,029 | | | |
| 248014 | 11/8/2007 | (65) | 181.4000 | 11,791 | | | |
| 248014 | 11/8/2007 | (138) | 182.3000 | 25,157 | | | |
| 248014 | 11/8/2007 | (39) | 182.3000 | 7,110 | | | |
| 248014 | 11/8/2007 | (43) | 182.4000 | 7,843 | | | |
| 248014 | 11/11/2007 | 174 | 171.9000 | (29,911) | | | |
| 248014 | 11/11/2007 | 174 | 172.0000 | (29,928) | | | |
| 248014 | 11/11/2007 | 46 | 172.1000 | (7,917) | | | |
| 248014 | 11/11/2007 | 10 | 172.2000 | (1,722) | | | |
| 248014 | 11/11/2007 | 117 | 172.2000 | (20,147) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/11/2007 | 136 | 172.2000 | (23,419) | | | |
| 248014 | 11/11/2007 | 37 | 172.4000 | (6,379) | | | |
| 248014 | 11/11/2007 | 173 | 172.5000 | (29,843) | | | |
| 248014 | 11/11/2007 | 100 | 173.3000 | (17,330) | | | |
| 248014 | 11/11/2007 | 72 | 173.4000 | (12,485) | | | |
| 248014 | 11/11/2007 | 135 | 173.7000 | (23,450) | | | |
| 248014 | 11/11/2007 | 37 | 173.9000 | (6,434) | | | |
| 248014 | 11/11/2007 | 172 | 174.1000 | (29,945) | | | |
| 248014 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248014 | 11/11/2007 | 65 | 174.3000 | (11,330) | | | |
| 248014 | 11/11/2007 | 106 | 174.3000 | (18,476) | | | |
| 248014 | 11/11/2007 | 33 | 174.3000 | (5,752) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.4000 | (29,822) | | | |
| 248014 | 11/11/2007 | 66 | 174.4000 | (11,510) | | | |
| 248014 | 11/11/2007 | 138 | 174.4000 | (24,067) | | | |
| 248014 | 11/11/2007 | 158 | 174.5000 | (27,571) | | | |
| 248014 | 11/11/2007 | 105 | 174.5000 | (18,323) | | | |
| 248014 | 11/11/2007 | 131 | 174.6000 | (22,873) | | | |
| 248014 | 11/11/2007 | 40 | 174.6000 | (6,984) | | | |
| 248014 | 11/11/2007 | 8 | 174.6000 | (1,397) | | | |
| 248014 | 11/11/2007 | 5 | 174.6000 | (873) | | | |
| 248014 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248014 | 11/11/2007 | 55 | 174.6000 | (9,603) | | | |
| 248014 | 11/11/2007 | 116 | 174.6000 | (20,254) | | | |
| 248014 | 11/11/2007 | 171 | 174.8000 | (29,891) | | | |
| 248014 | 11/11/2007 | 171 | 175.0000 | (29,925) | | | |
| 248014 | 11/11/2007 | (26) | 171.5000 | 4,459 | | | |
| 248014 | 11/11/2007 | (72) | 171.5000 | 12,348 | | | |
| 248014 | 11/11/2007 | (26) | 171.7000 | 4,464 | | | |
| 248014 | 11/11/2007 | (50) | 172.0000 | 8,600 | | | |
| 248014 | 11/11/2007 | (27) | 173.9000 | 4,695 | | | |
| 248014 | 11/11/2007 | (145) | 173.9000 | 25,216 | | | |
| 248014 | 11/12/2007 | 11 | 173.3000 | (1,906) | | | |
| 248014 | 11/12/2007 | 155 | 173.9000 | (26,955) | | | |
| 248014 | 11/12/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 146 | 174.0000 | (25,404) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 133 | 174.0000 | (23,142) | | | |
| 248014 | 11/12/2007 | 166 | 174.2000 | (28,917) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 47 | 174.5000 | (8,202) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248014 | 11/12/2007 | 33 | 174.5000 | (5,759) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248014 | 11/12/2007 | 75 | 174.8000 | (13,110) | | | |
| 248014 | 11/12/2007 | 100 | 174.9000 | (17,490) | | | |
| 248014 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248014 | 11/12/2007 | 18 | 175.0000 | (3,150) | | | |
| 248014 | 11/12/2007 | 20 | 175.0000 | (3,500) | | | |
| 248014 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/12/2007 | 65 | 175.0000 | (11,375) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    45

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/12/2007 | 100 | 175.0000 | (17,500) | | | |
| 248014 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248014 | 11/12/2007 | 1 | 175.3000 | (175) | | | |
| 248014 | 11/12/2007 | 90 | 175.7000 | (15,813) | | | |
| 248014 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248014 | 11/13/2007 | 131 | 173.4000 | (22,715) | | | |
| 248014 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248014 | 11/13/2007 | 167 | 173.4000 | (28,958) | | | |
| 248014 | 11/13/2007 | 37 | 173.5000 | (6,420) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 145 | 173.5000 | (25,158) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 100 | 173.5000 | (17,350) | | | |
| 248014 | 11/13/2007 | 67 | 173.5000 | (11,625) | | | |
| 248014 | 11/13/2007 | 167 | 173.5000 | (28,975) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 36 | 173.6000 | (6,250) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 32 | 173.6000 | (5,555) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 162 | 173.6000 | (28,123) | | | |
| 248014 | 11/13/2007 | 6 | 173.6000 | (1,042) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 134 | 173.6000 | (23,262) | | | |
| 248014 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248014 | 11/13/2007 | 3 | 173.6000 | (521) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 68 | 173.7000 | (11,812) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 33 | 173.7000 | (5,732) | | | |
| 248014 | 11/13/2007 | 81 | 173.7000 | (14,070) | | | |
| 248014 | 11/13/2007 | 50 | 173.7000 | (8,685) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 111 | 173.7000 | (19,281) | | | |
| 248014 | 11/13/2007 | 56 | 173.7000 | (9,727) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 86 | 173.8000 | (14,947) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 114 | 173.8000 | (19,813) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          46

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 2 | 173.8000 | (348) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 165 | 173.9000 | (28,694) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 114 | 173.9000 | (19,825) | | | |
| 248014 | 11/13/2007 | 53 | 173.9000 | (9,217) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 137 | 174.0000 | (23,838) | | | |
| 248014 | 11/13/2007 | 31 | 174.0000 | (5,394) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 32 | 174.0000 | (5,568) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 108 | 174.1000 | (18,803) | | | |
| 248014 | 11/13/2007 | 59 | 174.1000 | (10,272) | | | |
| 248014 | 11/13/2007 | 168 | 174.1000 | (29,249) | | | |
| 248014 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248014 | 11/13/2007 | 167 | 174.3000 | (29,108) | | | |
| 248014 | 11/13/2007 | 135 | 174.3000 | (23,531) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 90 | 174.4000 | (15,696) | | | |
| 248014 | 11/13/2007 | 34 | 174.4000 | (5,930) | | | |
| 248014 | 11/13/2007 | 134 | 174.4000 | (23,370) | | | |
| 248014 | 11/13/2007 | 167 | 174.5000 | (29,142) | | | |
| 248014 | 11/13/2007 | 77 | 174.5000 | (13,437) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 2 | 175.0000 | (350) | | | |
| 248014 | 11/13/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/13/2007 | 50 | 175.4000 | (8,770) | | | |

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL<br>A/C | Trade<br>Date | Shares<br>Pur(Sld) | NIS Price | NIS Amount | Shares<br>Retained | 57-Day*<br>Mean Price<br>78.0783<br>Est Value | Estimated<br>Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 17 | 176.0000 | (2,992) | | | |
| 248014 | 11/14/2007 | 162 | 178.2000 | (28,868) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 163 | 179.1000 | (29,193) | | | |
| 248014 | 11/14/2007 | 162 | 179.1000 | (29,014) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 96 | 179.2000 | (17,203) | | | |
| 248014 | 11/14/2007 | 65 | 179.2000 | (11,648) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 161 | 179.3000 | (28,867) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.8000 | (28,768) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 31 | 179.9000 | (5,577) | | | |
| 248014 | 11/14/2007 | 129 | 179.9000 | (23,207) | | | |
| 248014 | 11/14/2007 | 142 | 180.2000 | (25,588) | | | |
| 248014 | 11/14/2007 | 50 | 180.3000 | (9,015) | | | |
| 248014 | 11/14/2007 | 31 | 180.3000 | (5,589) | | | |
| 248014 | 11/14/2007 | 18 | 180.4000 | (3,247) | | | |
| 248014 | 11/14/2007 | 111 | 180.4000 | (20,024) | | | |
| 248014 | 11/14/2007 | 161 | 180.4000 | (29,044) | | | |
| 248014 | 11/14/2007 | 130 | 180.4000 | (23,452) | | | |
| 248014 | 11/14/2007 | 47 | 180.7000 | (8,493) | | | |
| 248014 | 11/14/2007 | 113 | 180.7000 | (20,419) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 181.2000 | (28,992) | | | |
| 248014 | 11/14/2007 | (162) | 178.4000 | 28,901 | | | |
| 248014 | 11/14/2007 | (163) | 178.5000 | 29,096 | | | |
| 248014 | 11/19/2007 | (223) | 173.3000 | 38,646 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                48

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/22/2007 | 223 | 170.6000 | (38,044) | | | |
| 248014 | 11/25/2007 | (219) | 168.3000 | 36,858 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (139) | 168.3000 | 23,394 | | | |
| 248014 | 11/25/2007 | (82) | 168.3000 | 13,801 | | | |
| 248014 | 11/25/2007 | (24) | 168.5000 | 4,044 | | | |
| 248014 | 11/25/2007 | (199) | 168.5000 | 33,532 | | | |
| 248014 | 11/25/2007 | (163) | 168.9000 | 27,531 | | | |
| 248014 | 11/25/2007 | (59) | 169.2000 | 9,983 | | | |
| 248014 | 11/26/2007 | (217) | 171.0000 | 37,107 | | | |
| 248014 | 11/26/2007 | (216) | 171.0000 | 36,936 | | | |
| 248014 | 11/26/2007 | (217) | 171.1000 | 37,129 | | | |
| 248014 | 11/26/2007 | (39) | 173.3000 | 6,759 | | | |
| 248014 | 11/26/2007 | (6) | 173.4000 | 1,040 | | | |
| 248014 | 11/26/2007 | (169) | 173.4000 | 29,305 | | | |
| 248014 | 11/28/2007 | (168) | 175.8000 | 29,534 | | | |
| 248014 | 11/28/2007 | (168) | 176.4000 | 29,635 | | | |
| 248014 | 11/28/2007 | (138) | 176.4000 | 24,343 | | | |
| 248014 | 11/28/2007 | (29) | 176.4000 | 5,116 | | | |
| 248014 | 11/28/2007 | (167) | 176.5000 | 29,476 | | | |
| 248014 | 11/28/2007 | (167) | 176.6000 | 29,492 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248014 | 11/28/2007 | (76) | 177.2000 | 13,467 | | | |
| 248014 | 11/28/2007 | (91) | 177.2000 | 16,125 | | | |
| 248014 | 11/29/2007 | (9,679) | 182.5000 | 1,766,418 | | | |
| 248014 | 11/29/2007 | (1,934) | 182.5000 | 352,955 | | | |
| 248014 | 11/29/2007 | (1,770) | 182.5000 | 323,025 | | | |
| 248014 | 12/2/2007 | 161 | 185.2000 | (29,817) | | | |
| 248014 | 12/2/2007 | 50 | 185.6000 | (9,280) | | | |
| 248014 | 12/2/2007 | 110 | 185.7000 | (20,427) | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (123) | 183.3000 | 22,546 | | | |
| 248014 | 12/2/2007 | (161) | 183.3000 | 29,511 | | | |
| 248014 | 12/2/2007 | (1) | 183.3000 | 183 | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (100) | 183.4000 | 18,340 | | | |
| 248014 | 12/2/2007 | (61) | 183.4000 | 11,187 | | | |
| 248014 | 12/2/2007 | (39) | 183.4000 | 7,153 | | | |
| 248014 | 12/2/2007 | (162) | 183.6000 | 29,743 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | 16,213 | 1,265,883 | (1,619,007) |
| | | | | | | | |
| 400660 | 11/16/2006 | 1,600 | 142.0000 | (227,200) | | | |
| 400660 | 11/19/2006 | 60 | 141.9000 | (8,514) | | | |
| 400660 | 11/19/2006 | 275 | 142.3000 | (39,133) | | | |
| 400660 | 11/19/2006 | 133 | 142.6000 | (18,966) | | | |
| 400660 | 11/19/2006 | 66 | 142.7000 | (9,418) | | | |
| 400660 | 11/19/2006 | (53) | 142.2000 | 7,537 | | | |
| 400660 | 11/22/2006 | 55 | 142.1000 | (7,816) | | | |
| 400660 | 11/22/2006 | (53) | 142.2000 | 7,537 | | | |
| 400660 | 11/28/2006 | (32) | 145.5000 | 4,656 | | | |
| 400660 | 11/28/2006 | (13) | 145.5000 | 1,892 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    49

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL<br>A/C | Trade<br>Date | Shares<br>Pur(Sld) | NIS Price | NIS Amount | Shares<br>Retained | 57-Day*<br>Mean Price<br>78.0783<br>Est Value | Estimated<br>Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 400660 | 12/3/2006 | (166) | 143.2000 | 23,771 | | | |
| 400660 | 12/12/2006 | (63) | 152.1000 | 9,582 | | | |
| 400660 | 12/13/2006 | (40) | 154.2000 | 6,168 | | | |
| 400660 | 12/13/2006 | (31) | 154.2000 | 4,780 | | | |
| 400660 | 12/14/2006 | (53) | 152.9000 | 8,104 | | | |
| 400660 | 12/21/2006 | (81) | 152.0000 | 12,312 | | | |
| 400660 | 12/21/2006 | (45) | 152.7000 | 6,872 | | | |
| 400660 | 12/21/2006 | (8) | 152.7000 | 1,222 | | | |
| 400660 | 12/31/2006 | 898 | 149.3000 | (134,071) | | | |
| 400660 | 12/31/2006 | (36) | 149.9000 | 5,396 | | | |
| 400660 | 1/2/2007 | (59) | 152.4000 | 8,992 | | | |
| 400660 | 1/4/2007 | 30 | 149.0000 | (4,470) | | | |
| 400660 | 1/4/2007 | 65 | 149.0000 | (9,685) | | | |
| 400660 | 1/9/2007 | (79) | 148.6000 | 11,739 | | | |
| 400660 | 1/10/2007 | (63) | 149.7000 | 9,431 | | | |
| 400660 | 1/17/2007 | (135) | 152.6000 | 20,601 | | | |
| 400660 | 1/17/2007 | (51) | 152.6000 | 7,783 | | | |
| 400660 | 1/22/2007 | (29) | 157.7000 | 4,573 | | | |
| 400660 | 1/22/2007 | (4) | 157.7000 | 631 | | | |
| 400660 | 1/28/2007 | (60) | 166.0000 | 9,960 | | | |
| 400660 | 1/28/2007 | (42) | 166.0000 | 6,972 | | | |
| 400660 | 1/31/2007 | (52) | 168.5000 | 8,762 | | | |
| 400660 | 2/12/2007 | (79) | 173.5000 | 13,707 | | | |
| 400660 | 2/14/2007 | (72) | 169.2000 | 12,182 | | | |
| 400660 | 2/15/2007 | 4 | 173.1000 | (692) | | | |
| 400660 | 2/15/2007 | 198 | 173.2000 | (34,294) | | | |
| 400660 | 2/15/2007 | 10 | 173.2000 | (1,732) | | | |
| 400660 | 2/15/2007 | 23 | 173.2000 | (3,984) | | | |
| 400660 | 2/15/2007 | 65 | 173.2000 | (11,258) | | | |
| 400660 | 2/15/2007 | 56 | 173.2000 | (9,699) | | | |
| 400660 | 2/15/2007 | 32 | 173.2000 | (5,542) | | | |
| 400660 | 2/15/2007 | 112 | 173.5000 | (19,432) | | | |
| 400660 | 2/15/2007 | 271 | 173.5000 | (47,019) | | | |
| 400660 | 2/15/2007 | 66 | 173.5000 | (11,451) | | | |
| 400660 | 2/19/2007 | 85 | 178.5000 | (15,173) | | | |
| 400660 | 2/19/2007 | (133) | 178.3000 | 23,714 | | | |
| 400660 | 2/19/2007 | (111) | 178.3000 | 19,791 | | | |
| 400660 | 2/19/2007 | (40) | 178.3000 | 7,132 | | | |
| 400660 | 2/19/2007 | (72) | 178.3000 | 12,838 | | | |
| 400660 | 2/19/2007 | (36) | 178.3000 | 6,419 | | | |
| 400660 | 2/19/2007 | (140) | 178.4000 | 24,976 | | | |
| 400660 | 2/20/2007 | (6) | 177.6000 | 1,066 | | | |
| 400660 | 2/20/2007 | (43) | 177.6000 | 7,637 | | | |
| 400660 | 2/20/2007 | (47) | 177.6000 | 8,347 | | | |
| 400660 | 2/22/2007 | 55 | 171.8000 | (9,449) | | | |
| 400660 | 2/27/2007 | 21 | 170.0000 | (3,570) | | | |
| 400660 | 2/27/2007 | 9 | 170.0000 | (1,530) | | | |
| 400660 | 2/28/2007 | (43) | 167.0000 | 7,181 | | | |
| 400660 | 2/28/2007 | (102) | 167.8000 | 17,116 | | | |
| 400660 | 3/5/2007 | (66) | 162.6000 | 10,732 | | | |
| 400660 | 3/5/2007 | (55) | 164.9000 | 9,070 | | | |
| 400660 | 3/7/2007 | 31 | 159.8000 | (4,954) | | | |
| 400660 | 3/11/2007 | 86 | 155.4000 | (13,364) | | | |
| 400660 | 3/11/2007 | 61 | 155.4000 | (9,479) | | | |
| 400660 | 3/11/2007 | 69 | 155.7000 | (10,743) | | | |
| 400660 | 3/13/2007 | 48 | 152.8000 | (7,334) | | | |
| 400660 | 3/14/2007 | 52 | 153.4000 | (7,977) | | | |
| 400660 | 3/19/2007 | 142 | 150.9000 | (21,428) | | | |
| 400660 | 3/21/2007 | 31 | 156.6000 | (4,855) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    50

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 400660 | 3/21/2007 | 100 | 156.6000 | (15,660) | | | |
| 400660 | 3/21/2007 | 7 | 156.6000 | (1,096) | | | |
| 400660 | 3/22/2007 | 68 | 156.7000 | (10,656) | | | |
| 400660 | 3/25/2007 | (38) | 157.9000 | 6,000 | | | |
| 400660 | 4/12/2007 | 33 | 149.5000 | (4,934) | | | |
| 400660 | 4/15/2007 | 33 | 149.5000 | (4,934) | | | |
| 400660 | 4/15/2007 | 4 | 149.5000 | (598) | | | |
| 400660 | 4/17/2007 | 100 | 150.5000 | (15,050) | | | |
| 400660 | 4/17/2007 | 150 | 150.5000 | (22,575) | | | |
| 400660 | 4/19/2007 | 60 | 148.3000 | (8,898) | | | |
| 400660 | 4/19/2007 | 15 | 148.3000 | (2,225) | | | |
| 400660 | 4/25/2007 | 36 | 141.7000 | (5,101) | | | |
| 400660 | 4/25/2007 | 201 | 141.8000 | (28,502) | | | |
| 400660 | 4/29/2007 | 33 | 143.4000 | (4,732) | | | |
| 400660 | 4/30/2007 | (301) | 142.2000 | 42,802 | | | |
| 400660 | 5/2/2007 | (227) | 144.4000 | 32,779 | | | |
| 400660 | 5/3/2007 | (66) | 152.7000 | 10,078 | | | |
| 400660 | 5/6/2007 | (35) | 153.5000 | 5,373 | | | |
| 400660 | 5/9/2007 | (51) | 148.7000 | 7,584 | | | |
| 400660 | 5/9/2007 | (120) | 150.4000 | 18,048 | | | |
| 400660 | 5/10/2007 | (20) | 151.4000 | 3,028 | | | |
| 400660 | 5/10/2007 | (4) | 151.6000 | 606 | | | |
| 400660 | 5/10/2007 | (35) | 151.7000 | 5,310 | | | |
| 400660 | 5/10/2007 | (59) | 152.4000 | 8,992 | | | |
| 400660 | 5/15/2007 | (87) | 148.7000 | 12,937 | | | |
| 400660 | 5/15/2007 | (83) | 148.7000 | 12,342 | | | |
| 400660 | 5/31/2007 | 47 | 140.9000 | (6,622) | | | |
| 400660 | 5/31/2007 | 39 | 140.9000 | (5,495) | | | |
| 400660 | 5/31/2007 | 24 | 141.0000 | (3,384) | | | |
| 400660 | 6/4/2007 | 33 | 140.1000 | (4,623) | | | |
| 400660 | 6/4/2007 | 3 | 140.1000 | (420) | | | |
| 400660 | 6/5/2007 | 38 | 140.0000 | (5,320) | | | |
| 400660 | 6/7/2007 | 36 | 138.5000 | (4,986) | | | |
| 400660 | 6/10/2007 | (75) | 133.7000 | 10,028 | | | |
| 400660 | 6/11/2007 | 70 | 133.6000 | (9,352) | | | |
| 400660 | 6/11/2007 | (90) | 133.7000 | 12,033 | | | |
| 400660 | 6/12/2007 | (47) | 135.6000 | 6,373 | | | |
| 400660 | 6/19/2007 | (36) | 150.4000 | 5,414 | | | |
| 400660 | 6/19/2007 | (195) | 153.4000 | 29,913 | | | |
| 400660 | 6/20/2007 | 43 | 152.6000 | (6,562) | | | |
| 400660 | 6/20/2007 | 62 | 153.4000 | (9,511) | | | |
| 400660 | 6/20/2007 | (52) | 153.4000 | 7,977 | | | |
| 400660 | 6/26/2007 | 36 | 149.2000 | (5,371) | | | |
| 400660 | 7/2/2007 | 96 | 147.9000 | (14,198) | | | |
| 400660 | 7/3/2007 | 128 | 147.9000 | (18,931) | | | |
| 400660 | 7/3/2007 | 16 | 148.9000 | (2,382) | | | |
| 400660 | 7/3/2007 | 78 | 148.9000 | (11,614) | | | |
| 400660 | 7/4/2007 | 54 | 147.0000 | (7,938) | | | |
| 400660 | 7/4/2007 | 65 | 148.1000 | (9,627) | | | |
| 400660 | 7/4/2007 | 100 | 148.1000 | (14,810) | | | |
| 400660 | 7/5/2007 | 64 | 149.3000 | (9,555) | | | |
| 400660 | 7/8/2007 | (65) | 155.1000 | 10,082 | | | |
| 400660 | 7/8/2007 | (33) | 155.2000 | 5,122 | | | |
| 400660 | 7/8/2007 | (141) | 155.2000 | 21,883 | | | |
| 400660 | 7/11/2007 | 156 | 152.6000 | (23,806) | | | |
| 400660 | 7/16/2007 | 120 | 157.3000 | (18,876) | | | |
| 400660 | 7/16/2007 | 121 | 157.4000 | (19,045) | | | |
| 400660 | 7/16/2007 | 121 | 157.5000 | (19,058) | | | |
| 400660 | 7/16/2007 | 60 | 157.5000 | (9,450) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 400660 | 7/16/2007 | 90 | 157.7000 | (14,193) | | | |
| 400660 | 7/17/2007 | 61 | 157.0000 | (9,577) | | | |
| 400660 | 7/23/2007 | (59) | 160.0000 | 9,440 | | | |
| 400660 | 7/25/2007 | (58) | 163.1000 | 9,460 | | | |
| 400660 | 7/26/2007 | (118) | 159.7000 | 18,845 | | | |
| 400660 | 7/26/2007 | (57) | 160.7000 | 9,160 | | | |
| 400660 | 7/26/2007 | (33) | 160.7000 | 5,303 | | | |
| 400660 | 7/26/2007 | (28) | 160.7000 | 4,500 | | | |
| 400660 | 7/26/2007 | (118) | 161.2000 | 19,022 | | | |
| 400660 | 7/30/2007 | 40 | 157.4000 | (6,296) | | | |
| 400660 | 7/31/2007 | 32 | 156.9000 | (5,021) | | | |
| 400660 | 7/31/2007 | 32 | 156.9000 | (5,021) | | | |
| 400660 | 8/5/2007 | 65 | 145.5000 | (9,458) | | | |
| 400660 | 8/5/2007 | 59 | 145.5000 | (8,585) | | | |
| 400660 | 8/6/2007 | 50 | 143.9000 | (7,195) | | | |
| 400660 | 8/6/2007 | (65) | 145.4000 | 9,451 | | | |
| 400660 | 8/7/2007 | 70 | 145.5000 | (10,185) | | | |
| 400660 | 8/7/2007 | 8 | 145.5000 | (1,164) | | | |
| 400660 | 8/8/2007 | 126 | 150.5000 | (18,963) | | | |
| 400660 | 8/8/2007 | 126 | 150.5000 | (18,963) | | | |
| 400660 | 8/8/2007 | 48 | 150.5000 | (7,224) | | | |
| 400660 | 8/8/2007 | 34 | 151.5000 | (5,151) | | | |
| 400660 | 8/9/2007 | (36) | 158.6000 | 5,710 | | | |
| 400660 | 8/12/2007 | (210) | 167.1000 | 35,091 | | | |
| 400660 | 8/12/2007 | (150) | 167.5000 | 25,125 | | | |
| 400660 | 8/16/2007 | (62) | 152.7000 | 9,467 | | | |
| 400660 | 8/16/2007 | (62) | 153.8000 | 9,536 | | | |
| 400660 | 8/19/2007 | (67) | 149.5000 | 10,017 | | | |
| 400660 | 8/19/2007 | (9) | 149.5000 | 1,346 | | | |
| 400660 | 8/19/2007 | (155) | 150.8000 | 23,374 | | | |
| 400660 | 8/20/2007 | 76 | 150.2000 | (11,415) | | | |
| 400660 | 8/30/2007 | (97) | 146.8000 | 14,240 | | | |
| 400660 | 9/2/2007 | 63 | 151.7000 | (9,557) | | | |
| 400660 | 9/2/2007 | 252 | 152.3000 | (38,380) | | | |
| 400660 | 9/3/2007 | 36 | 151.4000 | (5,450) | | | |
| 400660 | 9/3/2007 | (68) | 153.1000 | 10,411 | | | |
| 400660 | 9/17/2007 | (95) | 158.8000 | 15,086 | | | |
| 400660 | 9/19/2007 | 66 | 159.3000 | (10,514) | | | |
| 400660 | 9/23/2007 | 10 | 156.9000 | (1,569) | | | |
| 400660 | 9/23/2007 | 51 | 156.9000 | (8,002) | | | |
| 400660 | 9/30/2007 | (141) | 177.0000 | 24,957 | | | |
| 400660 | 9/30/2007 | (54) | 177.3000 | 9,574 | | | |
| 400660 | 10/14/2007 | (108) | 184.9000 | 19,969 | | | |
| 400660 | 10/18/2007 | 84 | 176.9000 | (14,860) | | | |
| 400660 | 10/29/2007 | 41 | 192.0000 | (7,872) | | | |
| 400660 | 10/30/2007 | (100) | 194.5000 | 19,450 | | | |
| 400660 | 10/30/2007 | (55) | 194.5000 | 10,698 | | | |
| 400660 | 10/31/2007 | 48 | 197.7000 | (9,490) | | | |
| 400660 | 10/31/2007 | (101) | 197.5000 | 19,948 | | | |
| 400660 | 10/31/2007 | (36) | 197.9000 | 7,124 | | | |
| 400660 | 11/1/2007 | 57 | 192.8000 | (10,990) | | | |
| 400660 | 11/1/2007 | (100) | 194.8000 | 19,480 | | | |
| 400660 | 11/1/2007 | (46) | 194.8000 | 8,961 | | | |
| 400660 | 11/1/2007 | (49) | 195.1000 | 9,560 | | | |
| 400660 | 11/4/2007 | 105 | 190.8000 | (20,034) | | | |
| 400660 | 11/21/2007 | (87) | 172.4000 | 14,999 | | | |
| 400660 | 11/28/2007 | (90) | 177.6000 | 15,984 | 2,222 | 173,490 | (110,601) |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 11/16/2006 | 2,501 | 142.0000 | (355,142) | | | |
| 430430 | 11/16/2006 | 1,300 | 142.0000 | (184,600) | | | |
| 430430 | 11/16/2006 | 399 | 142.0000 | (56,658) | | | |
| 430430 | 11/20/2006 | 354 | 141.6000 | (50,126) | | | |
| 430430 | 11/20/2006 | 46 | 141.6000 | (6,514) | | | |
| 430430 | 11/23/2006 | 1,763 | 145.5000 | (256,517) | | | |
| 430430 | 11/23/2006 | 8,570 | 145.5000 | (1,246,935) | | | |
| 430430 | 11/23/2006 | 6,605 | 145.5000 | (961,028) | | | |
| 430430 | 11/23/2006 | 2,268 | 145.5000 | (329,994) | | | |
| 430430 | 11/30/2006 | (264) | 139.6000 | 36,854 | | | |
| 430430 | 11/30/2006 | (118) | 139.6000 | 16,473 | | | |
| 430430 | 11/30/2006 | (146) | 139.6000 | 20,382 | | | |
| 430430 | 11/30/2006 | (236) | 139.6000 | 32,946 | | | |
| 430430 | 12/3/2006 | (159) | 142.9000 | 22,721 | | | |
| 430430 | 12/3/2006 | (81) | 142.9000 | 11,575 | | | |
| 430430 | 12/4/2006 | 165 | 144.2000 | (23,793) | | | |
| 430430 | 12/4/2006 | 346 | 144.2000 | (49,893) | | | |
| 430430 | 12/4/2006 | 189 | 144.2000 | (27,254) | | | |
| 430430 | 12/28/2006 | (10,967) | 149.8000 | 1,642,857 | | | |
| 430430 | 1/1/2007 | 564 | 149.8000 | (84,487) | | | |
| 430430 | 1/1/2007 | 85 | 150.0000 | (12,750) | | | |
| 430430 | 1/1/2007 | 108 | 150.0000 | (16,200) | | | |
| 430430 | 1/1/2007 | 108 | 150.0000 | (16,200) | | | |
| 430430 | 1/1/2007 | 45 | 150.0000 | (6,750) | | | |
| 430430 | 1/1/2007 | 109 | 150.0000 | (16,350) | | | |
| 430430 | 1/1/2007 | 108 | 150.0000 | (16,200) | | | |
| 430430 | 1/1/2007 | 269 | 150.0000 | (40,350) | | | |
| 430430 | 1/1/2007 | 106 | 150.0000 | (15,900) | | | |
| 430430 | 1/1/2007 | 135 | 150.3000 | (20,291) | | | |
| 430430 | 1/1/2007 | 109 | 150.3000 | (16,383) | | | |
| 430430 | 1/1/2007 | 132 | 150.3000 | (19,840) | | | |
| 430430 | 1/1/2007 | 109 | 150.3000 | (16,383) | | | |
| 430430 | 1/1/2007 | 208 | 150.4000 | (31,283) | | | |
| 430430 | 1/1/2007 | 246 | 150.4000 | (36,998) | | | |
| 430430 | 1/1/2007 | 24 | 150.4000 | (3,610) | | | |
| 430430 | 1/1/2007 | 270 | 150.4000 | (40,608) | | | |
| 430430 | 1/1/2007 | 455 | 150.4000 | (68,432) | | | |
| 430430 | 1/4/2007 | 739 | 150.1000 | (110,924) | | | |
| 430430 | 1/9/2007 | 70 | 149.5000 | (10,465) | | | |
| 430430 | 1/9/2007 | 220 | 149.5000 | (32,890) | | | |
| 430430 | 1/10/2007 | (1,680) | 149.5000 | 251,160 | | | |
| 430430 | 1/21/2007 | (295) | 156.7000 | 46,227 | | | |
| 430430 | 1/21/2007 | (294) | 157.0000 | 46,158 | | | |
| 430430 | 1/21/2007 | (23) | 157.1000 | 3,613 | | | |
| 430430 | 1/21/2007 | (271) | 157.1000 | 42,574 | | | |
| 430430 | 1/21/2007 | (294) | 157.2000 | 46,217 | | | |
| 430430 | 1/21/2007 | (194) | 157.3000 | 30,516 | | | |
| 430430 | 1/21/2007 | (100) | 157.4000 | 15,740 | | | |
| 430430 | 1/22/2007 | (288) | 157.6000 | 45,389 | | | |
| 430430 | 1/22/2007 | (2) | 157.6000 | 315 | | | |
| 430430 | 1/22/2007 | (290) | 157.7000 | 45,733 | | | |
| 430430 | 1/22/2007 | (287) | 159.2000 | 45,690 | | | |
| 430430 | 1/22/2007 | (287) | 159.4000 | 45,748 | | | |
| 430430 | 1/24/2007 | (216) | 162.3000 | 35,057 | | | |
| 430430 | 1/24/2007 | (57) | 162.3000 | 9,251 | | | |
| 430430 | 1/24/2007 | (292) | 162.4000 | 47,421 | | | |
| 430430 | 1/24/2007 | (235) | 162.4000 | 38,164 | | | |
| 430430 | 1/24/2007 | (76) | 162.5000 | 12,350 | | | |
| 430430 | 1/25/2007 | 18,278 | 167.4000 | (3,059,737) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    53

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL<br>A/C | Trade<br>Date | Shares<br>Pur(Sld) | NIS Price | NIS Amount | Shares<br>Retained | 57-Day*<br>Mean Price<br>78.0783<br>Est Value | Estimated<br>Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 1/29/2007 | (919) | 167.3000 | 153,749 | | | |
| 430430 | 1/29/2007 | (40) | 167.3000 | 6,692 | | | |
| 430430 | 1/29/2007 | (41) | 167.3000 | 6,859 | | | |
| 430430 | 1/30/2007 | (238) | 168.4000 | 40,079 | | | |
| 430430 | 1/30/2007 | (14) | 168.5000 | 2,359 | | | |
| 430430 | 1/30/2007 | (32) | 168.5000 | 5,392 | | | |
| 430430 | 1/30/2007 | (283) | 168.8000 | 47,770 | | | |
| 430430 | 1/30/2007 | (283) | 168.8000 | 47,770 | | | |
| 430430 | 1/30/2007 | (282) | 169.2000 | 47,714 | | | |
| 430430 | 1/30/2007 | (64) | 169.2000 | 10,829 | | | |
| 430430 | 1/30/2007 | (218) | 169.4000 | 36,929 | | | |
| 430430 | 1/31/2007 | 18 | 168.7000 | (3,037) | | | |
| 430430 | 1/31/2007 | 272 | 168.7000 | (45,886) | | | |
| 430430 | 1/31/2007 | 147 | 168.7000 | (24,799) | | | |
| 430430 | 1/31/2007 | 44 | 168.7000 | (7,423) | | | |
| 430430 | 1/31/2007 | 273 | 168.7000 | (46,055) | | | |
| 430430 | 1/31/2007 | 79 | 168.7000 | (13,327) | | | |
| 430430 | 1/31/2007 | 253 | 169.0000 | (42,757) | | | |
| 430430 | 1/31/2007 | 92 | 169.2000 | (15,566) | | | |
| 430430 | 1/31/2007 | 269 | 169.2000 | (45,515) | | | |
| 430430 | 1/31/2007 | 28 | 169.5000 | (4,746) | | | |
| 430430 | 1/31/2007 | 271 | 169.5000 | (45,935) | | | |
| 430430 | 1/31/2007 | 231 | 169.7000 | (39,201) | | | |
| 430430 | 1/31/2007 | 271 | 169.7000 | (45,989) | | | |
| 430430 | 1/31/2007 | 273 | 169.9000 | (46,383) | | | |
| 430430 | 1/31/2007 | 270 | 169.9000 | (45,873) | | | |
| 430430 | 1/31/2007 | 58 | 169.9000 | (9,854) | | | |
| 430430 | 1/31/2007 | 397 | 169.9000 | (67,450) | | | |
| 430430 | 1/31/2007 | (88) | 168.0000 | 14,784 | | | |
| 430430 | 1/31/2007 | (200) | 168.1000 | 33,620 | | | |
| 430430 | 1/31/2007 | (287) | 168.4000 | 48,331 | | | |
| 430430 | 2/1/2007 | (85) | 169.4000 | 14,399 | | | |
| 430430 | 2/1/2007 | (285) | 169.4000 | 48,279 | | | |
| 430430 | 2/1/2007 | (281) | 169.4000 | 47,601 | | | |
| 430430 | 2/1/2007 | (200) | 169.5000 | 33,900 | | | |
| 430430 | 2/1/2007 | (4) | 169.5000 | 678 | | | |
| 430430 | 2/1/2007 | (77) | 169.8000 | 13,075 | | | |
| 430430 | 2/1/2007 | (149) | 169.9000 | 25,315 | | | |
| 430430 | 2/1/2007 | (135) | 169.9000 | 22,937 | | | |
| 430430 | 2/1/2007 | (207) | 170.0000 | 35,190 | | | |
| 430430 | 2/1/2007 | (284) | 170.0000 | 48,280 | | | |
| 430430 | 2/1/2007 | (50) | 171.0000 | 8,550 | | | |
| 430430 | 2/1/2007 | (64) | 171.0000 | 10,944 | | | |
| 430430 | 2/1/2007 | (182) | 171.2000 | 31,158 | | | |
| 430430 | 2/1/2007 | (18) | 171.2000 | 3,082 | | | |
| 430430 | 2/1/2007 | (100) | 171.3000 | 17,130 | | | |
| 430430 | 2/1/2007 | (150) | 171.3000 | 25,695 | | | |
| 430430 | 2/5/2007 | (60) | 167.4000 | 10,044 | | | |
| 430430 | 2/5/2007 | (285) | 167.4000 | 47,709 | | | |
| 430430 | 2/5/2007 | (285) | 167.5000 | 47,738 | | | |
| 430430 | 2/5/2007 | (225) | 167.5000 | 37,688 | | | |
| 430430 | 2/5/2007 | (284) | 167.5000 | 47,570 | | | |
| 430430 | 2/5/2007 | (285) | 167.6000 | 47,766 | | | |
| 430430 | 2/5/2007 | (285) | 167.6000 | 47,766 | | | |
| 430430 | 2/5/2007 | (167) | 167.6000 | 27,989 | | | |
| 430430 | 2/5/2007 | (1) | 167.6000 | 168 | | | |
| 430430 | 2/5/2007 | (284) | 167.7000 | 47,627 | | | |
| 430430 | 2/5/2007 | (118) | 167.7000 | 19,789 | | | |
| 430430 | 2/5/2007 | (284) | 167.8000 | 47,655 | | | |

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 2/5/2007 | (23) | 167.8000 | 3,859 | | | |
| 430430 | 2/5/2007 | (183) | 167.8000 | 30,707 | | | |
| 430430 | 2/5/2007 | (101) | 167.8000 | 16,948 | | | |
| 430430 | 2/5/2007 | (27) | 167.8000 | 4,531 | | | |
| 430430 | 2/5/2007 | (257) | 167.8000 | 43,125 | | | |
| 430430 | 2/5/2007 | (284) | 167.8000 | 47,655 | | | |
| 430430 | 2/5/2007 | (68) | 167.9000 | 11,417 | | | |
| 430430 | 2/5/2007 | (261) | 167.9000 | 43,822 | | | |
| 430430 | 2/5/2007 | (284) | 167.9000 | 47,684 | | | |
| 430430 | 2/5/2007 | (284) | 167.9000 | 47,684 | | | |
| 430430 | 2/5/2007 | (284) | 167.9000 | 47,684 | | | |
| 430430 | 2/5/2007 | (284) | 168.0000 | 47,712 | | | |
| 430430 | 2/5/2007 | (216) | 168.0000 | 36,288 | | | |
| 430430 | 2/5/2007 | (279) | 168.8000 | 47,095 | | | |
| 430430 | 2/5/2007 | (4) | 169.0000 | 676 | | | |
| 430430 | 2/5/2007 | (282) | 169.2000 | 47,714 | | | |
| 430430 | 2/5/2007 | (180) | 170.1000 | 30,618 | | | |
| 430430 | 2/5/2007 | (100) | 170.2000 | 17,020 | | | |
| 430430 | 2/5/2007 | (79) | 170.2000 | 13,446 | | | |
| 430430 | 2/5/2007 | (201) | 170.5000 | 34,271 | | | |
| 430430 | 2/6/2007 | (460) | 173.5000 | 79,810 | | | |
| 430430 | 2/7/2007 | 536 | 171.1000 | (91,710) | | | |
| 430430 | 2/7/2007 | 268 | 171.3000 | (45,908) | | | |
| 430430 | 2/11/2007 | (180) | 173.9000 | 31,302 | | | |
| 430430 | 2/12/2007 | (46) | 174.3000 | 8,018 | | | |
| 430430 | 2/12/2007 | (154) | 174.3000 | 26,842 | | | |
| 430430 | 2/19/2007 | (95) | 178.6000 | 16,967 | | | |
| 430430 | 2/19/2007 | (343) | 178.6000 | 61,260 | | | |
| 430430 | 2/20/2007 | (70) | 177.7000 | 12,439 | | | |
| 430430 | 2/20/2007 | (45) | 177.7000 | 7,997 | | | |
| 430430 | 2/20/2007 | (148) | 177.7000 | 26,300 | | | |
| 430430 | 2/21/2007 | 466 | 176.0000 | (82,016) | | | |
| 430430 | 2/21/2007 | 168 | 176.0000 | (29,568) | | | |
| 430430 | 2/21/2007 | 113 | 176.0000 | (19,888) | | | |
| 430430 | 2/21/2007 | 107 | 176.0000 | (18,832) | | | |
| 430430 | 2/21/2007 | 37 | 176.0000 | (6,512) | | | |
| 430430 | 2/22/2007 | (8,411) | 174.6000 | 1,468,561 | | | |
| 430430 | 3/1/2007 | 307 | 166.2000 | (51,023) | | | |
| 430430 | 3/1/2007 | 500 | 166.2000 | (83,100) | | | |
| 430430 | 3/1/2007 | 63 | 166.2000 | (10,471) | | | |
| 430430 | 3/1/2007 | 34 | 166.3000 | (5,654) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 109 | 166.3000 | (18,127) | | | |
| 430430 | 3/1/2007 | 268 | 166.3000 | (44,568) | | | |
| 430430 | 3/1/2007 | 180 | 166.3000 | (29,934) | | | |
| 430430 | 3/1/2007 | 695 | 166.3000 | (115,579) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 110 | 153.3000 | (16,863) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 100 | 153.3000 | (15,330) | | | |
| 430430 | 3/14/2007 | 17 | 153.3000 | (2,606) | | | |
| 430430 | 3/15/2007 | (700) | 152.0000 | 106,400 | | | |
| 430430 | 3/20/2007 | (70) | 156.2000 | 10,934 | | | |
| 430430 | 3/20/2007 | (639) | 156.2000 | 99,812 | | | |
| 430430 | 3/21/2007 | 520 | 156.2000 | (81,224) | | | |
| 430430 | 3/25/2007 | (93) | 156.5000 | 14,555 | | | |
| 430430 | 3/25/2007 | (343) | 156.6000 | 53,714 | | | |
| 430430 | 3/25/2007 | (100) | 156.6000 | 15,660 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 3/27/2007 | (500) | 152.7000 | 76,350 | | | |
| 430430 | 3/27/2007 | (47) | 152.7000 | 7,177 | | | |
| 430430 | 4/1/2007 | 100 | 152.8000 | (15,280) | | | |
| 430430 | 4/1/2007 | 86 | 152.8000 | (13,141) | | | |
| 430430 | 4/1/2007 | 200 | 152.8000 | (30,560) | | | |
| 430430 | 4/1/2007 | 187 | 152.8000 | (28,574) | | | |
| 430430 | 4/1/2007 | 127 | 152.8000 | (19,406) | | | |
| 430430 | 4/4/2007 | 142 | 151.5000 | (21,513) | | | |
| 430430 | 4/4/2007 | 43 | 151.5000 | (6,515) | | | |
| 430430 | 4/4/2007 | 24 | 151.5000 | (3,636) | | | |
| 430430 | 4/4/2007 | 57 | 151.5000 | (8,636) | | | |
| 430430 | 4/4/2007 | 44 | 151.6000 | (6,670) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 119 | 151.6000 | (18,040) | | | |
| 430430 | 4/17/2007 | (350) | 148.8000 | 52,080 | | | |
| 430430 | 4/22/2007 | 42 | 145.9000 | (6,128) | | | |
| 430430 | 4/22/2007 | 298 | 146.0000 | (43,508) | | | |
| 430430 | 4/22/2007 | 338 | 146.5000 | (49,517) | | | |
| 430430 | 4/26/2007 | (2,781) | 145.9000 | 405,748 | | | |
| 430430 | 5/9/2007 | (1,258) | 148.6000 | 186,939 | | | |
| 430430 | 5/9/2007 | (400) | 149.9000 | 59,960 | | | |
| 430430 | 5/9/2007 | (81) | 149.9000 | 12,142 | | | |
| 430430 | 5/9/2007 | (241) | 150.0000 | 36,150 | | | |
| 430430 | 5/15/2007 | 65 | 148.7000 | (9,666) | | | |
| 430430 | 5/15/2007 | 125 | 148.7000 | (18,588) | | | |
| 430430 | 5/15/2007 | (257) | 148.9000 | 38,267 | | | |
| 430430 | 5/15/2007 | (278) | 148.9000 | 41,394 | | | |
| 430430 | 5/15/2007 | (261) | 148.9000 | 38,863 | | | |
| 430430 | 5/16/2007 | 1,258 | 149.8000 | (188,448) | | | |
| 430430 | 5/16/2007 | (135) | 147.1000 | 19,859 | | | |
| 430430 | 5/16/2007 | (345) | 147.1000 | 50,750 | | | |
| 430430 | 5/16/2007 | (80) | 147.5000 | 11,800 | | | |
| 430430 | 5/16/2007 | (140) | 147.5000 | 20,650 | | | |
| 430430 | 5/16/2007 | (100) | 147.5000 | 14,750 | | | |
| 430430 | 5/16/2007 | (279) | 147.6000 | 41,180 | | | |
| 430430 | 5/16/2007 | (40) | 147.6000 | 5,904 | | | |
| 430430 | 5/16/2007 | (74) | 147.6000 | 10,922 | | | |
| 430430 | 5/16/2007 | (140) | 147.6000 | 20,664 | | | |
| 430430 | 5/16/2007 | (106) | 147.6000 | 15,646 | | | |
| 430430 | 5/16/2007 | (59) | 147.6000 | 8,708 | | | |
| 430430 | 5/16/2007 | (163) | 147.6000 | 24,059 | | | |
| 430430 | 5/16/2007 | (98) | 147.6000 | 14,465 | | | |
| 430430 | 5/16/2007 | (7) | 147.6000 | 1,033 | | | |
| 430430 | 5/16/2007 | (284) | 147.6000 | 41,918 | | | |
| 430430 | 5/16/2007 | (29) | 147.6000 | 4,280 | | | |
| 430430 | 5/16/2007 | (85) | 147.7000 | 12,555 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (114) | 147.7000 | 16,838 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (3) | 148.0000 | 444 | | | |
| 430430 | 5/16/2007 | (137) | 148.0000 | 20,276 | | | |
| 430430 | 5/16/2007 | (278) | 148.0000 | 41,144 | | | |
| 430430 | 5/16/2007 | (63) | 148.0000 | 9,324 | | | |
| 430430 | 5/16/2007 | (194) | 148.3000 | 28,770 | | | |
| 430430 | 5/17/2007 | (34) | 146.0000 | 4,964 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    56

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (103) | 146.0000 | 15,038 | | | |
| 430430 | 5/17/2007 | (15) | 146.6000 | 2,199 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (21) | 146.6000 | 3,079 | | | |
| 430430 | 5/17/2007 | (69) | 146.7000 | 10,122 | | | |
| 430430 | 5/17/2007 | (140) | 146.7000 | 20,538 | | | |
| 430430 | 5/17/2007 | (107) | 146.7000 | 15,697 | | | |
| 430430 | 5/17/2007 | (104) | 147.9000 | 15,382 | | | |
| 430430 | 5/17/2007 | (112) | 147.9000 | 16,565 | | | |
| 430430 | 5/17/2007 | (88) | 147.9000 | 13,015 | | | |
| 430430 | 5/17/2007 | (166) | 147.9000 | 24,551 | | | |
| 430430 | 5/20/2007 | (237) | 147.4000 | 34,934 | | | |
| 430430 | 5/20/2007 | (82) | 147.4000 | 12,087 | | | |
| 430430 | 5/21/2007 | (855) | 147.7000 | 126,284 | | | |
| 430430 | 5/21/2007 | (478) | 149.4000 | 71,413 | | | |
| 430430 | 5/24/2007 | 1,395 | 147.6000 | (205,902) | | | |
| 430430 | 5/27/2007 | 980 | 147.3000 | (144,354) | | | |
| 430430 | 5/29/2007 | 170 | 148.0000 | (25,160) | | | |
| 430430 | 5/29/2007 | 226 | 148.0000 | (33,448) | | | |
| 430430 | 5/29/2007 | 284 | 148.4000 | (42,146) | | | |
| 430430 | 5/30/2007 | (300) | 146.1000 | 43,830 | | | |
| 430430 | 6/6/2007 | 454 | 139.7000 | (63,424) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 36 | 139.7000 | (5,029) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 30 | 139.7000 | (4,191) | | | |
| 430430 | 6/6/2007 | 20 | 139.7000 | (2,794) | | | |
| 430430 | 6/6/2007 | 200 | 139.7000 | (27,940) | | | |
| 430430 | 6/6/2007 | 14 | 139.7000 | (1,956) | | | |
| 430430 | 6/7/2007 | (1,232) | 139.0000 | 171,248 | | | |
| 430430 | 7/3/2007 | 90 | 148.5000 | (13,365) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |
| 430430 | 7/3/2007 | 54 | 148.5000 | (8,019) | | | |
| 430430 | 7/30/2007 | 164 | 156.6000 | (25,682) | | | |
| 430430 | 7/30/2007 | 68 | 156.6000 | (10,649) | | | |
| 430430 | 7/30/2007 | (232) | 158.4000 | 36,749 | | | |
| 430430 | 8/2/2007 | 137 | 154.1000 | (21,112) | | | |
| 430430 | 8/2/2007 | 138 | 154.1000 | (21,266) | | | |
| 430430 | 8/2/2007 | 105 | 154.1000 | (16,181) | | | |
| 430430 | 8/5/2007 | (199) | 145.7000 | 28,994 | | | |
| 430430 | 8/5/2007 | (132) | 145.7000 | 19,232 | | | |
| 430430 | 8/5/2007 | (105) | 146.6000 | 15,393 | | | |
| 430430 | 8/5/2007 | (6) | 146.6000 | 880 | | | |
| 430430 | 8/5/2007 | (110) | 148.3000 | 16,313 | | | |
| 430430 | 8/5/2007 | (109) | 148.3000 | 16,165 | | | |
| 430430 | 8/8/2007 | (200) | 150.0000 | 30,000 | | | |
| 430430 | 8/8/2007 | (432) | 150.0000 | 64,800 | | | |
| 430430 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 430430 | 9/4/2007 | (277) | 151.2000 | 41,882 | | | |
| 430430 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 430430 | 9/17/2007 | (102) | 158.4000 | 16,157 | | | |
| 430430 | 9/17/2007 | (100) | 158.4000 | 15,840 | | | |
| 430430 | 9/17/2007 | (75) | 158.4000 | 11,880 | | | |
| 430430 | 9/17/2007 | (218) | 158.4000 | 34,531 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 9/24/2007 | 324 | 158.8000 | (51,451) | | | |
| 430430 | 9/24/2007 | 75 | 158.8000 | (11,910) | | | |
| 430430 | 9/24/2007 | 100 | 158.8000 | (15,880) | | | |
| 430430 | 9/24/2007 | 284 | 158.8000 | (45,099) | | | |
| 430430 | 9/25/2007 | 366 | 158.0000 | (57,828) | | | |
| 430430 | 9/25/2007 | 1,500 | 158.0000 | (237,000) | | | |
| 430430 | 9/25/2007 | 4,000 | 158.0000 | (632,000) | | | |
| 430430 | 9/25/2007 | 500 | 158.0000 | (79,000) | | | |
| 430430 | 9/25/2007 | 493 | 158.0000 | (77,894) | | | |
| 430430 | 10/1/2007 | 28 | 177.4000 | (4,967) | | | |
| 430430 | 10/1/2007 | 922 | 177.4000 | (163,563) | | | |
| 430430 | 10/18/2007 | 296 | 177.7000 | (52,599) | | | |
| 430430 | 10/18/2007 | 295 | 177.8000 | (52,451) | | | |
| 430430 | 10/25/2007 | 299 | 189.7000 | (56,720) | | | |
| 430430 | 10/25/2007 | 280 | 189.7000 | (53,116) | | | |
| 430430 | 10/25/2007 | 79 | 190.0000 | (15,010) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 80 | 190.0000 | (15,200) | | | |
| 430430 | 10/25/2007 | 212 | 190.3000 | (40,344) | | | |
| 430430 | 10/25/2007 | 282 | 190.5000 | (53,721) | | | |
| 430430 | 10/25/2007 | 228 | 190.5000 | (43,434) | | | |
| 430430 | 10/25/2007 | 283 | 191.2000 | (54,110) | | | |
| 430430 | 10/25/2007 | 4 | 191.2000 | (765) | | | |
| 430430 | 10/25/2007 | 221 | 191.2000 | (42,255) | | | |
| 430430 | 10/25/2007 | 66 | 191.2000 | (12,619) | | | |
| 430430 | 10/25/2007 | 181 | 191.3000 | (34,625) | | | |
| 430430 | 10/25/2007 | 106 | 191.3000 | (20,278) | | | |
| 430430 | 10/25/2007 | 289 | 191.4000 | (55,315) | | | |
| 430430 | 10/25/2007 | 44 | 191.6000 | (8,430) | | | |
| 430430 | 10/25/2007 | 28 | 191.6000 | (5,365) | | | |
| 430430 | 10/25/2007 | 287 | 191.7000 | (55,018) | | | |
| 430430 | 10/25/2007 | 215 | 191.8000 | (41,237) | | | |
| 430430 | 10/25/2007 | 229 | 191.9000 | (43,945) | | | |
| 430430 | 10/25/2007 | 58 | 191.9000 | (11,130) | | | |
| 430430 | 10/30/2007 | (107) | 193.7000 | 20,726 | | | |
| 430430 | 10/30/2007 | (108) | 193.7000 | 20,920 | | | |
| 430430 | 10/30/2007 | (110) | 193.7000 | 21,307 | | | |
| 430430 | 10/30/2007 | (94) | 193.7000 | 18,208 | | | |
| 430430 | 10/30/2007 | (82) | 193.7000 | 15,883 | | | |
| 430430 | 10/30/2007 | (54) | 193.7000 | 10,460 | | | |
| 430430 | 10/30/2007 | (139) | 193.7000 | 26,924 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (153) | 193.7000 | 29,636 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (120) | 193.7000 | 23,244 | | | |
| 430430 | 10/30/2007 | (57) | 193.7000 | 11,041 | | | |
| 430430 | 11/26/2007 | 168 | 170.9000 | (28,711) | | | |
| 430430 | 11/29/2007 | 14,804 | 182.5000 | (2,701,730) | | | |
| 430430 | 11/29/2007 | 3,702 | 182.5000 | (675,615) | | | |
| 430430 | 11/29/2007 | 6,198 | 182.5000 | (1,131,135) | | | |
| 430430 | 12/3/2007 | (600) | 183.8000 | 110,280 | | | |
| 430430 | 12/3/2007 | (20) | 183.8000 | 3,676 | 42,412 | 3,311,457 | (3,921,364) |
| | | | | | | | |
| 440206 | 11/16/2006 | 2,400 | 142.0000 | (340,800) | | | |
| 440206 | 11/23/2006 | 45,152 | 145.5000 | (6,569,616) | | | |
| 440206 | 11/23/2006 | 5,284 | 145.5000 | (768,822) | | | |
| 440206 | 11/23/2006 | 13,522 | 145.5000 | (1,967,451) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 11/23/2006 | 10,915 | 145.5000 | (1,588,133) | | | |
| 440206 | 11/23/2006 | 500 | 145.5000 | (72,750) | | | |
| 440206 | 11/23/2006 | 1,794 | 145.5000 | (261,027) | | | |
| 440206 | 12/3/2006 | 120 | 143.0000 | (17,160) | | | |
| 440206 | 12/4/2006 | 300 | 146.2000 | (43,860) | | | |
| 440206 | 12/10/2006 | (162) | 152.2000 | 24,656 | | | |
| 440206 | 12/25/2006 | 140 | 151.8000 | (21,252) | | | |
| 440206 | 12/28/2006 | (28,982) | 149.8000 | 4,341,504 | | | |
| 440206 | 12/28/2006 | (7,134) | 149.8000 | 1,068,673 | | | |
| 440206 | 12/28/2006 | (265) | 149.8000 | 39,697 | | | |
| 440206 | 12/28/2006 | (397) | 149.8000 | 59,471 | | | |
| 440206 | 12/28/2006 | (3,986) | 149.8000 | 597,103 | | | |
| 440206 | 12/28/2006 | (14,710) | 149.8000 | 2,203,558 | | | |
| 440206 | 1/7/2007 | 100 | 147.6000 | (14,760) | | | |
| 440206 | 1/16/2007 | (275) | 152.3000 | 41,883 | | | |
| 440206 | 1/16/2007 | (56) | 152.3000 | 8,529 | | | |
| 440206 | 1/16/2007 | (219) | 152.3000 | 33,354 | | | |
| 440206 | 1/16/2007 | (19) | 152.4000 | 2,896 | | | |
| 440206 | 1/16/2007 | (255) | 152.4000 | 38,862 | | | |
| 440206 | 1/16/2007 | (74) | 152.5000 | 11,285 | | | |
| 440206 | 1/16/2007 | (274) | 152.5000 | 41,785 | | | |
| 440206 | 1/16/2007 | (100) | 152.6000 | 15,260 | | | |
| 440206 | 1/16/2007 | (100) | 152.6000 | 15,260 | | | |
| 440206 | 1/16/2007 | (10) | 153.0000 | 1,530 | | | |
| 440206 | 1/16/2007 | (263) | 153.0000 | 40,239 | | | |
| 440206 | 1/16/2007 | (231) | 153.1000 | 35,366 | | | |
| 440206 | 1/16/2007 | (273) | 153.1000 | 41,796 | | | |
| 440206 | 1/16/2007 | (273) | 153.1000 | 41,796 | | | |
| 440206 | 1/16/2007 | (195) | 153.2000 | 29,874 | | | |
| 440206 | 1/16/2007 | (16) | 153.2000 | 2,451 | | | |
| 440206 | 1/16/2007 | (42) | 153.2000 | 6,434 | | | |
| 440206 | 1/16/2007 | (60) | 153.3000 | 9,198 | | | |
| 440206 | 1/17/2007 | (13) | 152.4000 | 1,981 | | | |
| 440206 | 1/17/2007 | (79) | 152.5000 | 12,048 | | | |
| 440206 | 1/17/2007 | (211) | 152.6000 | 32,199 | | | |
| 440206 | 1/17/2007 | (57) | 152.7000 | 8,704 | | | |
| 440206 | 1/17/2007 | (196) | 153.3000 | 30,047 | | | |
| 440206 | 1/21/2007 | (56) | 157.0000 | 8,792 | | | |
| 440206 | 1/21/2007 | (82) | 157.0000 | 12,874 | | | |
| 440206 | 1/21/2007 | (193) | 157.0000 | 30,301 | | | |
| 440206 | 1/21/2007 | (275) | 157.1000 | 43,203 | | | |
| 440206 | 1/21/2007 | (219) | 157.1000 | 34,405 | | | |
| 440206 | 1/21/2007 | (128) | 157.3000 | 20,134 | | | |
| 440206 | 1/21/2007 | (146) | 157.3000 | 22,966 | | | |
| 440206 | 1/21/2007 | (181) | 157.3000 | 28,471 | | | |
| 440206 | 1/21/2007 | (174) | 157.3000 | 27,370 | | | |
| 440206 | 1/21/2007 | (274) | 157.3000 | 43,100 | | | |
| 440206 | 1/21/2007 | (71) | 157.3000 | 11,168 | | | |
| 440206 | 1/21/2007 | (203) | 157.3000 | 31,932 | | | |
| 440206 | 1/21/2007 | (103) | 157.4000 | 16,212 | | | |
| 440206 | 1/21/2007 | (43) | 157.4000 | 6,768 | | | |
| 440206 | 1/21/2007 | (50) | 157.4000 | 7,870 | | | |
| 440206 | 1/21/2007 | (100) | 157.4000 | 15,740 | | | |
| 440206 | 1/21/2007 | (100) | 157.4000 | 15,740 | | | |
| 440206 | 1/21/2007 | (174) | 157.4000 | 27,388 | | | |
| 440206 | 1/21/2007 | (133) | 157.5000 | 20,948 | | | |
| 440206 | 1/21/2007 | (38) | 157.5000 | 5,985 | | | |
| 440206 | 1/22/2007 | (273) | 157.2000 | 42,916 | | | |
| 440206 | 1/22/2007 | (272) | 157.6000 | 42,867 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          59

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 1/22/2007 | (122) | 157.6000 | 19,227 | | | |
| 440206 | 1/22/2007 | (130) | 157.6000 | 20,488 | | | |
| 440206 | 1/22/2007 | (142) | 157.6000 | 22,379 | | | |
| 440206 | 1/22/2007 | (273) | 157.6000 | 43,025 | | | |
| 440206 | 1/22/2007 | (150) | 157.7000 | 23,655 | | | |
| 440206 | 1/22/2007 | (272) | 157.7000 | 42,894 | | | |
| 440206 | 1/24/2007 | (6) | 162.4000 | 974 | | | |
| 440206 | 1/24/2007 | (270) | 162.4000 | 43,848 | | | |
| 440206 | 1/24/2007 | (102) | 162.4000 | 16,565 | | | |
| 440206 | 1/24/2007 | (154) | 162.4000 | 25,010 | | | |
| 440206 | 1/24/2007 | (20) | 162.4000 | 3,248 | | | |
| 440206 | 1/24/2007 | (276) | 162.4000 | 44,822 | | | |
| 440206 | 1/24/2007 | (11) | 162.4000 | 1,786 | | | |
| 440206 | 1/24/2007 | (265) | 162.4000 | 43,036 | | | |
| 440206 | 1/24/2007 | (91) | 162.5000 | 14,788 | | | |
| 440206 | 1/24/2007 | (185) | 162.5000 | 30,063 | | | |
| 440206 | 1/24/2007 | (276) | 162.5000 | 44,850 | | | |
| 440206 | 1/24/2007 | (274) | 162.6000 | 44,552 | | | |
| 440206 | 1/24/2007 | (275) | 162.7000 | 44,743 | | | |
| 440206 | 1/25/2007 | 16,096 | 167.4000 | (2,694,470) | | | |
| 440206 | 1/30/2007 | (270) | 168.6000 | 45,522 | | | |
| 440206 | 1/30/2007 | (270) | 168.8000 | 45,576 | | | |
| 440206 | 1/30/2007 | (269) | 169.4000 | 45,569 | | | |
| 440206 | 1/31/2007 | (28) | 167.9000 | 4,701 | | | |
| 440206 | 1/31/2007 | (245) | 168.0000 | 41,160 | | | |
| 440206 | 1/31/2007 | (273) | 168.0000 | 45,864 | | | |
| 440206 | 1/31/2007 | (239) | 168.1000 | 40,176 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (72) | 168.1000 | 12,103 | | | |
| 440206 | 1/31/2007 | (84) | 168.1000 | 14,120 | | | |
| 440206 | 1/31/2007 | (188) | 168.1000 | 31,603 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (273) | 168.1000 | 45,891 | | | |
| 440206 | 1/31/2007 | (273) | 168.1000 | 45,891 | | | |
| 440206 | 1/31/2007 | (17) | 168.2000 | 2,859 | | | |
| 440206 | 1/31/2007 | (33) | 168.2000 | 5,551 | | | |
| 440206 | 1/31/2007 | (200) | 168.2000 | 33,640 | | | |
| 440206 | 1/31/2007 | (72) | 168.2000 | 12,110 | | | |
| 440206 | 1/31/2007 | (272) | 168.2000 | 45,750 | | | |
| 440206 | 1/31/2007 | (200) | 168.2000 | 33,640 | | | |
| 440206 | 1/31/2007 | (273) | 168.2000 | 45,919 | | | |
| 440206 | 1/31/2007 | (118) | 168.2000 | 19,848 | | | |
| 440206 | 1/31/2007 | (155) | 168.2000 | 26,071 | | | |
| 440206 | 1/31/2007 | (273) | 168.2000 | 45,919 | | | |
| 440206 | 1/31/2007 | (87) | 168.3000 | 14,642 | | | |
| 440206 | 1/31/2007 | (213) | 168.3000 | 35,848 | | | |
| 440206 | 1/31/2007 | (42) | 168.3000 | 7,069 | | | |
| 440206 | 1/31/2007 | (157) | 168.4000 | 26,439 | | | |
| 440206 | 1/31/2007 | (275) | 168.4000 | 46,310 | | | |
| 440206 | 1/31/2007 | (143) | 168.4000 | 24,081 | | | |
| 440206 | 1/31/2007 | (42) | 168.4000 | 7,073 | | | |
| 440206 | 1/31/2007 | (184) | 168.4000 | 30,986 | | | |
| 440206 | 1/31/2007 | (48) | 168.4000 | 8,083 | | | |
| 440206 | 1/31/2007 | (225) | 168.4000 | 37,890 | | | |
| 440206 | 1/31/2007 | (23) | 168.5000 | 3,876 | | | |
| 440206 | 1/31/2007 | (146) | 168.5000 | 24,601 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                60

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 1/31/2007 | (37) | 168.5000 | 6,235 | | | |
| 440206 | 1/31/2007 | (272) | 168.5000 | 45,832 | | | |
| 440206 | 1/31/2007 | (274) | 168.5000 | 46,169 | | | |
| 440206 | 1/31/2007 | (117) | 168.5000 | 19,715 | | | |
| 440206 | 1/31/2007 | (250) | 168.6000 | 42,150 | | | |
| 440206 | 1/31/2007 | (273) | 168.6000 | 46,028 | | | |
| 440206 | 1/31/2007 | (127) | 168.6000 | 21,412 | | | |
| 440206 | 1/31/2007 | (33) | 168.6000 | 5,564 | | | |
| 440206 | 1/31/2007 | (33) | 168.6000 | 5,564 | | | |
| 440206 | 1/31/2007 | (207) | 168.6000 | 34,900 | | | |
| 440206 | 1/31/2007 | (235) | 168.6000 | 39,621 | | | |
| 440206 | 1/31/2007 | (271) | 168.6000 | 45,691 | | | |
| 440206 | 1/31/2007 | (271) | 168.6000 | 45,691 | | | |
| 440206 | 1/31/2007 | (272) | 168.6000 | 45,859 | | | |
| 440206 | 1/31/2007 | (89) | 168.6000 | 15,005 | | | |
| 440206 | 1/31/2007 | (273) | 168.7000 | 46,055 | | | |
| 440206 | 1/31/2007 | (202) | 168.7000 | 34,077 | | | |
| 440206 | 1/31/2007 | (98) | 168.7000 | 16,533 | | | |
| 440206 | 1/31/2007 | (175) | 168.7000 | 29,523 | | | |
| 440206 | 1/31/2007 | (44) | 168.7000 | 7,423 | | | |
| 440206 | 1/31/2007 | (273) | 168.7000 | 46,055 | | | |
| 440206 | 1/31/2007 | (79) | 168.7000 | 13,327 | | | |
| 440206 | 1/31/2007 | (10) | 168.7000 | 1,687 | | | |
| 440206 | 1/31/2007 | (272) | 168.7000 | 45,886 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (215) | 168.8000 | 36,292 | | | |
| 440206 | 1/31/2007 | (57) | 168.8000 | 9,622 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (71) | 168.8000 | 11,985 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (228) | 168.8000 | 38,486 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (184) | 168.8000 | 31,059 | | | |
| 440206 | 1/31/2007 | (38) | 168.8000 | 6,414 | | | |
| 440206 | 1/31/2007 | (235) | 168.8000 | 39,668 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (228) | 168.8000 | 38,486 | | | |
| 440206 | 1/31/2007 | (44) | 168.8000 | 7,427 | | | |
| 440206 | 1/31/2007 | (272) | 168.9000 | 45,941 | | | |
| 440206 | 1/31/2007 | (156) | 168.9000 | 26,348 | | | |
| 440206 | 1/31/2007 | (116) | 168.9000 | 19,592 | | | |
| 440206 | 1/31/2007 | (272) | 168.9000 | 45,941 | | | |
| 440206 | 1/31/2007 | (273) | 168.9000 | 46,110 | | | |
| 440206 | 1/31/2007 | (273) | 168.9000 | 46,110 | | | |
| 440206 | 1/31/2007 | (272) | 168.9000 | 45,941 | | | |
| 440206 | 1/31/2007 | (161) | 168.9000 | 27,193 | | | |
| 440206 | 1/31/2007 | (111) | 168.9000 | 18,748 | | | |
| 440206 | 2/5/2007 | (246) | 167.8000 | 41,279 | | | |
| 440206 | 2/5/2007 | (273) | 167.8000 | 45,809 | | | |
| 440206 | 2/5/2007 | (7) | 167.8000 | 1,175 | | | |
| 440206 | 2/5/2007 | (17) | 167.8000 | 2,853 | | | |
| 440206 | 2/5/2007 | (273) | 167.8000 | 45,809 | | | |
| 440206 | 2/5/2007 | (27) | 167.9000 | 4,533 | | | |
| 440206 | 2/5/2007 | (249) | 167.9000 | 41,807 | | | |
| 440206 | 2/5/2007 | (269) | 170.1000 | 45,757 | | | |
| 440206 | 2/5/2007 | (89) | 170.2000 | 15,148 | | | |
| 440206 | 2/5/2007 | (30) | 170.2000 | 5,106 | | | |
| 440206 | 2/5/2007 | (231) | 170.3000 | 39,339 | | | |
| 440206 | 2/5/2007 | (150) | 170.4000 | 25,560 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 2/5/2007 | (38) | 171.4000 | 6,513 | | | |
| 440206 | 2/22/2007 | (2,352) | 174.6000 | 410,659 | | | |
| 440206 | 5/24/2007 | (3,627) | 147.6000 | 535,345 | | | |
| 440206 | 5/29/2007 | 2,102 | 148.0000 | (311,096) | | | |
| 440206 | 5/29/2007 | 2 | 148.0000 | (296) | | | |
| 440206 | 5/29/2007 | 1,000 | 148.0000 | (148,000) | | | |
| 440206 | 5/29/2007 | 500 | 148.0000 | (74,000) | | | |
| 440206 | 5/29/2007 | 3 | 148.0000 | (444) | | | |
| 440206 | 5/29/2007 | 11 | 148.0000 | (1,628) | | | |
| 440206 | 6/5/2007 | (2,381) | 141.3000 | 336,435 | | | |
| 440206 | 6/5/2007 | (16) | 141.3000 | 2,261 | | | |
| 440206 | 8/9/2007 | (100) | 158.2000 | 15,820 | | | |
| 440206 | 8/30/2007 | 1,693 | 146.9000 | (248,702) | | | |
| 440206 | 8/30/2007 | 1,807 | 146.9000 | (265,448) | | | |
| 440206 | 8/30/2007 | 1,542 | 146.9000 | (226,520) | | | |
| 440206 | 9/25/2007 | (12,998) | 158.0000 | 2,053,684 | | | |
| 440206 | 11/29/2007 | 9,116 | 182.5000 | (1,663,670) | | | |
| 440206 | 11/29/2007 | 2,763 | 182.5000 | (504,248) | | | |
| 440206 | 11/29/2007 | 11,084 | 182.5000 | (2,022,830) | 23,269 | 1,816,804 | (1,788,817) |
| 441311 | 11/1/2006 | 298.75 | 125.2525 | (37,419) | 298.75 | 23,326 | (14,093) |
| 650066 | 3/7/2007 | 365 | 160.0037 | (58,401) | | | |
| 650066 | 5/30/2007 | 64 | 141.9000 | (9,082) | | | |
| 650066 | 10/17/2007 | (429) | 179.6610 | 77,075 | | | |
| 650066 | 11/29/2007 | 343 | 182.5000 | (62,598) | 343 | 26,781 | (26,225) |
| 655266 | 3/7/2007 | 849 | 160.0037 | (135,843) | | | |
| 655266 | 10/17/2007 | (849) | 179.6610 | 152,532 | | | |
| 655266 | 11/29/2007 | 1,067 | 182.5000 | (194,728) | 1,067 | 83,310 | (94,729) |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | (226) | 181.6000 | 41,042 | | | |
| 707707 | 11/7/2007 | (185) | 181.6000 | 33,596 | | | |
| 707707 | 11/7/2007 | (41) | 181.6000 | 7,446 | | | |
| 707707 | 11/11/2007 | 2 | 173.3000 | (347) | 0 | 0 | (253) |
| | **Total Transactions in NIS** | | | | **96,412.70** | | **(9,012,978)** |
| | **US $ Amount as of Feb. 4, 2008** | | | | | | **($2,513,720)** |
| | **US $ Transactions** | | | | | | |
| 117666 | 12/12/2006 | 3 | $37.1000 | ($111) | | | |
| 117666 | 12/14/2006 | (3) | $36.6000 | $110 | 0 | $0 | ($2) |
| | **Total Transactions in US $** | | | | **0** | | **($2)** |
| | **TOTAL** | | | | **96,412.70** | | **($2,513,721)** |