# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| | § | |
| | § | |
| | § | |
| **In re VERIFONE HOLDINGS, INC.** | § | |
| **SECURITIES LITIGATION** | § | **Case No. C 07-6140 MHP** |
| | § | |
| | § | |
| | § | |

## DECLARATION OF JANE D. NETTESHEIM

I, JANE D. NETTSEHIEM, declare:

**I.      Background and Qualifications**

1.      I am a financial economist and vice president of Stanford Consulting Group, Inc. ("SCG"), which provides research, consulting, and expert services in financial economics and related areas to clients, including government agencies, corporations, and law firms.  I have a B.A. in biology from the University of Colorado and an M.B.A. from the University of Hawaii, and I completed the coursework in the Ph.D. program in finance at the London Business School, University of London.  My curriculum vitae and the list of the expert testimony I have provided by deposition or at trial are attached as Exhibit 1.  The fees charged for this project are the standard hourly rates of employees of SCG.  My current hourly rate is $475.  My compensation is not dependent upon the outcome of this matter.

2.      I have served as a consultant and expert in the areas of market efficiency, materiality, loss causation and the calculation of damages in many securities class actions.  I have examined the relationship between stock price movements and changes in market and industry indices for a number of stocks in a variety of industries.  I also have examined the relationship between information releases and changes in stock prices for a number of companies in a variety of industries.  I have analyzed various data sources for information about shareholdings and trading activity for different types of market participants.

## II.      Scope of Engagement

3.      I have been retained by Pomerantz Haudek Block Grossman & Gross LLP ("Counsel"), who are Counsel to CLAL Finance Batucha Investment Management, Ltd. ("CLAL") and Direct Investment House ("Direct"), to provide a calculation of net gains or losses and retained shares as a result of transactions in the common stock of VeriFone Holdings, Inc. ("VeriFone" or the "Company"), during the period from March 1, 2007 through December 3, 2007, inclusive (the proposed "Class Period").  I have been asked to calculate such net gains or losses and retained shares for CLAL, Direct and other Movants for Lead Plaintiff in actions related to this matter (the "Movants").  These net gains or losses and retained shares are summarized in Exhibits 2 and 3.  The data and methodologies are described below.

## III.      Description of the Data and Materials Reviewed

4.      During the Class Period, VeriFone stock was dually listed on the New York Stock Exchange ("NYSE") and the Tel Aviv Stock Exchange ("TASE").[1]  I have

---

[1] The NYSE ticker for VeriFone stock is "PAY."

obtained VeriFone stock price data for the U.S. and Israel.[2]  Exhibit 4 contains a table and chart of VeriFone's closing stock price in both countries.[3]

     5.     Movants' transactions in VeriFone stock were obtained from each Movant's certifications, which were provided to SCG by Counsel.  I understand from Counsel that transactions were provided for the period September 2006 through December 3, 2007.  Certain Movants also provided transactions that occurred after December 3, 2007.  Holdings of VeriFone stock prior to September 2006 were not provided by the Movants.[4]  The certifications that include the Movants' transactions in VeriFone stock are attached to this Declaration and include:

- Exhibit 5: CLAL and Direct

- Exhibit 6: Arkansas Public Employees' Retirement System ("APERS")[5]

- Exhibit 7: Bryce and Debra Baldwin ("Baldwin")[6]

- Exhibit 8: IBEW Local 363 Pension and Benefit Funds ("IBEW")

- Exhibit 9: WestEnd Capital Management, LLC ("WestEnd")[7]

---

[2] Stock price data for the U.S. were obtained from FactSet Research Systems, Inc. and price data for Israel were obtained from the Tel Aviv Stock Exchange web site, www.tase.co.il.

[3] VeriFone stock traded on the TASE was denominated in New Israeli Shekels ("NIS"). The left axis in the chart in Exhibit 4 is denominated in NIS and the right axis is denominated in U.S. dollars.

[4] I understand from Counsel that CLAL and Direct did not have any holdings of VeriFone stock prior to November 2006.  I do not have information regarding pre-September 2006 holdings from the other Movants.

[5] The APERS certification also included five transactions in VeriFone convertible notes. I have not considered VeriFone notes or bonds in this analysis.

[6] All of the Baldwin's purchases were prior to March 1, 2007; there are no net gains or losses for the Baldwins because this Declaration considers purchases only from March 1, 2007 through December 3, 2007.

[7] I note that there are three transactions for WestEnd that are indicated as sales transactions on page four of its certification but are indicated as purchase transactions on

- Exhibit 10: National Elevator Industry Pension Fund ("NEIP")

- Exhibit 11: Steelworkers Pension Trust ("Steelworkers") and the Police and Fire Retirement System of the City of Detroit (Detroit P&F")

- Exhibit 12: Israeli Institutional Investor Group, which includes The Phoenix Insurance Company, Prisma Provident Funds, Prisma Mutual Funds, Harel Insurance Company, and Harel Pia Mutual Funds ("IIIG")

6.    Each of Movants' transaction data include the date, an indicator as to whether the transaction was a buy or a sell, the number of shares purchased or sold, and the share price paid for a purchase or received from a sale.

## IV.    Description of the Methodology for Calculating Retained Shares and Losses

7.    Purchase and sale transactions were matched using two different methodologies, as follows:

    i.    <u>Last-in-first-out ("LIFO")</u>: The LIFO method assumes that the latest share purchased is the first share sold and only sales that are specifically matched to Class Period purchases are used in the calculations.  The proceeds from sales during and after the Class Period and the value of the shares not sold that are matched to Class Period purchases are netted against the cost of all purchases during the Class Period.

    ii.    <u>First-in-first-out ("FIFO")</u>:  The FIFO method assumes the earliest share purchased is the first share sold and only sales that are specifically matched to Class Period purchases are used in the calculations.  The proceeds from sales during and after the Class Period and the value of the shares not sold that are matched to Class Period purchases are netted against the cost of all purchases during the Class Period.

8.    Under each of the two methods, net losses are calculated as the amount paid for the share purchases that occurred during the Class Period, less the amount received from the matched share sales.  Certain share sales during and after the Class Period are included in the proceeds to be netted against costs of share purchases during

---

page six of Exhibit A (on 10/25/06, 3/2/07 and 4/16/07) of the Declaration of Reed R. Kathrein, dated February 4, 2008.  In this analysis, I have used the transaction data from pages 2–4 of WestEnd's certification.

the Class Period.  For shares sold during the ninety days following the Class Period (the

90-day lookback period), the sales proceeds are the greater of the amount received from

the share sale or the average price of VeriFone stock during the period from December 3,

2007, through the date of sale.  For shares retained through the 90-day lookback period,

the sales proceeds are the value of the retained shares which is assumed to be the mean

closing price of VeriFone stock during the ninety days following the Class Period ("90-

day average price").[8]  All shares not indicated as sold by each Movant as of the last

transaction date in their certifications are assumed held through the 90-day lookback

period.

9.    Losses are determined separately for each account or fund held by each

Movant.  Under each of the two methods, LIFO and FIFO, if proceeds from matched

sales exceed the cost of all Class Period purchases, there is a net gain.  Net gains from

one fund do not offset net losses from another fund held by the same Movant.  Net losses

on VeriFone shares purchased on the TASE are calculated in NIS and converted to U.S.

dollars using the currency exchange rate as of February 15, 2007.[9]

---

[8] The Private Securities Litigation Reform Act of 1995 ("PSLRA") limits the amount of
recoverable damages.  For shares retained at the end of a class period and sold during the
90–day lookback period, per-share damages cannot exceed the purchase price paid for a
share and the greater of the sales price received for the share or the mean trading price of
the stock during the period from the day of the disclosure through the date of sale.  For
shares retained at the end of a class period and not sold during the 90-day lookback
period, per-share damages cannot exceed the purchase price paid for a share and the
mean trading price of the stock during the 90-day lookback period.

The 90-day period following the Class Period begins on December 3, 2007, and ends on
March 2, 2008, which has not occurred as of the date of this Declaration.  The 90-day
average price used in this Declaration is the average of VeriFone closing stock prices
from December 3, 2007 through February 15, 2008, and is $19.97 for VeriFone stock in
the U.S. and 76.18 NIS on the TASE.

[9] The exchange rate as of February 15, 2008, is 1 NIS = U.S. $0.2779.  (Source:
www.oanda.com)  For Movants' accounts or funds that have transactions on the NYSE

10. Using the LIFO method, in general, each share purchased during the Class Period is matched with a subsequent share sold; a particular sales transaction is matched against the last preceding purchase transaction. When the Movants' account or fund sold more shares as of certain dates in the Class Period than the number of shares purchased (including both pre-Class Period and Class Period purchases) as of those dates, the sales transactions were matched with subsequent purchase transactions. Total sales proceeds include the proceeds from matched sales during the Class Period, plus the proceeds from matched sales after the Class Period (per-share proceeds are the greater of the sales price or the mean trading price from December 3, 2007 through the date of sale), plus the value of matched shares still held after the 90-day lookback period. Total sales proceeds are netted against the cost of all purchases during the Class Period. This method does not include sales of shares that are in excess of the total number of shares purchased during the Class Period. The net gain (loss) is the amount by which the cost of Class Period purchases is less than (exceeds) the proceeds from matched sales.

11. Using the FIFO method, in general, each share purchased during the Class Period is matched with a subsequent share sold. The first sales transactions in the Class Period are matched against the pre-Class Period holdings, *i.e.*, sales of shares during the Class Period are matched first against VeriFone shares held prior to March 1, 2007, the start of the proposed Class Period and then against the earliest preceding Class Period purchase transactions. When the Movants' account or fund sold more shares as of certain dates in the Class Period than the number of shares purchased (including both pre-Class Period and Class Period purchases) as of those dates, the sales transactions were matched

and TASE within one account or fund, gains from transactions on one exchange, if any, do offset losses from transactions on the other exchange within the account or fund.

with subsequent purchase transactions.  Total sales proceeds include the proceeds from matched sales during the Class Period, plus the proceeds from matched sales after the Class Period (per-share proceeds are the greater of the sales price or the mean trading price from December 3, 2007 through the date of sale), plus the value of matched shares still held after the 90-day lookback period.  Total sales proceeds are netted against the cost of all purchases during the Class Period.  This method does not include sales of shares that are in excess of the total number of shares purchased during the Class Period. The net gain (loss) is the amount by which the cost of Class Period purchases is less than (exceeds) the proceeds from matched sales.

12.    A summary of the total retained shares and total net gains (losses)[10] for each Movant using the LIFO and FIFO methods follows.  The total retained shares and total net losses for each Movant by account or fund using the LIFO and FIFO methods are provided in Exhibits 2 and 3, respectively.

---

[10] Total losses for CLAL, Direct, and IIIG include only accounts or funds with a net loss.

| Movant | LIFO Method | | FIFO Method | |
|---|---|---|---|---|
| | Retained Shares | Gain (Loss) | Retained Shares | Gain (Loss) |
| CLAL | 88,715 | $(2,680,480) | 96,043 | ($2,818,108) |
| Direct | 24,720 | $(399,757) | 25,850 | ($423,872) |
| CLAL & Direct | 113,435 | $(3,080,237) | 121,893 | ($3,241,980) |
| APERS | 2,900 | $(47,691) | 2,900 | ($47,691) |
| Baldwin | 0 | $0 | 0 | $0 |
| Detroit P&F | 27,823 | $(442,804) | 27,823 | ($442,804) |
| IBEW | 2,767 | $(70,221) | 2,767 | ($70,221) |
| IIIG-Harel | 421 | $(4,316) | 9,841 | ($252,203) |
| IIIG-HarelPia | 1,845 | $259,218 | 66,055 | ($1,296,505) |
| IIIG-Phoenix | 2,000 | $309,293 | 119,766 | ($2,228,191) |
| IIIG-Prisma Mut | 32,104 | $(658,027) | 44,863 | ($922,215) |
| IIIG-Prisma Prov | 31,735 | $(443,615) | 312,286 | ($6,374,512) |
| IIIG Total | 68,105 | $(1,105,958) | 552,811 | ($11,073,626) |
| NEIP | 89,336 | $(2,369,981) | 141,666 | ($3,200,040) |
| Steelworkers | 28,200 | $(606,977) | 28,200 | ($606,977) |
| WestEnd | 13,800 | $(225,024) | 15,200 | ($249,282) |

13.     This analysis is subject to change pending revisions in either the data or assumptions underlying this analysis.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 19th day of February, 2008 at Redwood City, California.


Jane D. Nettesheim

Exhibit 1

# JANE D. NETTESHEIM

702 Marshall Street, Suite 200
Redwood City, California 94063
Telephone: (650) 298-0200
Fax: (650) 298-0210
E-mail: jane@scginc.com

## PROFESSIONAL BACKGROUND

**Stanford Consulting Group, Inc.**
**Vice President**

Economic consultant and testifying expert specializing in finance, intellectual property and insurance economics. Project experience includes:

Cost of capital and required underwriting margin analyses for property/casualty insurers in various states for use in regulatory hearings into appropriate insurer profitability levels in those states.

Study of economic market structure of workers' compensation insurance and analysis of various rating laws.

Analysis of economic damages alleged in numerous class actions as a result of alleged misrepresentation and fraud.

Analysis of economic damages suffered by parties to business litigation involving issues related to product liability, fraud, wrongful contract termination, unfair competition, and business valuation.

Numerous analyses of economic damages to various involved parties in wrongful death litigation, personal injury litigation, and wrongful termination litigation.

Study of auto physical damage and small group health insurance futures proposed for trading by the Chicago Board of Trade, including analysis of the impact of trading in insurance futures on auto and health insurance industry market structure.

Examination of financial structures of holding companies of savings and loan associations and investment portfolios of savings and loan associations.

Analysis of high-yield debt securities, including examination of financial statements, securities' prospectuses and related filings. Performed valuation analyses of below investment grade debt securities.

Analysis of lost revenues and profits in cases of alleged patent infringement and anti-competitive market behavior. Analyses included definition of relevant markets, examination of product differentiation, and appropriate allocation of costs.

Analysis of merger and acquisition issues of an attempted takeover by large foreign interests of foreign company which owns major U.S. property and casualty insurer; including analysis of risk of insurer's investment portfolio, consequences of the proposed altering of that portfolio into riskier stock and equity securities, and appropriate financial structure of an insurance company.

Development and application of economic theory and technology to calculate damages in several large securities litigation cases. The technology incorporates timing of information releases, materiality of information, class period, class certification, trading behavior, and extent of damages.

Numerous analyses of damages incurred by alleged environmental hazards incorporating past costs and estimates of future costs of maintaining and abating the hazard. Development of econometric models used to estimate change in real asset values due to presence of alleged environmental hazard.

**University of San Francisco**
Visiting Lecturer of Corporate Finance in M.B.A. program.

**London Business School**
Course Tutor for Executive Courses on Securities and International Finance. Involved in various consulting projects.

Applied option pricing theory in pricing interest rate swaps. Applied duration and immunization concepts to constructing and hedging a portfolio of interest rate swaps.

Performed cost of capital analysis for a very large and diversified corporation for use in estimating appropriate share price when privatized by the British government.

Analysis of the risk characteristics of an internationally diversified stock portfolio.

**City University of London**
Visiting Lecturer of Corporate Finance in M.B.A. program.

**Institute of Monetary and Banking Studies, Geneva**
Course Tutor for Executive Courses on Securities and Portfolio Management.

**University of Hawaii**
Visiting Lecturer of Managerial Economics, undergraduate.

**Bank of Honolulu**
Bank operations officer.

**United Bank of Boulder**
Bank operations supervisor.


**EDUCATION**

**London Business School**
Completed coursework requirements in program for Ph.D. in finance, 1986-89.

**University of Hawaii**
M.B.A., 1985.
Beta Gamma Sigma.

**University of Colorado**
B.A. in biology, 1978.


**MONOGRAPHS**

"Report on the Medical Malpractice Insurance Delivery System in Pennsylvania" with Hofflander, A.E. and Nye, B.F., 47 pp. (2001).

"White Paper -- Small Group Health Insurance Futures," with Hofflander, A.E. and Nye, B.F. Chicago Board of Trade, Chicago, 75 pp. (1991).

"White Paper -- Auto Physical Damage Insurance Futures," with Hofflander, A.E., Nye, B.F. and Charlesworth, L.B.  Chicago Board of Trade, Chicago, 92 pp. (1991).

## PRESENTATIONS

"The Medical Malpractice Insurance Delivery System in Pennsylvania," with Alfred E. Hofflander. Presented in January 2002 in Harrisburg, PA.

 "A Comparative Evaluation of Workers' Compensation Rating Laws," with Alfred E. Hofflander and Blaine F. Nye. Presented in August 1992 at the American Risk and Insurance Association Annual Meeting in Washington D.C..

"Hedging Risk with Small Group Health Insurance Futures," with Alfred E. Hofflander and Blaine F. Nye. Presented in June 1991 at the International Insurance Society in San Francisco, California.

"The Impact of Insurance Futures on the Insurance Cash Market," with Alfred E. Hofflander and Blaine F. Nye.  Presented in April 1991 at the Risk Theory Seminar at Pennsylvania State University.

"From Three Flowers to Allstate: Evolution of Income Taxation of Captive Insurers," with Alfred E. Hofflander, Blaine F. Nye and M. Rose Kelly. Presented in August 1990 at the American Risk and Insurance Association Annual Meeting in Orlando, Florida.

## Testimony of Jane D. Nettesheim

October 26, 2007

The Archdiocese of Milwaukee Supporting Fund, Inc., et al., v. Halliburton Company, et al., United States District Court, Northern District of Texas, Dallas Division, Master Docket No. 3:02-CV-1152-M, October 16, 2007 (deposition).

Dal B. Gurung v. Sheila H. Tsang and Bonnie G. Tsang, Superior Court of the State of California, County of San Francisco, Case No. CGC-06-452511, June 19, 2007 (deposition).

Matthew Serino, et al., v. Kenneth Lipper, et al., Supreme Court of the State of New York, County of New York, Index No. 02/604396, Fredda Levitt, et al., v. Pricewaterhousecoopers, LLP, United States District Court, Southern District of New York, Civ. Action No. 04CV5179, May 23, 2007 (deposition).

Bernadette F. Abramson, et al., v. Gavilan Aviation, Inc., et al., Superior Court of the State of California, County of San Benito, Case No. CV060083, May 10, 2007 (deposition), October 18, 2007 (deposition).

Terry Walker, Individually and On Behalf of All Others Similarly Situated, v. Rent-A-Center, Inc., et al., United States District Court, Eastern District of Texas, Texarkana Division, Case No. 5:02cv3 (DF), April 20, 2006 (deposition).

Sheldon Pekin, Independent Executor of the Estate of Joanne Pekin v. Evanston Northwestern Healthcare Corporation, et al., Circuit Court of Cook County, Illinois, No. 01 L 07946, February 17, 2006 (deposition), August 21, 2006 (deposition).

In Re Retek, Inc. Securities Litigation, United States District Court, District of Minnesota, Master File No. 0:02-CV-4209-JRT/SRN, October 6, 2005 (deposition).

Amber Lindsey v. Integrated Archive Systems, Superior Court of the State of California, County of Santa Clara, Case No. 104CV024249, October 4, 2005 (deposition).

Robert Mamon v. Children's Hospital of Oakland, et al., Superior Court of the State of California, County of Oakland, Northern Division, Case No. RG03091442, August 4, 2005 (deposition).

In Re GenesisIntermedia, Inc. Securities Litigation, United States District Court, District of Minnesota, Case No. 03-CV-3471 (RHK/AJB), May 3, 2005 (deposition).

In Re Paxil Products Liability Litigation, United States District Court for the Central District of California, Western Division, Master File No. CV 01-7937 MRP, March 29, 2005 (deposition).

Heidi Betz v. Trainer Wortham & Company, Inc., David P. Como, First Republic Bank, a Nevada Corp., and Robert Vile, United States District Court for the Northern District of California, San Francisco Division, Case No. C-03-3231-SI, February 8, 2005 (deposition).

Paul Vincent Dismukes, et al. v. Tony Y. Tam, Oak Valley Hospital, Oak Valley Hospital District, Superior Court of the State of California, County of Stanislaus, Case No. 339898, February 7, 2005 (deposition), February 9, 2005 (trial).

Kathleen Silva and Haley Silva v. Richard Lindsey, DBA Sunrise Dairy, and Foster Farms Dairy, Superior Court of the State of California, County of Alameda, Northern Division, Case No. 2001-023134, December 17, 2004 (deposition).

Kim Geisinger and Mason Geisinger v. Dahl-Beck Electric Company, Gregory Hernandez, Does 1 through 100, inclusive, Superior Court of the State of California, Case No. C02-02932, September 14, 2004 (deposition), September 30, 2004 (deposition).

In Re Homestore.com, Inc. Securities Litigation, United States District Court For The Central District of California, Western Division, Master File No. 01-CV-1115 MJP, May 6, 2004 (deposition).

David Del Castillo v. Melmar Express, Inc., San Joaquin County Superior Court, Case No. CV 019216, February 27, 2004 (deposition), April 1, 2004 (trial).

In Re Air Crash at Taipei, Taiwan, on October 31, 2000, United States District Court, Central District of California, MDL Docket No. 1394-GAF, September 3, 2003 (Diaz) (deposition), November 4, 2003 (Yeh) (deposition), May 11, 2004 (Peng) (deposition).

In Re First Alliance Mortgage Company, United States District Court, Central District of California, Case No. SA CV 01-971 DOC, December 17, 2002 (deposition), February 26, March 5 and 6, 2003 (trial).

William E. Elder, Jr. v. British Airways, PLC, United States District Court, Northern District of California, Case No. C-01-2811 SI (EMC), November 20, 2002 (deposition).

Elizabeth W. Vobach v. Goldman Sachs, & Co., et al., NYSE Arbitration Docket No. 2001-009311, July 8, 2002 (arbitration).

Susan Snyder v. Steven Tager, D.P.M., Santa Clara County Superior Court, Case No. CV 794642, April 2, 2002 (deposition), May 3, 2002 (trial).

Carl Miles v. Genie Industries, Inc., et al., United States District Court, Eastern District of Missouri, Eastern Division, Case No. 4:00CV1470 RWS, March 11, 2002 (deposition).

Barbara Briglio Finizio, et al. v. Harvest Inn, et al., Napa County Superior Court, Case No. 26-10314, February 22, 2002 (deposition).

Susie Low, et al. v. United Air Lines and The Boeing Company, Orange County Superior Court, Case No. 00CC06600, February 18, 2002 (deposition).

Estate of Kenneth W. Himsel, et al. v. Raytheon Aircraft Company, United States District Court, District of Alaska, No. A99-0397 CV (JWS), August 31, 2001 (deposition).

Jeffrey R. Freund v. Nycomed Amersham, et al., United States District Court, Southern District of California, No. 99CV 2202IEG POR, April 6, 2001 (trial).

Barbara Porch v. General Motors Acceptance Corp., State of Minnesota, District Court, Fourth Judicial District, No. CT 97-7457, April 7, 2000 (deposition), July 27, 2000 (deposition).

William Dearmon v. Mercury Finance Company of Tennessee, Chancery Court of Williamson County, Tennessee, Case No. 24583, April 5, 2000 (deposition).

Paul C. Acree, et al. v. General Motors Acceptance Corporation, California Superior Court, Sacramento County, July 1995 (trial), December 1997 (reference process).

Charterhouse Realty Group, et al. v. Jones, Day, Reavis & Pogue, et al., California Superior Court, Los Angeles County, April 1996 (trial).

Exhibit 2

**Exhibit 2A**

**Summary of Shares and Losses on VeriFone Stock by Movant**
**LIFO Method**

Note: Total losses for CLAL, Direct, and IIIG include only accounts or funds with a net loss.

| Movant | Account / Fund | Pre Class Period Purchases | Pre Class Period Sales | Class Period Purchases | Class Period Sales | Total Retained Shares | Total Gain (Loss) (USD) |
|---|---|---|---|---|---|---|---|
| CLAL | 6019 | - | - | 67 | - | 67 | ($1,901) |
| | 6053 | - | - | 365 | 54 | 311 | ($8,735) |
| | 133900 | 71 | - | - | - | - | $0 |
| | 171140 | - | - | 89 | 47 | 42 | ($974) |
| | 191115 | - | - | 42 | - | 42 | ($1,241) |
| | 201456 | - | - | 167 | 93 | 74 | ($1,613) |
| | 201545 | - | - | 113 | - | 113 | ($2,604) |
| | 248004 | 4,076 | 4,076 | 99,509 | 89,641 | 9,868 | ($384,140) |
| | 248012 | - | - | 2,186 | 2,186 | - | ($3,998) |
| | 248014 | 26,605 | 26,605 | 101,451 | 85,238 | 16,213 | ($523,268) |
| | 400660 | 4,189 | 2,172 | 4,700 | 4,495 | 326 | $1,018 |
| | 430430 | 51,944 | 38,608 | 50,290 | 21,214 | 37,286 | ($1,053,596) |
| | 440206 | 96,323 | 85,555 | 31,623 | 19,122 | 22,963 | ($663,984) |
| | 441311 | 299 | - | - | - | - | $0 |
| | 650066 | - | - | 772 | 429 | 343 | ($7,469) |
| | 655266 | - | - | 1,916 | - | 1,067 | ($26,887) |
| | 707707 | - | - | 452 | 452 | - | ($70) |
| CLAL Total | | 183,507 | 157,016 | 293,742 | 222,971 | 88,715 | ($2,680,480) |
| Direct | 31-46-00036498 | 1,300 | - | 1,069 | 1,969 | - | $3,731 |
| | 31-46-00119342 | 12,546 | 6,084 | - | - | - | $0 |
| | 31-46-00119350 | 871 | 842 | 38,801 | 30,944 | 7,857 | ($78,144) |
| | 31-46-00134031 | 180 | - | 7,300 | 2,500 | 4,800 | ($100,155) |
| | 31-46-00210455 | 197 | - | - | - | - | $0 |
| | 31-46-00355739 | 2,339 | - | 8,700 | 6,700 | 2,000 | $12,327 |
| | 31-46-00406228 | 1,656 | - | - | - | - | $0 |
| | 31-46-00542733 | 110 | - | - | - | - | $0 |
| | 31-46-00542784 | 76 | - | - | - | - | $0 |
| | 31-46-00542938 | 180 | - | - | - | - | $0 |
| | 31-46-00559245 | 100 | - | 200 | - | 200 | ($4,337) |
| | 31-46-00677051 | 299 | - | - | - | - | $0 |
| | 31-46-00800201 | 9,467 | 2,000 | 1 | - | 1 | ($19) |
| | 31-46-00907030 | 839 | - | 10,450 | 2,750 | 7,700 | ($162,144) |
| | 31-46-00919810 | 728 | 318 | 800 | 518 | 282 | ($6,454) |
| | 31-46-00919845 | 1,726 | 406 | 1,000 | 691 | 309 | ($6,990) |
| | 33-414-00013271 | - | - | 1,791 | 1,012 | 779 | ($20,394) |
| | 33-414-00013298 | - | - | 1,113 | 416 | 697 | ($18,499) |
| | 33-414-00013328 | - | - | 167 | 72 | 95 | ($2,621) |
| Direct Total | | 32,614 | 9,650 | 71,392 | 47,572 | 24,720 | ($399,757) |
| APERS | | - | - | 2,900 | - | 2,900 | ($47,691) |
| Baldwin | Bryce | 1,360 | - | - | - | - | $0 |
| | Debra | 2,400 | - | - | - | - | $0 |
| Baldwin Total | | 3,760 | - | - | - | - | $0 |
| Detroit P&F | | - | - | 42,923 | 15,100 | 27,823 | ($442,804) |
| IBEW | | - | - | 2,767 | - | 2,767 | ($70,221) |
| IIIG | Harel | 322,415 | 43,744 | 9,841 | 136,755 | 421 | ($4,316) |
| | HarelPia | 154,979 | 48,119 | 66,055 | 90,493 | 1,845 | $259,218 |
| | Phoenix | 283,349 | 7,235 | 119,766 | 205,015 | 2,000 | $309,293 |
| | PrismaMut | 56,569 | 33,773 | 109,636 | 87,569 | 32,104 | ($658,027) |
| | PrismaProv | 518,078 | 25,017 | 312,286 | 351,369 | 31,735 | ($443,615) |
| IIIG Total | | 1,335,390 | 157,888 | 617,584 | 871,201 | 68,105 | ($1,105,958) |
| NEIP | | 86,805 | 34,475 | 155,945 | 66,609 | 89,336 | ($2,369,981) |
| Steelworkers | | - | - | 28,200 | - | 28,200 | ($606,977) |
| Westend | | 80,150 | 100 | 15,200 | 1,900 | 13,800 | ($225,024) |

**Exhibit 2B**

**Detail of Shares and Losses on VeriFone Stock by Movant**
**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/26/2007 | APERS | APERS | B | 2,300 | USD | 42.07 | (96,761) | 2,300 | (96,761) | . | (96,761) |
| 10/19/2007 | APERS | APERS | B | 600 | USD | 43.98 | (26,388) | 2,900 | (26,388) | . | (123,149) |
| 12/4/2007 | APERS | APERS | S | (2,900) | USD | 26.02 | 75,458 | 2,900 | 75,458 | 0 | (47,691) |
| 12/21/2006 | Baldwin | Bryce | B | 540 | USD | 36.75 | (19,845) | 0 | - | . | - |
| 12/21/2006 | Baldwin | Bryce | B | 820 | USD | 36.76 | (30,143) | 0 | - | 0 | - |
| 12/21/2006 | Baldwin | Debra | B | 2,400 | USD | 36.76 | (88,224) | 0 | - | 0 | - |
| 11/1/2006 | CLAL | 133900 | B | 71 | ILS | 125.25 | (8,887) | 0 | - | 0 | - |
| 3/7/2007 | CLAL | 171140 | B | 47 | ILS | 159.10 | (7,478) | 47 | (7,478) | . | (7,478) |
| 10/17/2007 | CLAL | 171140 | S | (47) | ILS | 179.50 | 8,437 | 0 | 8,437 | . | 959 |
| 11/29/2007 | CLAL | 171140 | B | 42 | ILS | 182.50 | (7,665) | 42 | (7,665) | 3,200 | (3,507) |
| 11/29/2007 | CLAL | 191115 | B | 42 | ILS | 182.50 | (7,665) | 42 | (7,665) | 3,200 | (4,465) |
| 3/7/2007 | CLAL | 201456 | B | 80 | ILS | 160.00 | (12,800) | 80 | (12,800) | . | (12,800) |
| 5/30/2007 | CLAL | 201456 | B | 13 | ILS | 141.90 | (1,845) | 93 | (1,845) | . | (14,645) |
| 10/17/2007 | CLAL | 201456 | S | (93) | ILS | 179.66 | 16,708 | 0 | 16,708 | . | 2,064 |
| 11/29/2007 | CLAL | 201456 | B | 74 | ILS | 182.50 | (13,505) | 74 | (13,505) | 5,637 | (5,804) |
| 3/7/2007 | CLAL | 201545 | B | 4 | ILS | 159.10 | (636) | 4 | (636) | . | (636) |
| 3/7/2007 | CLAL | 201545 | B | 109 | ILS | 159.10 | (17,342) | 113 | (17,342) | 8,608 | (9,370) |
| 12/28/2006 | CLAL | 248004 | B | 3,986 | ILS | 149.80 | (597,103) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 2 | ILS | 150.40 | (301) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 12 | ILS | 150.40 | (1,805) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 4 | ILS | 150.40 | (602) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 72 | ILS | 150.40 | (10,829) | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (80) | ILS | 149.10 | 11,928 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (259) | ILS | 149.30 | 38,669 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (179) | ILS | 149.30 | 26,725 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (129) | ILS | 150.20 | 19,376 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (129) | ILS | 150.20 | 19,376 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 147.70 | 19,349 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (132) | ILS | 147.90 | 19,523 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (89) | ILS | 147.90 | 13,163 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (43) | ILS | 147.90 | 6,360 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.00 | 19,388 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.10 | 19,401 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.20 | 19,414 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (132) | ILS | 148.30 | 19,576 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.50 | 19,454 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (200) | ILS | 149.20 | 29,840 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (191) | ILS | 149.20 | 28,497 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (70) | ILS | 152.40 | 10,668 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (60) | ILS | 152.40 | 9,144 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (129) | ILS | 153.00 | 19,737 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (259) | ILS | 153.00 | 39,627 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (131) | ILS | 152.80 | 20,017 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/15/2007 | CLAL | 248004 | S | (130) | ILS | 153.00 | 19,890 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (66) | ILS | 153.20 | 10,111 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (64) | ILS | 153.20 | 9,805 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (36) | ILS | 153.70 | 5,533 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (94) | ILS | 153.70 | 14,448 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (67) | ILS | 153.80 | 10,305 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (63) | ILS | 153.90 | 9,696 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248004 | S | (427) | ILS | 152.50 | 65,118 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248004 | S | (131) | ILS | 153.00 | 20,043 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248004 | S | (131) | ILS | 153.10 | 20,056 | 0 | - | . | - |
| 5/14/2007 | CLAL | 248004 | B | 316 | ILS | 151.30 | (47,811) | 316 | (47,811) | . | (47,811) |
| 5/14/2007 | CLAL | 248004 | B | 56 | ILS | 151.40 | (8,478) | 372 | (8,478) | . | (56,289) |
| 5/14/2007 | CLAL | 248004 | B | 250 | ILS | 151.40 | (37,850) | 622 | (37,850) | . | (94,139) |
| 5/14/2007 | CLAL | 248004 | B | 10 | ILS | 151.40 | (1,514) | 632 | (1,514) | . | (95,653) |
| 5/14/2007 | CLAL | 248004 | B | 108 | ILS | 151.40 | (16,351) | 740 | (16,351) | . | (112,004) |
| 5/14/2007 | CLAL | 248004 | B | 208 | ILS | 151.40 | (31,491) | 948 | (31,491) | . | (143,496) |
| 5/16/2007 | CLAL | 248004 | S | (948) | ILS | 147.20 | 139,546 | 0 | 139,546 | . | (3,950) |
| 6/12/2007 | CLAL | 248004 | S | (142) | ILS | 134.60 | 19,113 | (142) | 19,113 | . | 15,163 |
| 6/12/2007 | CLAL | 248004 | S | (142) | ILS | 134.70 | 19,127 | (284) | 19,127 | . | 34,291 |
| 6/12/2007 | CLAL | 248004 | S | (44) | ILS | 134.70 | 5,927 | (328) | 5,927 | . | 40,217 |
| 6/12/2007 | CLAL | 248004 | S | (98) | ILS | 134.70 | 13,201 | (426) | 13,201 | . | 53,418 |
| 6/14/2007 | CLAL | 248004 | B | 116 | ILS | 149.70 | (17,365) | (310) | (17,365) | . | 36,053 |
| 6/14/2007 | CLAL | 248004 | B | 24 | ILS | 149.90 | (3,598) | (286) | (3,598) | . | 32,455 |
| 6/14/2007 | CLAL | 248004 | B | 65 | ILS | 150.00 | (9,750) | (221) | (9,750) | . | 22,705 |
| 6/14/2007 | CLAL | 248004 | B | 75 | ILS | 150.00 | (11,250) | (146) | (11,250) | . | 11,455 |
| 6/14/2007 | CLAL | 248004 | B | 139 | ILS | 151.40 | (21,045) | (7) | (21,045) | . | (9,589) |
| 6/14/2007 | CLAL | 248004 | S | (6) | ILS | 148.60 | 892 | (13) | 892 | . | (8,698) |
| 6/14/2007 | CLAL | 248004 | S | (100) | ILS | 148.60 | 14,860 | (113) | 14,860 | . | 6,162 |
| 6/14/2007 | CLAL | 248004 | S | (23) | ILS | 148.60 | 3,418 | (136) | 3,418 | . | 9,580 |
| 6/14/2007 | CLAL | 248004 | S | (13) | ILS | 148.70 | 1,933 | (149) | 1,933 | . | 11,513 |
| 6/14/2007 | CLAL | 248004 | S | (141) | ILS | 149.20 | 21,037 | (290) | 21,037 | . | 32,550 |
| 6/14/2007 | CLAL | 248004 | S | (133) | ILS | 149.70 | 19,910 | (423) | 19,910 | . | 52,460 |
| 6/14/2007 | CLAL | 248004 | S | (7) | ILS | 149.70 | 1,048 | (430) | 1,048 | . | 53,508 |
| 6/14/2007 | CLAL | 248004 | S | (137) | ILS | 149.80 | 20,523 | (567) | 20,523 | . | 74,031 |
| 6/14/2007 | CLAL | 248004 | S | (139) | ILS | 149.80 | 20,822 | (706) | 20,822 | . | 94,853 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 149.90 | 20,986 | (846) | 20,986 | . | 115,839 |
| 6/14/2007 | CLAL | 248004 | S | (1) | ILS | 149.90 | 150 | (847) | 150 | . | 115,989 |
| 6/14/2007 | CLAL | 248004 | S | (3) | ILS | 150.00 | 450 | (850) | 450 | . | 116,439 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.00 | 21,000 | (990) | 21,000 | . | 137,439 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.10 | 21,014 | (1,130) | 21,014 | . | 158,453 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.30 | 21,042 | (1,270) | 21,042 | . | 179,495 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.70 | 21,098 | (1,410) | 21,098 | . | 200,593 |
| 6/14/2007 | CLAL | 248004 | S | (9) | ILS | 151.40 | 1,363 | (1,419) | 1,363 | . | 201,956 |
| 6/14/2007 | CLAL | 248004 | S | (94) | ILS | 151.50 | 14,241 | (1,513) | 14,241 | . | 216,197 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2007 | CLAL | 248004 | S | (45) | ILS | 151.50 | 6,818 | (1,558) | 6,818 | . | 223,014 |
| 6/14/2007 | CLAL | 248004 | S | (130) | ILS | 151.50 | 19,695 | (1,688) | 19,695 | . | 242,709 |
| 6/17/2007 | CLAL | 248004 | B | 125 | ILS | 151.30 | (18,913) | (1,563) | (18,913) | . | 223,797 |
| 6/17/2007 | CLAL | 248004 | B | 40 | ILS | 151.40 | (6,056) | (1,523) | (6,056) | . | 217,741 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,382) | (21,362) | . | 196,379 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,241) | (21,362) | . | 175,018 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,100) | (21,362) | . | 153,656 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (959) | (21,362) | . | 132,295 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (818) | (21,362) | . | 110,933 |
| 6/17/2007 | CLAL | 248004 | B | 101 | ILS | 151.50 | (15,302) | (717) | (15,302) | . | 95,632 |
| 6/17/2007 | CLAL | 248004 | B | 16 | ILS | 151.50 | (2,424) | (701) | (2,424) | . | 93,208 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (560) | (21,362) | . | 71,846 |
| 6/17/2007 | CLAL | 248004 | B | 126 | ILS | 151.50 | (19,089) | (434) | (19,089) | . | 52,757 |
| 6/17/2007 | CLAL | 248004 | B | 15 | ILS | 151.50 | (2,273) | (419) | (2,273) | . | 50,485 |
| 6/17/2007 | CLAL | 248004 | B | 46 | ILS | 151.90 | (6,987) | (373) | (6,987) | . | 43,497 |
| 6/17/2007 | CLAL | 248004 | B | 48 | ILS | 152.00 | (7,296) | (325) | (7,296) | . | 36,201 |
| 6/17/2007 | CLAL | 248004 | B | 92 | ILS | 152.00 | (13,984) | (233) | (13,984) | . | 22,217 |
| 6/17/2007 | CLAL | 248004 | B | 43 | ILS | 152.00 | (6,536) | (190) | (6,536) | . | 15,681 |
| 6/17/2007 | CLAL | 248004 | B | 98 | ILS | 152.00 | (14,896) | (92) | (14,896) | . | 785 |
| 6/17/2007 | CLAL | 248004 | B | 95 | ILS | 152.00 | (14,440) | 3 | (14,440) | . | (13,655) |
| 6/18/2007 | CLAL | 248004 | S | (3) | ILS | 151.30 | 454 | 0 | 454 | . | (13,201) |
| 6/19/2007 | CLAL | 248004 | S | (27) | ILS | 149.90 | 4,047 | (27) | 4,047 | . | (9,154) |
| 6/19/2007 | CLAL | 248004 | S | (143) | ILS | 149.90 | 21,436 | (170) | 21,436 | . | 12,282 |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.10 | 21,314 | (312) | 21,314 | . | 33,596 |
| 6/19/2007 | CLAL | 248004 | S | (98) | ILS | 150.10 | 14,710 | (410) | 14,710 | . | 48,306 |
| 6/19/2007 | CLAL | 248004 | S | (44) | ILS | 150.10 | 6,604 | (454) | 6,604 | . | 54,910 |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.30 | 21,343 | (596) | 21,343 | . | 76,253 |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.30 | 21,343 | (738) | 21,343 | . | 97,596 |
| 6/19/2007 | CLAL | 248004 | S | (115) | ILS | 150.30 | 17,285 | (853) | 17,285 | . | 114,880 |
| 6/20/2007 | CLAL | 248004 | B | 141 | ILS | 152.50 | (21,503) | (712) | (21,503) | . | 93,378 |
| 6/20/2007 | CLAL | 248004 | B | 64 | ILS | 152.50 | (9,760) | (648) | (9,760) | . | 83,618 |
| 6/20/2007 | CLAL | 248004 | B | 77 | ILS | 152.50 | (11,743) | (571) | (11,743) | . | 71,875 |
| 6/20/2007 | CLAL | 248004 | B | 66 | ILS | 152.60 | (10,072) | (505) | (10,072) | . | 61,804 |
| 6/20/2007 | CLAL | 248004 | B | 75 | ILS | 152.70 | (11,453) | (430) | (11,453) | . | 50,351 |
| 6/20/2007 | CLAL | 248004 | B | 50 | ILS | 152.90 | (7,645) | (380) | (7,645) | . | 42,706 |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 152.90 | (5,504) | (344) | (5,504) | . | 37,202 |
| 6/20/2007 | CLAL | 248004 | B | 50 | ILS | 152.90 | (7,645) | (294) | (7,645) | . | 29,557 |
| 6/20/2007 | CLAL | 248004 | B | 5 | ILS | 153.00 | (765) | (289) | (765) | . | 28,792 |
| 6/20/2007 | CLAL | 248004 | B | 141 | ILS | 153.00 | (21,573) | (148) | (21,573) | . | 7,219 |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.10 | (21,434) | (8) | (21,434) | . | (14,215) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.10 | (21,434) | 132 | (21,434) | . | (35,649) |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 153.10 | (5,512) | 168 | (5,512) | . | (41,161) |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 153.10 | (5,512) | 204 | (5,512) | . | (46,673) |
| 6/20/2007 | CLAL | 248004 | B | 104 | ILS | 153.20 | (15,933) | 308 | (15,933) | . | (62,605) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.20 | (21,448) | 448 | (21,448) | . | (84,053) |
| 6/20/2007 | CLAL | 248004 | B | 42 | ILS | 153.20 | (6,434) | 490 | (6,434) | . | (90,488) |
| 6/20/2007 | CLAL | 248004 | B | 66 | ILS | 153.20 | (10,111) | 556 | (10,111) | . | (100,599) |
| 6/20/2007 | CLAL | 248004 | B | 34 | ILS | 153.20 | (5,209) | 590 | (5,209) | . | (105,808) |
| 6/20/2007 | CLAL | 248004 | B | 130 | ILS | 153.20 | (19,916) | 720 | (19,916) | . | (125,724) |
| 6/20/2007 | CLAL | 248004 | B | 32 | ILS | 153.30 | (4,906) | 752 | (4,906) | . | (130,629) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.30 | (21,462) | 892 | (21,462) | . | (152,091) |
| 6/20/2007 | CLAL | 248004 | B | 14 | ILS | 153.30 | (2,146) | 906 | (2,146) | . | (154,238) |
| 6/20/2007 | CLAL | 248004 | B | 56 | ILS | 153.30 | (8,585) | 962 | (8,585) | . | (162,822) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.30 | (21,462) | 1,102 | (21,462) | . | (184,284) |
| 6/20/2007 | CLAL | 248004 | B | 132 | ILS | 153.30 | (20,236) | 1,234 | (20,236) | . | (204,520) |
| 6/20/2007 | CLAL | 248004 | B | 8 | ILS | 153.40 | (1,227) | 1,242 | (1,227) | . | (205,747) |
| 6/20/2007 | CLAL | 248004 | B | 10 | ILS | 153.40 | (1,534) | 1,252 | (1,534) | . | (207,281) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.40 | (21,476) | 1,392 | (21,476) | . | (228,757) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.00 | 21,584 | 1,250 | 21,584 | . | (207,173) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 1,108 | 21,612 | . | (185,561) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 966 | 21,612 | . | (163,948) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 824 | 21,612 | . | (142,336) |
| 6/20/2007 | CLAL | 248004 | S | (74) | ILS | 152.20 | 11,263 | 750 | 11,263 | . | (131,073) |
| 6/20/2007 | CLAL | 248004 | S | (68) | ILS | 152.20 | 10,350 | 682 | 10,350 | . | (120,724) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.30 | 21,627 | 540 | 21,627 | . | (99,097) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.50 | 21,503 | 399 | 21,503 | . | (77,594) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.60 | 21,517 | 258 | 21,517 | . | (56,078) |
| 6/20/2007 | CLAL | 248004 | S | (32) | ILS | 152.60 | 4,883 | 226 | 4,883 | . | (51,195) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.70 | 21,531 | 85 | 21,531 | . | (29,664) |
| 6/20/2007 | CLAL | 248004 | S | (109) | ILS | 152.70 | 16,644 | (24) | 16,644 | . | (13,020) |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.40 | 21,153 | (161) | 21,153 | . | 8,133 |
| 6/21/2007 | CLAL | 248004 | S | (43) | ILS | 154.50 | 6,644 | (204) | 6,644 | . | 14,777 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (341) | 21,180 | . | 35,957 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (478) | 21,180 | . | 57,137 |
| 6/21/2007 | CLAL | 248004 | S | (94) | ILS | 154.60 | 14,532 | (572) | 14,532 | . | 71,669 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (709) | 21,180 | . | 92,850 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (846) | 21,180 | . | 114,030 |
| 6/21/2007 | CLAL | 248004 | S | (77) | ILS | 154.90 | 11,927 | (923) | 11,927 | . | 125,957 |
| 6/21/2007 | CLAL | 248004 | S | (112) | ILS | 155.00 | 17,360 | (1,035) | 17,360 | . | 143,317 |
| 6/21/2007 | CLAL | 248004 | S | (25) | ILS | 155.00 | 3,875 | (1,060) | 3,875 | . | 147,192 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.40 | 21,290 | (1,197) | 21,290 | . | 168,482 |
| 6/21/2007 | CLAL | 248004 | S | (136) | ILS | 155.50 | 21,148 | (1,333) | 21,148 | . | 189,630 |
| 6/21/2007 | CLAL | 248004 | S | (74) | ILS | 155.60 | 11,514 | (1,407) | 11,514 | . | 201,144 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.60 | 21,317 | (1,544) | 21,317 | . | 222,462 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (1,681) | 21,331 | . | 243,792 |
| 6/21/2007 | CLAL | 248004 | S | (63) | ILS | 155.70 | 9,809 | (1,744) | 9,809 | . | 253,602 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (1,881) | 21,331 | . | 274,932 |
| 6/21/2007 | CLAL | 248004 | S | (79) | ILS | 155.70 | 12,300 | (1,960) | 12,300 | . | 287,233 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (2,097) | 21,331 | . | 308,564 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.80 | 21,345 | (2,234) | 21,345 | . | 329,908 |
| 6/21/2007 | CLAL | 248004 | S | (58) | ILS | 155.80 | 9,036 | (2,292) | 9,036 | . | 338,945 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,429) | 21,358 | . | 360,303 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,566) | 21,358 | . | 381,661 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,703) | 21,358 | . | 403,020 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,840) | 21,358 | . | 424,378 |
| 6/24/2007 | CLAL | 248004 | B | 156 | ILS | 153.50 | (23,946) | (2,684) | (23,946) | . | 400,432 |
| 6/25/2007 | CLAL | 248004 | B | 100 | ILS | 151.70 | (15,170) | (2,584) | (15,170) | . | 385,262 |
| 6/25/2007 | CLAL | 248004 | B | 58 | ILS | 151.90 | (8,810) | (2,526) | (8,810) | . | 376,452 |
| 6/25/2007 | CLAL | 248004 | S | (59) | ILS | 151.00 | 8,909 | (2,585) | 8,909 | . | 385,361 |
| 6/25/2007 | CLAL | 248004 | S | (100) | ILS | 151.10 | 15,110 | (2,685) | 15,110 | . | 400,471 |
| 6/25/2007 | CLAL | 248004 | S | (156) | ILS | 153.50 | 23,946 | (2,841) | 23,946 | . | 424,417 |
| 6/26/2007 | CLAL | 248004 | B | 110 | ILS | 149.40 | (16,434) | (2,731) | (16,434) | . | 407,983 |
| 6/26/2007 | CLAL | 248004 | B | 50 | ILS | 149.40 | (7,470) | (2,681) | (7,470) | . | 400,513 |
| 6/26/2007 | CLAL | 248004 | B | 94 | ILS | 149.40 | (14,044) | (2,587) | (14,044) | . | 386,469 |
| 6/26/2007 | CLAL | 248004 | B | 66 | ILS | 149.40 | (9,860) | (2,521) | (9,860) | . | 376,609 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.50 | (23,771) | (2,362) | (23,771) | . | 352,838 |
| 6/26/2007 | CLAL | 248004 | B | 2 | ILS | 149.50 | (299) | (2,360) | (299) | . | 352,539 |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.50 | (17,342) | (2,244) | (17,342) | . | 335,197 |
| 6/26/2007 | CLAL | 248004 | B | 41 | ILS | 149.50 | (6,130) | (2,203) | (6,130) | . | 329,068 |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.60 | (17,354) | (2,087) | (17,354) | . | 311,714 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.60 | (23,936) | (1,927) | (23,936) | . | 287,778 |
| 6/26/2007 | CLAL | 248004 | B | 28 | ILS | 149.70 | (4,192) | (1,899) | (4,192) | . | 283,586 |
| 6/26/2007 | CLAL | 248004 | B | 106 | ILS | 149.70 | (15,868) | (1,793) | (15,868) | . | 267,718 |
| 6/26/2007 | CLAL | 248004 | B | 26 | ILS | 149.70 | (3,892) | (1,767) | (3,892) | . | 263,826 |
| 6/26/2007 | CLAL | 248004 | B | 128 | ILS | 149.70 | (19,162) | (1,639) | (19,162) | . | 244,664 |
| 6/26/2007 | CLAL | 248004 | B | 32 | ILS | 149.70 | (4,790) | (1,607) | (4,790) | . | 239,874 |
| 6/26/2007 | CLAL | 248004 | B | 47 | ILS | 149.70 | (7,036) | (1,560) | (7,036) | . | 232,838 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.70 | (23,952) | (1,400) | (23,952) | . | 208,886 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.70 | (23,952) | (1,240) | (23,952) | . | 184,934 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (1,081) | (23,802) | . | 161,132 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (922) | (23,802) | . | 137,330 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (763) | (23,802) | . | 113,527 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (604) | (23,802) | . | 89,725 |
| 6/26/2007 | CLAL | 248004 | B | 29 | ILS | 149.70 | (4,341) | (575) | (4,341) | . | 85,384 |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.70 | (17,365) | (459) | (17,365) | . | 68,018 |
| 6/26/2007 | CLAL | 248004 | B | 14 | ILS | 149.70 | (2,096) | (445) | (2,096) | . | 65,923 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (286) | (23,802) | . | 42,120 |
| 6/26/2007 | CLAL | 248004 | B | 113 | ILS | 149.80 | (16,927) | (173) | (16,927) | . | 25,193 |
| 6/26/2007 | CLAL | 248004 | B | 44 | ILS | 149.80 | (6,591) | (129) | (6,591) | . | 18,602 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 31 | (23,968) | . | (5,366) |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 191 | (23,968) | . | (29,334) |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 351 | (23,968) | . | (53,302) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2007 | CLAL | 248004 | B | 159 | ILS | 148.80 | (23,659) | 510 | (23,659) | . | (76,961) |
| 6/27/2007 | CLAL | 248004 | B | 159 | ILS | 149.20 | (23,723) | 669 | (23,723) | . | (100,684) |
| 6/27/2007 | CLAL | 248004 | S | (141) | ILS | 148.40 | 20,924 | 528 | 20,924 | . | (79,760) |
| 6/27/2007 | CLAL | 248004 | S | (122) | ILS | 148.50 | 18,117 | 406 | 18,117 | . | (61,643) |
| 6/27/2007 | CLAL | 248004 | S | (37) | ILS | 148.50 | 5,495 | 369 | 5,495 | . | (56,148) |
| 6/27/2007 | CLAL | 248004 | S | (159) | ILS | 148.50 | 23,612 | 210 | 23,612 | . | (32,537) |
| 6/27/2007 | CLAL | 248004 | S | (18) | ILS | 148.50 | 2,673 | 192 | 2,673 | . | (29,864) |
| 6/27/2007 | CLAL | 248004 | S | (17) | ILS | 148.60 | 2,526 | 175 | 2,526 | . | (27,338) |
| 6/27/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | 32 | 21,250 | . | (6,088) |
| 6/27/2007 | CLAL | 248004 | S | (7) | ILS | 148.60 | 1,040 | 25 | 1,040 | . | (5,048) |
| 6/27/2007 | CLAL | 248004 | S | (153) | ILS | 148.60 | 22,736 | (128) | 22,736 | . | 17,688 |
| 6/27/2007 | CLAL | 248004 | S | (160) | ILS | 148.60 | 23,776 | (288) | 23,776 | . | 41,464 |
| 6/27/2007 | CLAL | 248004 | S | (160) | ILS | 148.60 | 23,776 | (448) | 23,776 | . | 65,240 |
| 6/28/2007 | CLAL | 248004 | B | 448 | ILS | 153.00 | (68,544) | 0 | (68,544) | . | (3,304) |
| 7/1/2007 | CLAL | 248004 | B | 82 | ILS | 149.50 | (12,259) | 82 | (12,259) | . | (15,563) |
| 7/1/2007 | CLAL | 248004 | S | (108) | ILS | 147.50 | 15,930 | (26) | 15,930 | . | 367 |
| 7/1/2007 | CLAL | 248004 | S | (37) | ILS | 147.60 | 5,461 | (63) | 5,461 | . | 5,828 |
| 7/1/2007 | CLAL | 248004 | S | (66) | ILS | 147.60 | 9,742 | (129) | 9,742 | . | 15,570 |
| 7/1/2007 | CLAL | 248004 | S | (79) | ILS | 147.60 | 11,660 | (208) | 11,660 | . | 27,230 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (352) | 21,269 | . | 48,499 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (496) | 21,269 | . | 69,768 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (640) | 21,269 | . | 91,037 |
| 7/1/2007 | CLAL | 248004 | S | (94) | ILS | 147.80 | 13,893 | (734) | 13,893 | . | 104,930 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.80 | 21,283 | (878) | 21,283 | . | 126,213 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.80 | 21,283 | (1,022) | 21,283 | . | 147,496 |
| 7/1/2007 | CLAL | 248004 | S | (38) | ILS | 147.90 | 5,620 | (1,060) | 5,620 | . | 153,117 |
| 7/1/2007 | CLAL | 248004 | S | (50) | ILS | 147.90 | 7,395 | (1,110) | 7,395 | . | 160,512 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.90 | 21,298 | (1,254) | 21,298 | . | 181,809 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.00 | 21,312 | (1,398) | 21,312 | . | 203,121 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.00 | 21,312 | (1,542) | 21,312 | . | 224,433 |
| 7/1/2007 | CLAL | 248004 | S | (106) | ILS | 148.00 | 15,688 | (1,648) | 15,688 | . | 240,121 |
| 7/1/2007 | CLAL | 248004 | S | (43) | ILS | 148.20 | 6,373 | (1,691) | 6,373 | . | 246,494 |
| 7/1/2007 | CLAL | 248004 | S | (101) | ILS | 148.30 | 14,978 | (1,792) | 14,978 | . | 261,472 |
| 7/1/2007 | CLAL | 248004 | S | (33) | ILS | 148.40 | 4,897 | (1,825) | 4,897 | . | 266,369 |
| 7/1/2007 | CLAL | 248004 | S | (111) | ILS | 148.40 | 16,472 | (1,936) | 16,472 | . | 282,842 |
| 7/1/2007 | CLAL | 248004 | S | (34) | ILS | 148.40 | 5,046 | (1,970) | 5,046 | . | 287,887 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.40 | 21,370 | (2,114) | 21,370 | . | 309,257 |
| 7/1/2007 | CLAL | 248004 | S | (36) | ILS | 148.50 | 5,346 | (2,150) | 5,346 | . | 314,603 |
| 7/1/2007 | CLAL | 248004 | S | (67) | ILS | 148.50 | 9,950 | (2,217) | 9,950 | . | 324,552 |
| 7/1/2007 | CLAL | 248004 | S | (110) | ILS | 148.50 | 16,335 | (2,327) | 16,335 | . | 340,887 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.50 | 21,384 | (2,471) | 21,384 | . | 362,271 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.50 | 21,384 | (2,615) | 21,384 | . | 383,655 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (2,759) | 21,398 | . | 405,054 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (2,903) | 21,398 | . | 426,452 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (3,047) | 21,398 | . | 447,851 |
| 7/1/2007 | CLAL | 248004 | S | (41) | ILS | 148.60 | 6,093 | (3,088) | 6,093 | . | 453,943 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (3,232) | 21,398 | . | 475,342 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.70 | 21,413 | (3,376) | 21,413 | . | 496,754 |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,519) | 21,364 | . | 518,119 |
| 7/1/2007 | CLAL | 248004 | S | (116) | ILS | 149.40 | 17,330 | (3,635) | 17,330 | . | 535,449 |
| 7/1/2007 | CLAL | 248004 | S | (27) | ILS | 149.40 | 4,034 | (3,662) | 4,034 | . | 539,483 |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,805) | 21,364 | . | 560,847 |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,948) | 21,364 | . | 582,211 |
| 7/2/2007 | CLAL | 248004 | S | (121) | ILS | 147.70 | 17,872 | (4,069) | 17,872 | . | 600,083 |
| 7/2/2007 | CLAL | 248004 | S | (7) | ILS | 148.00 | 1,036 | (4,076) | 1,036 | . | 601,119 |
| 7/2/2007 | CLAL | 248004 | S | (56) | ILS | 148.00 | 8,288 | (4,132) | 8,288 | . | 609,407 |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.00 | 21,460 | (4,277) | 21,460 | . | 630,867 |
| 7/2/2007 | CLAL | 248004 | S | (24) | ILS | 148.00 | 3,552 | (4,301) | 3,552 | . | 634,419 |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,446) | 21,475 | . | 655,893 |
| 7/2/2007 | CLAL | 248004 | S | (130) | ILS | 148.10 | 19,253 | (4,576) | 19,253 | . | 675,146 |
| 7/2/2007 | CLAL | 248004 | S | (82) | ILS | 148.10 | 12,144 | (4,658) | 12,144 | . | 687,291 |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,803) | 21,475 | . | 708,765 |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,948) | 21,475 | . | 730,240 |
| 7/2/2007 | CLAL | 248004 | S | (67) | ILS | 148.10 | 9,923 | (5,015) | 9,923 | . | 740,162 |
| 7/2/2007 | CLAL | 248004 | S | (78) | ILS | 148.10 | 11,552 | (5,093) | 11,552 | . | 751,714 |
| 7/2/2007 | CLAL | 248004 | S | (15) | ILS | 148.20 | 2,223 | (5,108) | 2,223 | . | 753,937 |
| 7/3/2007 | CLAL | 248004 | S | (100) | ILS | 148.10 | 14,810 | (5,208) | 14,810 | . | 768,747 |
| 7/3/2007 | CLAL | 248004 | S | (100) | ILS | 148.10 | 14,810 | (5,308) | 14,810 | . | 783,557 |
| 7/3/2007 | CLAL | 248004 | S | (88) | ILS | 148.10 | 13,033 | (5,396) | 13,033 | . | 796,590 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.40 | 21,221 | (5,539) | 21,221 | . | 817,811 |
| 7/3/2007 | CLAL | 248004 | S | (122) | ILS | 148.50 | 18,117 | (5,661) | 18,117 | . | 835,928 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.50 | 21,236 | (5,804) | 21,236 | . | 857,164 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.50 | 21,236 | (5,947) | 21,236 | . | 878,399 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | (6,090) | 21,250 | . | 899,649 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | (6,233) | 21,250 | . | 920,899 |
| 7/3/2007 | CLAL | 248004 | S | (21) | ILS | 148.60 | 3,121 | (6,254) | 3,121 | . | 924,019 |
| 7/4/2007 | CLAL | 248004 | B | 66 | ILS | 148.10 | (9,775) | (6,188) | (9,775) | . | 914,245 |
| 7/4/2007 | CLAL | 248004 | B | 32 | ILS | 148.10 | (4,739) | (6,156) | (4,739) | . | 909,506 |
| 7/4/2007 | CLAL | 248004 | S | (31) | ILS | 146.80 | 4,551 | (6,187) | 4,551 | . | 914,056 |
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 146.90 | 4,848 | (6,220) | 4,848 | . | 918,904 |
| 7/4/2007 | CLAL | 248004 | S | (22) | ILS | 146.90 | 3,232 | (6,242) | 3,232 | . | 922,136 |
| 7/4/2007 | CLAL | 248004 | S | (11) | ILS | 146.90 | 1,616 | (6,253) | 1,616 | . | 923,752 |
| 7/4/2007 | CLAL | 248004 | S | (131) | ILS | 146.90 | 19,244 | (6,384) | 19,244 | . | 942,996 |
| 7/4/2007 | CLAL | 248004 | S | (5) | ILS | 147.00 | 735 | (6,389) | 735 | . | 943,731 |
| 7/4/2007 | CLAL | 248004 | S | (82) | ILS | 147.00 | 12,054 | (6,471) | 12,054 | . | 955,785 |
| 7/4/2007 | CLAL | 248004 | S | (78) | ILS | 147.00 | 11,466 | (6,549) | 11,466 | . | 967,251 |
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 147.00 | 4,851 | (6,582) | 4,851 | . | 972,102 |
| 7/4/2007 | CLAL | 248004 | S | (54) | ILS | 147.00 | 7,938 | (6,636) | 7,938 | . | 980,040 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 147.10 | 4,854 | (6,669) | 4,854 | . | 984,894 |
| 7/4/2007 | CLAL | 248004 | S | (55) | ILS | 147.50 | 8,113 | (6,724) | 8,113 | . | 993,006 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (6,866) | 20,945 | . | 1,013,951 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,008) | 20,945 | . | 1,034,896 |
| 7/4/2007 | CLAL | 248004 | S | (119) | ILS | 147.50 | 17,553 | (7,127) | 17,553 | . | 1,052,449 |
| 7/4/2007 | CLAL | 248004 | S | (23) | ILS | 147.50 | 3,393 | (7,150) | 3,393 | . | 1,055,841 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,292) | 20,945 | . | 1,076,786 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,434) | 20,945 | . | 1,097,731 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,576) | 20,945 | . | 1,118,676 |
| 7/4/2007 | CLAL | 248004 | S | (60) | ILS | 147.60 | 8,856 | (7,636) | 8,856 | . | 1,127,532 |
| 7/4/2007 | CLAL | 248004 | S | (50) | ILS | 147.60 | 7,380 | (7,686) | 7,380 | . | 1,134,912 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (7,828) | 20,959 | . | 1,155,872 |
| 7/4/2007 | CLAL | 248004 | S | (29) | ILS | 147.60 | 4,280 | (7,857) | 4,280 | . | 1,160,152 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (7,999) | 20,959 | . | 1,181,111 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,141) | 20,959 | . | 1,202,070 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,283) | 20,959 | . | 1,223,030 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,425) | 20,959 | . | 1,243,989 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,567) | 20,959 | . | 1,264,948 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,709) | 20,959 | . | 1,285,907 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,851) | 20,959 | . | 1,306,866 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,993) | 20,959 | . | 1,327,826 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (9,135) | 20,959 | . | 1,348,785 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (9,277) | 20,959 | . | 1,369,744 |
| 7/4/2007 | CLAL | 248004 | S | (32) | ILS | 147.70 | 4,726 | (9,309) | 4,726 | . | 1,374,470 |
| 7/4/2007 | CLAL | 248004 | S | (32) | ILS | 147.70 | 4,726 | (9,341) | 4,726 | . | 1,379,197 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,483) | 20,973 | . | 1,400,170 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,625) | 20,973 | . | 1,421,144 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,767) | 20,973 | . | 1,442,117 |
| 7/4/2007 | CLAL | 248004 | S | (42) | ILS | 147.70 | 6,203 | (9,809) | 6,203 | . | 1,448,320 |
| 7/4/2007 | CLAL | 248004 | S | (100) | ILS | 147.70 | 14,770 | (9,909) | 14,770 | . | 1,463,090 |
| 7/4/2007 | CLAL | 248004 | S | (113) | ILS | 147.70 | 16,690 | (10,022) | 16,690 | . | 1,479,780 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (10,164) | 20,973 | . | 1,500,754 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,306) | 20,988 | . | 1,521,741 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,448) | 20,988 | . | 1,542,729 |
| 7/4/2007 | CLAL | 248004 | S | (100) | ILS | 147.80 | 14,780 | (10,548) | 14,780 | . | 1,557,509 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,690) | 20,988 | . | 1,578,497 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,832) | 20,988 | . | 1,599,484 |
| 7/4/2007 | CLAL | 248004 | S | (65) | ILS | 147.90 | 9,614 | (10,897) | 9,614 | . | 1,609,098 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.90 | 21,002 | (11,039) | 21,002 | . | 1,630,100 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.90 | 21,002 | (11,181) | 21,002 | . | 1,651,101 |
| 7/4/2007 | CLAL | 248004 | S | (15) | ILS | 148.00 | 2,220 | (11,196) | 2,220 | . | 1,653,321 |
| 7/4/2007 | CLAL | 248004 | S | (141) | ILS | 148.00 | 20,868 | (11,337) | 20,868 | . | 1,674,189 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,479) | 21,016 | . | 1,695,205 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,621) | 21,016 | . | 1,716,221 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,763) | 21,016 | . | 1,737,237 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,905) | 21,016 | . | 1,758,253 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,047) | 21,016 | . | 1,779,269 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,189) | 21,016 | . | 1,800,285 |
| 7/4/2007 | CLAL | 248004 | S | (77) | ILS | 148.00 | 11,396 | (12,266) | 11,396 | . | 1,811,681 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,408) | 21,016 | . | 1,832,697 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,550) | 21,016 | . | 1,853,713 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,692) | 21,016 | . | 1,874,729 |
| 7/4/2007 | CLAL | 248004 | S | (10) | ILS | 148.00 | 1,480 | (12,702) | 1,480 | . | 1,876,209 |
| 7/4/2007 | CLAL | 248004 | S | (101) | ILS | 148.00 | 14,948 | (12,803) | 14,948 | . | 1,891,157 |
| 7/4/2007 | CLAL | 248004 | S | (41) | ILS | 148.00 | 6,068 | (12,844) | 6,068 | . | 1,897,225 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,986) | 21,016 | . | 1,918,241 |
| 7/4/2007 | CLAL | 248004 | S | (126) | ILS | 148.10 | 18,661 | (13,254) | 18,661 | . | 1,957,918 |
| 7/4/2007 | CLAL | 248004 | S | (5) | ILS | 148.50 | 743 | (13,259) | 743 | . | 1,958,660 |
| 7/4/2007 | CLAL | 248004 | S | (136) | ILS | 148.60 | 20,210 | (13,395) | 20,210 | . | 1,978,870 |
| 7/4/2007 | CLAL | 248004 | S | (141) | ILS | 148.80 | 20,981 | (13,536) | 20,981 | . | 1,999,851 |
| 7/5/2007 | CLAL | 248004 | S | (141) | ILS | 147.90 | 20,854 | (13,677) | 20,854 | . | 2,020,705 |
| 7/5/2007 | CLAL | 248004 | S | (85) | ILS | 148.00 | 12,580 | (13,762) | 12,580 | . | 2,033,285 |
| 7/15/2007 | CLAL | 248004 | B | 82 | ILS | 156.40 | (12,825) | (13,680) | (12,825) | . | 2,020,460 |
| 7/15/2007 | CLAL | 248004 | B | 137 | ILS | 156.60 | (21,454) | (13,543) | (21,454) | . | 1,999,006 |
| 7/15/2007 | CLAL | 248004 | B | 81 | ILS | 158.00 | (12,798) | (13,462) | (12,798) | . | 1,986,208 |
| 7/16/2007 | CLAL | 248004 | B | 29 | ILS | 158.50 | (4,597) | (13,433) | (4,597) | . | 1,981,611 |
| 7/16/2007 | CLAL | 248004 | S | (135) | ILS | 157.20 | 21,222 | (13,568) | 21,222 | . | 2,002,833 |
| 7/16/2007 | CLAL | 248004 | S | (137) | ILS | 157.30 | 21,550 | (13,705) | 21,550 | . | 2,024,383 |
| 7/16/2007 | CLAL | 248004 | S | (135) | ILS | 157.30 | 21,236 | (13,840) | 21,236 | . | 2,045,619 |
| 7/17/2007 | CLAL | 248004 | B | 138 | ILS | 157.10 | (21,680) | (13,702) | (21,680) | . | 2,023,939 |
| 7/17/2007 | CLAL | 248004 | B | 129 | ILS | 157.10 | (20,266) | (13,573) | (20,266) | . | 2,003,673 |
| 7/17/2007 | CLAL | 248004 | B | 9 | ILS | 157.20 | (1,415) | (13,564) | (1,415) | . | 2,002,258 |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,699) | 21,411 | . | 2,023,669 |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,834) | 21,411 | . | 2,045,080 |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,969) | 21,411 | . | 2,066,491 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.60 | 12,847 | (14,050) | 12,847 | . | 2,079,338 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.60 | 12,847 | (14,131) | 12,847 | . | 2,092,185 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,212) | 12,855 | . | 2,105,039 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,293) | 12,855 | . | 2,117,894 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,374) | 12,855 | . | 2,130,749 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,455) | 12,855 | . | 2,143,603 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,536) | 12,863 | . | 2,156,466 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,617) | 12,863 | . | 2,169,329 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,698) | 12,863 | . | 2,182,192 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.90 | 12,871 | (14,779) | 12,871 | . | 2,195,063 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 159.30 | 12,903 | (14,860) | 12,903 | . | 2,207,966 |
| 7/18/2007 | CLAL | 248004 | S | (100) | ILS | 159.30 | 15,930 | (14,960) | 15,930 | . | 2,223,896 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/18/2007 | CLAL | 248004 | S | (7) | ILS | 159.30 | 1,115 | (14,967) | 1,115 | . | 2,225,011 |
| 7/18/2007 | CLAL | 248004 | S | (74) | ILS | 159.50 | 11,803 | (15,041) | 11,803 | . | 2,236,814 |
| 7/18/2007 | CLAL | 248004 | S | (7) | ILS | 159.50 | 1,117 | (15,048) | 1,117 | . | 2,237,931 |
| 7/19/2007 | CLAL | 248004 | B | 82 | ILS | 158.80 | (13,022) | (14,966) | (13,022) | . | 2,224,909 |
| 7/19/2007 | CLAL | 248004 | B | 54 | ILS | 158.80 | (8,575) | (14,912) | (8,575) | . | 2,216,334 |
| 7/19/2007 | CLAL | 248004 | S | (138) | ILS | 158.50 | 21,873 | (15,050) | 21,873 | . | 2,238,207 |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.60 | (21,546) | (14,915) | (21,546) | . | 2,216,661 |
| 7/22/2007 | CLAL | 248004 | B | 271 | ILS | 159.70 | (43,279) | (14,644) | (43,279) | . | 2,173,382 |
| 7/22/2007 | CLAL | 248004 | B | 63 | ILS | 159.70 | (10,061) | (14,581) | (10,061) | . | 2,163,321 |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.80 | (21,573) | (14,446) | (21,573) | . | 2,141,748 |
| 7/22/2007 | CLAL | 248004 | B | 73 | ILS | 159.80 | (11,665) | (14,373) | (11,665) | . | 2,130,083 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.80 | (21,733) | (14,237) | (21,733) | . | 2,108,350 |
| 7/22/2007 | CLAL | 248004 | B | 54 | ILS | 159.80 | (8,629) | (14,183) | (8,629) | . | 2,099,721 |
| 7/22/2007 | CLAL | 248004 | B | 82 | ILS | 159.90 | (13,112) | (14,101) | (13,112) | . | 2,086,609 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,965) | (21,746) | . | 2,064,862 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,829) | (21,746) | . | 2,043,116 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,693) | (21,746) | . | 2,021,370 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,557) | (21,746) | . | 1,999,623 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,421) | (21,746) | . | 1,977,877 |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (13,286) | (21,587) | . | 1,956,290 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,150) | (21,746) | . | 1,934,544 |
| 7/22/2007 | CLAL | 248004 | B | 64 | ILS | 159.90 | (10,234) | (13,086) | (10,234) | . | 1,924,310 |
| 7/22/2007 | CLAL | 248004 | B | 72 | ILS | 159.90 | (11,513) | (13,014) | (11,513) | . | 1,912,798 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,878) | (21,760) | . | 1,891,038 |
| 7/22/2007 | CLAL | 248004 | B | 18 | ILS | 160.00 | (2,880) | (12,860) | (2,880) | . | 1,888,158 |
| 7/22/2007 | CLAL | 248004 | B | 118 | ILS | 160.00 | (18,880) | (12,742) | (18,880) | . | 1,869,278 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,606) | (21,760) | . | 1,847,518 |
| 7/22/2007 | CLAL | 248004 | B | 46 | ILS | 160.00 | (7,360) | (12,560) | (7,360) | . | 1,840,158 |
| 7/22/2007 | CLAL | 248004 | B | 90 | ILS | 160.00 | (14,400) | (12,470) | (14,400) | . | 1,825,758 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,334) | (21,760) | . | 1,803,998 |
| 7/23/2007 | CLAL | 248004 | B | 35 | ILS | 159.80 | (5,593) | (12,299) | (5,593) | . | 1,798,405 |
| 7/23/2007 | CLAL | 248004 | B | 35 | ILS | 159.80 | (5,593) | (12,264) | (5,593) | . | 1,792,812 |
| 7/23/2007 | CLAL | 248004 | B | 24 | ILS | 159.80 | (3,835) | (12,240) | (3,835) | . | 1,788,976 |
| 7/23/2007 | CLAL | 248004 | B | 450 | ILS | 159.80 | (71,910) | (11,790) | (71,910) | . | 1,717,066 |
| 7/23/2007 | CLAL | 248004 | B | 57 | ILS | 159.90 | (9,114) | (11,733) | (9,114) | . | 1,707,952 |
| 7/23/2007 | CLAL | 248004 | B | 78 | ILS | 159.90 | (12,472) | (11,655) | (12,472) | . | 1,695,480 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,520) | (21,587) | . | 1,673,893 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,385) | (21,587) | . | 1,652,307 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,250) | (21,587) | . | 1,630,720 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,115) | (21,587) | . | 1,609,134 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,843) | (21,920) | . | 1,565,627 |
| 7/23/2007 | CLAL | 248004 | B | 52 | ILS | 160.00 | (8,320) | (10,791) | (8,320) | . | 1,557,307 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,654) | (21,920) | . | 1,535,387 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,517) | (21,920) | . | 1,513,467 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,380) | (21,920) | . | 1,491,547 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.10 | (21,934) | (10,243) | (21,934) | . | 1,469,614 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.10 | (21,934) | (10,106) | (21,934) | . | 1,447,680 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 160.20 | (21,627) | (9,971) | (21,627) | . | 1,426,053 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.20 | (21,947) | (9,834) | (21,947) | . | 1,404,106 |
| 7/23/2007 | CLAL | 248004 | B | 15 | ILS | 160.20 | (2,403) | (9,819) | (2,403) | . | 1,401,703 |
| 7/23/2007 | CLAL | 248004 | B | 101 | ILS | 160.30 | (16,190) | (9,718) | (16,190) | . | 1,385,512 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.40 | (21,814) | (9,582) | (21,814) | . | 1,363,698 |
| 7/23/2007 | CLAL | 248004 | B | 21 | ILS | 160.40 | (3,368) | (9,561) | (3,368) | . | 1,360,329 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,425) | (21,828) | . | 1,338,501 |
| 7/23/2007 | CLAL | 248004 | B | 34 | ILS | 160.50 | (5,457) | (9,391) | (5,457) | . | 1,333,044 |
| 7/23/2007 | CLAL | 248004 | B | 50 | ILS | 160.50 | (8,025) | (9,341) | (8,025) | . | 1,325,019 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,205) | (21,828) | . | 1,303,191 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,069) | (21,828) | . | 1,281,363 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (8,933) | (21,828) | . | 1,259,535 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (8,797) | (21,828) | . | 1,237,707 |
| 7/23/2007 | CLAL | 248004 | B | 92 | ILS | 160.50 | (14,766) | (8,705) | (14,766) | . | 1,222,941 |
| 7/23/2007 | CLAL | 248004 | B | 54 | ILS | 160.50 | (8,667) | (8,651) | (8,667) | . | 1,214,274 |
| 7/23/2007 | CLAL | 248004 | B | 82 | ILS | 160.50 | (13,161) | (8,569) | (13,161) | . | 1,201,113 |
| 7/23/2007 | CLAL | 248004 | B | 59 | ILS | 160.50 | (9,470) | (8,510) | (9,470) | . | 1,191,644 |
| 7/23/2007 | CLAL | 248004 | B | 185 | ILS | 160.50 | (29,693) | (8,325) | (29,693) | . | 1,161,951 |
| 7/23/2007 | CLAL | 248004 | B | 115 | ILS | 160.50 | (18,458) | (8,210) | (18,458) | . | 1,143,494 |
| 7/23/2007 | CLAL | 248004 | B | 185 | ILS | 160.50 | (29,693) | (8,025) | (29,693) | . | 1,113,801 |
| 7/23/2007 | CLAL | 248004 | B | 44 | ILS | 160.70 | (7,071) | (7,981) | (7,071) | . | 1,106,731 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.70 | (21,855) | (7,845) | (21,855) | . | 1,084,875 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,709) | (21,869) | . | 1,063,007 |
| 7/23/2007 | CLAL | 248004 | B | 33 | ILS | 160.80 | (5,306) | (7,676) | (5,306) | . | 1,057,700 |
| 7/23/2007 | CLAL | 248004 | B | 101 | ILS | 160.80 | (16,241) | (7,575) | (16,241) | . | 1,041,459 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.80 | (21,547) | (7,441) | (21,547) | . | 1,019,912 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,305) | (21,869) | . | 998,043 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,169) | (21,869) | . | 976,175 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,033) | (21,869) | . | 954,306 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (6,897) | (21,869) | . | 932,437 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (6,761) | (21,869) | . | 910,568 |
| 7/23/2007 | CLAL | 248004 | B | 115 | ILS | 160.80 | (18,492) | (6,646) | (18,492) | . | 892,076 |
| 7/23/2007 | CLAL | 248004 | B | 21 | ILS | 160.80 | (3,377) | (6,625) | (3,377) | . | 888,699 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,491) | (21,561) | . | 867,139 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,357) | (21,561) | . | 845,578 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,223) | (21,561) | . | 824,018 |
| 7/23/2007 | CLAL | 248004 | B | 106 | ILS | 160.90 | (17,055) | (6,117) | (17,055) | . | 806,962 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,981) | (21,882) | . | 785,080 |
| 7/23/2007 | CLAL | 248004 | B | 102 | ILS | 160.90 | (16,412) | (5,879) | (16,412) | . | 768,668 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,743) | (21,882) | . | 746,786 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,607) | (21,882) | . | 724,903 |
| 7/23/2007 | CLAL | 248004 | B | 83 | ILS | 160.90 | (13,355) | (5,524) | (13,355) | . | 711,548 |
| 7/23/2007 | CLAL | 248004 | B | 40 | ILS | 161.00 | (6,440) | (5,484) | (6,440) | . | 705,108 |
| 7/23/2007 | CLAL | 248004 | B | 100 | ILS | 161.00 | (16,100) | (5,384) | (16,100) | . | 689,008 |
| 7/23/2007 | CLAL | 248004 | B | 33 | ILS | 161.00 | (5,313) | (5,351) | (5,313) | . | 683,695 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (5,215) | (21,896) | . | 661,799 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (5,079) | (21,896) | . | 639,903 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,943) | (21,896) | . | 618,007 |
| 7/23/2007 | CLAL | 248004 | B | 28 | ILS | 161.00 | (4,508) | (4,915) | (4,508) | . | 613,499 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,779) | (21,896) | . | 591,603 |
| 7/23/2007 | CLAL | 248004 | B | 34 | ILS | 161.00 | (5,474) | (4,745) | (5,474) | . | 586,129 |
| 7/23/2007 | CLAL | 248004 | B | 53 | ILS | 161.00 | (8,533) | (4,692) | (8,533) | . | 577,596 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,556) | (21,896) | . | 555,700 |
| 7/23/2007 | CLAL | 248004 | B | 41 | ILS | 161.00 | (6,601) | (4,515) | (6,601) | . | 549,099 |
| 7/23/2007 | CLAL | 248004 | B | 95 | ILS | 161.00 | (15,295) | (4,420) | (15,295) | . | 533,804 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,284) | (21,896) | . | 511,908 |
| 7/23/2007 | CLAL | 248004 | B | 94 | ILS | 161.10 | (15,143) | (4,190) | (15,143) | . | 496,765 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (4,054) | (21,910) | . | 474,855 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,918) | (21,910) | . | 452,946 |
| 7/23/2007 | CLAL | 248004 | B | 4 | ILS | 161.10 | (644) | (3,914) | (644) | . | 452,301 |
| 7/23/2007 | CLAL | 248004 | B | 132 | ILS | 161.10 | (21,265) | (3,782) | (21,265) | . | 431,036 |
| 7/23/2007 | CLAL | 248004 | B | 3 | ILS | 161.10 | (483) | (3,779) | (483) | . | 430,553 |
| 7/23/2007 | CLAL | 248004 | B | 116 | ILS | 161.10 | (18,688) | (3,663) | (18,688) | . | 411,865 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,527) | (21,910) | . | 389,956 |
| 7/23/2007 | CLAL | 248004 | B | 55 | ILS | 161.10 | (8,861) | (3,472) | (8,861) | . | 381,095 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,336) | (21,910) | . | 359,186 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,200) | (21,910) | . | 337,276 |
| 7/23/2007 | CLAL | 248004 | B | 44 | ILS | 161.10 | (7,088) | (3,156) | (7,088) | . | 330,188 |
| 7/23/2007 | CLAL | 248004 | B | 112 | ILS | 161.20 | (18,054) | (3,044) | (18,054) | . | 312,133 |
| 7/23/2007 | CLAL | 248004 | B | 24 | ILS | 161.20 | (3,869) | (3,020) | (3,869) | . | 308,264 |
| 7/23/2007 | CLAL | 248004 | B | 20 | ILS | 161.20 | (3,224) | (3,000) | (3,224) | . | 305,040 |
| 7/23/2007 | CLAL | 248004 | B | 81 | ILS | 161.20 | (13,057) | (2,919) | (13,057) | . | 291,983 |
| 7/23/2007 | CLAL | 248004 | B | 63 | ILS | 161.20 | (10,156) | (2,856) | (10,156) | . | 281,828 |
| 7/23/2007 | CLAL | 248004 | B | 73 | ILS | 161.20 | (11,768) | (2,783) | (11,768) | . | 270,060 |
| 7/23/2007 | CLAL | 248004 | B | 27 | ILS | 161.20 | (4,352) | (2,756) | (4,352) | . | 265,708 |
| 7/23/2007 | CLAL | 248004 | B | 92 | ILS | 161.20 | (14,830) | (2,664) | (14,830) | . | 250,877 |
| 7/23/2007 | CLAL | 248004 | B | 109 | ILS | 161.30 | (17,582) | (2,555) | (17,582) | . | 233,296 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.30 | (21,937) | (2,419) | (21,937) | . | 211,359 |
| 7/23/2007 | CLAL | 248004 | B | 23 | ILS | 161.30 | (3,710) | (2,396) | (3,710) | . | 207,649 |
| 7/23/2007 | CLAL | 248004 | B | 113 | ILS | 161.30 | (18,227) | (2,283) | (18,227) | . | 189,422 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.00 | (21,842) | (2,149) | (21,842) | . | 167,580 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (2,015) | (21,855) | . | 145,725 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (1,881) | (21,855) | . | 123,869 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (1,747) | (21,855) | . | 102,014 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,613) | (21,869) | . | 80,145 |
| 7/25/2007 | CLAL | 248004 | B | 62 | ILS | 163.20 | (10,118) | (1,551) | (10,118) | . | 70,027 |
| 7/25/2007 | CLAL | 248004 | B | 123 | ILS | 163.20 | (20,074) | (1,428) | (20,074) | . | 49,953 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,294) | (21,869) | . | 28,084 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,160) | (21,869) | . | 6,215 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,026) | (21,869) | . | (15,653) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (892) | (21,869) | . | (37,522) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (758) | (21,869) | . | (59,391) |
| 7/25/2007 | CLAL | 248004 | B | 100 | ILS | 163.20 | (16,320) | (658) | (16,320) | . | (75,711) |
| 7/25/2007 | CLAL | 248004 | B | 34 | ILS | 163.20 | (5,549) | (624) | (5,549) | . | (81,260) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (490) | (21,869) | . | (103,129) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (356) | (21,869) | . | (124,997) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (222) | (21,869) | . | (146,866) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | (88) | (21,882) | . | (168,748) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 46 | (21,882) | . | (190,631) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 180 | (21,882) | . | (212,513) |
| 7/25/2007 | CLAL | 248004 | B | 72 | ILS | 163.30 | (11,758) | 252 | (11,758) | . | (224,270) |
| 7/25/2007 | CLAL | 248004 | B | 11 | ILS | 163.30 | (1,796) | 263 | (1,796) | . | (226,067) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 397 | (21,882) | . | (247,949) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 531 | (21,882) | . | (269,831) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 665 | (21,882) | . | (291,713) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 799 | (21,882) | . | (313,596) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 933 | (21,882) | . | (335,478) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,067 | (21,882) | . | (357,360) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,201 | (21,882) | . | (379,242) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,335 | (21,882) | . | (401,124) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,469 | (21,882) | . | (423,007) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,603 | (21,882) | . | (444,889) |
| 7/25/2007 | CLAL | 248004 | B | 29 | ILS | 163.30 | (4,736) | 1,632 | (4,736) | . | (449,624) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 1,766 | (21,896) | . | (471,520) |
| 7/25/2007 | CLAL | 248004 | B | 38 | ILS | 163.40 | (6,209) | 1,804 | (6,209) | . | (477,729) |
| 7/25/2007 | CLAL | 248004 | B | 96 | ILS | 163.40 | (15,686) | 1,900 | (15,686) | . | (493,416) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,034 | (21,896) | . | (515,311) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,168 | (21,896) | . | (537,207) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,302 | (21,896) | . | (559,102) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,436 | (21,896) | . | (580,998) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,570 | (21,896) | . | (602,894) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,704 | (21,896) | . | (624,789) |
| 7/25/2007 | CLAL | 248004 | B | 105 | ILS | 163.40 | (17,157) | 2,809 | (17,157) | . | (641,946) |
| 7/25/2007 | CLAL | 248004 | B | 32 | ILS | 163.40 | (5,229) | 2,841 | (5,229) | . | (647,175) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 2,975 | (21,909) | . | (669,084) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,109 | (21,909) | . | (690,993) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,243 | (21,909) | . | (712,902) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,377 | (21,909) | . | (734,811) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/25/2007 | CLAL | 248004 | B | 113 | ILS | 163.50 | (18,476) | 3,490 | (18,476) | . | (753,287) |
| 7/25/2007 | CLAL | 248004 | B | 180 | ILS | 163.50 | (29,430) | 3,670 | (29,430) | . | (782,717) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.60 | (21,922) | 3,804 | (21,922) | . | (804,639) |
| 7/25/2007 | CLAL | 248004 | B | 31 | ILS | 163.60 | (5,072) | 3,835 | (5,072) | . | (809,711) |
| 7/25/2007 | CLAL | 248004 | B | 103 | ILS | 163.60 | (16,851) | 3,938 | (16,851) | . | (826,561) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.60 | (21,922) | 4,072 | (21,922) | . | (848,484) |
| 7/25/2007 | CLAL | 248004 | B | 49 | ILS | 163.60 | (8,016) | 4,121 | (8,016) | . | (856,500) |
| 7/25/2007 | CLAL | 248004 | B | 21 | ILS | 163.60 | (3,436) | 4,142 | (3,436) | . | (859,936) |
| 7/25/2007 | CLAL | 248004 | B | 2 | ILS | 163.60 | (327) | 4,144 | (327) | . | (860,263) |
| 7/25/2007 | CLAL | 248004 | B | 80 | ILS | 163.70 | (13,096) | 4,224 | (13,096) | . | (873,359) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.70 | (21,936) | 4,358 | (21,936) | . | (895,295) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.70 | (21,936) | 4,492 | (21,936) | . | (917,231) |
| 7/25/2007 | CLAL | 248004 | B | 85 | ILS | 163.80 | (13,923) | 4,577 | (13,923) | . | (931,154) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,711 | (21,949) | . | (953,103) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,845 | (21,949) | . | (975,052) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,979 | (21,949) | . | (997,001) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,113 | (21,949) | . | (1,018,950) |
| 7/25/2007 | CLAL | 248004 | B | 88 | ILS | 163.80 | (14,414) | 5,201 | (14,414) | . | (1,033,365) |
| 7/25/2007 | CLAL | 248004 | B | 54 | ILS | 163.80 | (8,845) | 5,255 | (8,845) | . | (1,042,210) |
| 7/25/2007 | CLAL | 248004 | B | 25 | ILS | 163.80 | (4,095) | 5,280 | (4,095) | . | (1,046,305) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,414 | (21,949) | . | (1,068,254) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,548 | (21,949) | . | (1,090,203) |
| 7/25/2007 | CLAL | 248004 | B | 45 | ILS | 163.90 | (7,376) | 5,593 | (7,376) | . | (1,097,579) |
| 7/25/2007 | CLAL | 248004 | B | 108 | ILS | 163.90 | (17,701) | 5,701 | (17,701) | . | (1,115,280) |
| 7/25/2007 | CLAL | 248004 | B | 133 | ILS | 164.00 | (21,812) | 5,834 | (21,812) | . | (1,137,092) |
| 7/29/2007 | CLAL | 248004 | S | (7) | ILS | 156.20 | 1,093 | 5,827 | 1,093 | . | (1,135,999) |
| 7/29/2007 | CLAL | 248004 | S | (5,827) | ILS | 156.20 | 910,177 | 0 | 910,177 | . | (225,821) |
| 8/1/2007 | CLAL | 248004 | S | (135) | ILS | 156.80 | 21,168 | (135) | 21,168 | . | (204,653) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.20 | 21,065 | (269) | 21,065 | . | (183,588) |
| 8/1/2007 | CLAL | 248004 | S | (66) | ILS | 157.20 | 10,375 | (335) | 10,375 | . | (173,213) |
| 8/1/2007 | CLAL | 248004 | S | (68) | ILS | 157.20 | 10,690 | (403) | 10,690 | . | (162,524) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.20 | 21,065 | (537) | 21,065 | . | (141,459) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.30 | 21,078 | (671) | 21,078 | . | (120,381) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.30 | 21,078 | (805) | 21,078 | . | (99,302) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (938) | 20,934 | . | (78,368) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (1,071) | 20,934 | . | (57,434) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (1,204) | 20,934 | . | (36,500) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.50 | 20,948 | (1,337) | 20,948 | . | (15,552) |
| 8/2/2007 | CLAL | 248004 | B | 88 | ILS | 153.50 | (13,508) | (1,249) | (13,508) | . | (29,060) |
| 8/2/2007 | CLAL | 248004 | B | 52 | ILS | 153.50 | (7,982) | (1,197) | (7,982) | . | (37,042) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 153.50 | (21,490) | (1,057) | (21,490) | . | (58,532) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 153.50 | (21,490) | (917) | (21,490) | . | (80,022) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.20 | (21,588) | (777) | (21,588) | . | (101,610) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.20 | (21,588) | (637) | (21,588) | . | (123,198) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.30 | (21,602) | (497) | (21,602) | . | (144,800) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.30 | (21,602) | (357) | (21,602) | . | (166,402) |
| 8/2/2007 | CLAL | 248004 | S | (86) | ILS | 151.00 | 12,986 | (443) | 12,986 | . | (153,416) |
| 8/2/2007 | CLAL | 248004 | S | (43) | ILS | 151.00 | 6,493 | (486) | 6,493 | . | (146,923) |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 151.10 | 15,110 | (586) | 15,110 | . | (131,813) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 151.80 | 21,556 | (728) | 21,556 | . | (110,258) |
| 8/2/2007 | CLAL | 248004 | S | (25) | ILS | 151.80 | 3,795 | (753) | 3,795 | . | (106,463) |
| 8/2/2007 | CLAL | 248004 | S | (67) | ILS | 151.90 | 10,177 | (820) | 10,177 | . | (96,285) |
| 8/2/2007 | CLAL | 248004 | S | (32) | ILS | 151.90 | 4,861 | (852) | 4,861 | . | (91,425) |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 152.10 | 15,210 | (952) | 15,210 | . | (76,215) |
| 8/2/2007 | CLAL | 248004 | S | (42) | ILS | 152.10 | 6,388 | (994) | 6,388 | . | (69,826) |
| 8/2/2007 | CLAL | 248004 | S | (75) | ILS | 152.20 | 11,415 | (1,069) | 11,415 | . | (58,411) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.30 | 21,627 | (1,211) | 21,627 | . | (36,785) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.60 | 21,669 | (1,353) | 21,669 | . | (15,116) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.60 | 21,669 | (1,495) | 21,669 | . | 6,554 |
| 8/2/2007 | CLAL | 248004 | S | (50) | ILS | 152.70 | 7,635 | (1,545) | 7,635 | . | 14,189 |
| 8/2/2007 | CLAL | 248004 | S | (92) | ILS | 152.70 | 14,048 | (1,637) | 14,048 | . | 28,237 |
| 8/2/2007 | CLAL | 248004 | S | (132) | ILS | 152.80 | 20,170 | (1,769) | 20,170 | . | 48,407 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.80 | 21,698 | (1,911) | 21,698 | . | 70,104 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.80 | 21,698 | (2,053) | 21,698 | . | 91,802 |
| 8/2/2007 | CLAL | 248004 | S | (34) | ILS | 152.80 | 5,195 | (2,229) | 5,195 | . | 118,695 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,370) | 21,545 | . | 140,239 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,511) | 21,545 | . | 161,784 |
| 8/2/2007 | CLAL | 248004 | S | (41) | ILS | 152.80 | 6,265 | (2,552) | 6,265 | . | 168,049 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,693) | 21,545 | . | 189,594 |
| 8/2/2007 | CLAL | 248004 | S | (10) | ILS | 152.90 | 1,529 | (2,703) | 1,529 | . | 191,123 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (2,845) | 21,712 | . | 212,835 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (2,987) | 21,712 | . | 234,546 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (3,129) | 21,712 | . | 256,258 |
| 8/2/2007 | CLAL | 248004 | S | (20) | ILS | 152.90 | 3,058 | (3,149) | 3,058 | . | 259,316 |
| 8/2/2007 | CLAL | 248004 | S | (107) | ILS | 152.90 | 16,360 | (3,256) | 16,360 | . | 275,677 |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 152.90 | 15,290 | (3,356) | 15,290 | . | 290,967 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.00 | 21,726 | (3,498) | 21,726 | . | 312,693 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.00 | 21,726 | (3,640) | 21,726 | . | 334,419 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.00 | 21,573 | (3,781) | 21,573 | . | 355,992 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.00 | 21,573 | (3,922) | 21,573 | . | 377,565 |
| 8/2/2007 | CLAL | 248004 | S | (91) | ILS | 153.10 | 13,932 | (4,013) | 13,932 | . | 391,497 |
| 8/2/2007 | CLAL | 248004 | S | (121) | ILS | 153.10 | 18,525 | (4,134) | 18,525 | . | 410,022 |
| 8/2/2007 | CLAL | 248004 | S | (13) | ILS | 153.20 | 1,992 | (4,147) | 1,992 | . | 412,013 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,288) | 21,601 | . | 433,615 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,429) | 21,601 | . | 455,216 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,570) | 21,601 | . | 476,817 |
| 8/2/2007 | CLAL | 248004 | S | (51) | ILS | 153.30 | 7,818 | (4,621) | 7,818 | . | 484,635 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (4,763) | 21,769 | . | 506,404 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (4,905) | 21,769 | . | 528,172 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,047) | 21,769 | . | 549,941 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,189) | 21,769 | . | 571,710 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,331) | 21,769 | . | 593,478 |
| 8/2/2007 | CLAL | 248004 | S | (129) | ILS | 153.30 | 19,776 | (5,460) | 19,776 | . | 613,254 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.30 | 21,615 | (5,601) | 21,615 | . | 634,869 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.60 | 21,811 | (5,743) | 21,811 | . | 656,680 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.60 | 21,811 | (5,885) | 21,811 | . | 678,492 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.70 | 21,825 | (6,027) | 21,825 | . | 700,317 |
| 8/5/2007 | CLAL | 248004 | B | 16 | ILS | 149.00 | (2,384) | (6,011) | (2,384) | . | 697,933 |
| 8/5/2007 | CLAL | 248004 | B | 250 | ILS | 149.60 | (37,400) | (5,761) | (37,400) | . | 660,533 |
| 8/5/2007 | CLAL | 248004 | B | 6 | ILS | 149.60 | (898) | (5,755) | (898) | . | 659,635 |
| 8/5/2007 | CLAL | 248004 | S | (278) | ILS | 145.60 | 40,477 | (6,033) | 40,477 | . | 700,112 |
| 8/6/2007 | CLAL | 248004 | B | 100 | ILS | 145.50 | (14,550) | (5,933) | (14,550) | . | 685,562 |
| 8/6/2007 | CLAL | 248004 | B | 41 | ILS | 145.50 | (5,966) | (5,892) | (5,966) | . | 679,597 |
| 8/6/2007 | CLAL | 248004 | B | 100 | ILS | 145.70 | (14,570) | (5,792) | (14,570) | . | 665,027 |
| 8/6/2007 | CLAL | 248004 | B | 40 | ILS | 145.70 | (5,828) | (5,752) | (5,828) | . | 659,199 |
| 8/6/2007 | CLAL | 248004 | S | (142) | ILS | 144.20 | 20,476 | (5,894) | 20,476 | . | 679,675 |
| 8/6/2007 | CLAL | 248004 | S | (140) | ILS | 146.10 | 20,454 | (6,034) | 20,454 | . | 700,129 |
| 8/7/2007 | CLAL | 248004 | S | (1) | ILS | 143.60 | 144 | (6,035) | 144 | . | 700,273 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 143.70 | 14,370 | (6,135) | 14,370 | . | 714,643 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.70 | 20,262 | (6,276) | 20,262 | . | 734,904 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.70 | 20,262 | (6,417) | 20,262 | . | 755,166 |
| 8/7/2007 | CLAL | 248004 | S | (110) | ILS | 143.80 | 15,818 | (6,527) | 15,818 | . | 770,984 |
| 8/7/2007 | CLAL | 248004 | S | (40) | ILS | 143.80 | 5,752 | (6,567) | 5,752 | . | 776,736 |
| 8/7/2007 | CLAL | 248004 | S | (41) | ILS | 143.80 | 5,896 | (6,608) | 5,896 | . | 782,632 |
| 8/7/2007 | CLAL | 248004 | S | (27) | ILS | 143.80 | 3,883 | (6,635) | 3,883 | . | 786,515 |
| 8/7/2007 | CLAL | 248004 | S | (5) | ILS | 143.80 | 719 | (6,640) | 719 | . | 787,234 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (6,781) | 20,276 | . | 807,509 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (6,922) | 20,276 | . | 827,785 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,063) | 20,276 | . | 848,061 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,204) | 20,276 | . | 868,337 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,345) | 20,276 | . | 888,613 |
| 8/7/2007 | CLAL | 248004 | S | (52) | ILS | 143.80 | 7,478 | (7,397) | 7,478 | . | 896,090 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,538) | 20,276 | . | 916,366 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,679) | 20,276 | . | 936,642 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,820) | 20,276 | . | 956,918 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 143.90 | 14,390 | (7,920) | 14,390 | . | 971,308 |
| 8/7/2007 | CLAL | 248004 | S | (13) | ILS | 143.90 | 1,871 | (7,933) | 1,871 | . | 973,178 |
| 8/7/2007 | CLAL | 248004 | S | (108) | ILS | 143.90 | 15,541 | (8,041) | 15,541 | . | 988,719 |
| 8/7/2007 | CLAL | 248004 | S | (33) | ILS | 143.90 | 4,749 | (8,074) | 4,749 | . | 993,468 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,215) | 20,290 | . | 1,013,758 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,356) | 20,290 | . | 1,034,048 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/7/2007 | CLAL | 248004 | S | (32) | ILS | 143.90 | 4,605 | (8,388) | 4,605 | . | 1,038,653 |
| 8/7/2007 | CLAL | 248004 | S | (109) | ILS | 143.90 | 15,685 | (8,497) | 15,685 | . | 1,054,338 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,638) | 20,290 | . | 1,074,628 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,779) | 20,290 | . | 1,094,918 |
| 8/7/2007 | CLAL | 248004 | S | (109) | ILS | 143.90 | 15,685 | (8,888) | 15,685 | . | 1,110,603 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (9,029) | 20,290 | . | 1,130,893 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (9,170) | 20,290 | . | 1,151,183 |
| 8/7/2007 | CLAL | 248004 | S | (89) | ILS | 143.90 | 12,807 | (9,259) | 12,807 | . | 1,163,990 |
| 8/7/2007 | CLAL | 248004 | S | (10) | ILS | 144.00 | 1,440 | (9,269) | 1,440 | . | 1,165,430 |
| 8/7/2007 | CLAL | 248004 | S | (48) | ILS | 144.10 | 6,917 | (9,317) | 6,917 | . | 1,172,346 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 144.10 | 20,318 | (9,458) | 20,318 | . | 1,192,665 |
| 8/7/2007 | CLAL | 248004 | S | (30) | ILS | 144.10 | 4,323 | (9,488) | 4,323 | . | 1,196,988 |
| 8/7/2007 | CLAL | 248004 | S | (28) | ILS | 144.10 | 4,035 | (9,516) | 4,035 | . | 1,201,022 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 144.10 | 14,410 | (9,616) | 14,410 | . | 1,215,432 |
| 8/7/2007 | CLAL | 248004 | S | (4) | ILS | 144.10 | 576 | (9,620) | 576 | . | 1,216,009 |
| 8/7/2007 | CLAL | 248004 | S | (137) | ILS | 144.10 | 19,742 | (9,757) | 19,742 | . | 1,235,750 |
| 8/7/2007 | CLAL | 248004 | S | (81) | ILS | 144.10 | 11,672 | (9,838) | 11,672 | . | 1,247,423 |
| 8/7/2007 | CLAL | 248004 | S | (140) | ILS | 144.20 | 20,188 | (9,978) | 20,188 | . | 1,267,611 |
| 8/7/2007 | CLAL | 248004 | S | (23) | ILS | 144.20 | 3,317 | (10,001) | 3,317 | . | 1,270,927 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 144.20 | 14,420 | (10,101) | 14,420 | . | 1,285,347 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 144.20 | 20,332 | (10,242) | 20,332 | . | 1,305,679 |
| 8/7/2007 | CLAL | 248004 | S | (60) | ILS | 144.20 | 8,652 | (10,302) | 8,652 | . | 1,314,331 |
| 8/7/2007 | CLAL | 248004 | S | (69) | ILS | 144.30 | 9,957 | (10,371) | 9,957 | . | 1,324,288 |
| 8/7/2007 | CLAL | 248004 | S | (31) | ILS | 144.40 | 4,476 | (10,402) | 4,476 | . | 1,328,764 |
| 8/7/2007 | CLAL | 248004 | S | (140) | ILS | 144.40 | 20,216 | (10,542) | 20,216 | . | 1,348,980 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (10,762) | 32,978 | . | 1,381,958 |
| 8/8/2007 | CLAL | 248004 | S | (158) | ILS | 149.90 | 23,684 | (10,920) | 23,684 | . | 1,405,643 |
| 8/8/2007 | CLAL | 248004 | S | (62) | ILS | 149.90 | 9,294 | (10,982) | 9,294 | . | 1,414,936 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (11,202) | 32,978 | . | 1,447,914 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (11,422) | 32,978 | . | 1,480,892 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 150.00 | 33,000 | (11,642) | 33,000 | . | 1,513,892 |
| 8/8/2007 | CLAL | 248004 | S | (219) | ILS | 150.30 | 32,916 | (11,861) | 32,916 | . | 1,546,808 |
| 8/9/2007 | CLAL | 248004 | B | 44 | ILS | 158.40 | (6,970) | (11,817) | (6,970) | . | 1,539,839 |
| 8/9/2007 | CLAL | 248004 | B | 32 | ILS | 158.40 | (5,069) | (11,785) | (5,069) | . | 1,534,770 |
| 8/9/2007 | CLAL | 248004 | B | 50 | ILS | 158.40 | (7,920) | (11,735) | (7,920) | . | 1,526,850 |
| 8/9/2007 | CLAL | 248004 | B | 83 | ILS | 158.50 | (13,156) | (11,652) | (13,156) | . | 1,513,694 |
| 8/9/2007 | CLAL | 248004 | B | 53 | ILS | 158.50 | (8,401) | (11,599) | (8,401) | . | 1,505,294 |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (11,390) | (33,147) | . | 1,472,146 |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (11,181) | (33,147) | . | 1,438,999 |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (10,972) | (33,147) | . | 1,405,852 |
| 8/9/2007 | CLAL | 248004 | B | 190 | ILS | 158.70 | (30,153) | (10,782) | (30,153) | . | 1,375,699 |
| 8/9/2007 | CLAL | 248004 | B | 10 | ILS | 158.70 | (1,587) | (10,772) | (1,587) | . | 1,374,112 |
| 8/9/2007 | CLAL | 248004 | B | 19 | ILS | 158.80 | (3,017) | (10,753) | (3,017) | . | 1,371,094 |
| 8/9/2007 | CLAL | 248004 | B | 19 | ILS | 158.80 | (3,017) | (10,734) | (3,017) | . | 1,368,077 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2007 | CLAL | 248004 | B | 59 | ILS | 158.80 | (9,369) | (10,675) | (9,369) | . | 1,358,708 |
| 8/9/2007 | CLAL | 248004 | S | (211) | ILS | 155.90 | 32,895 | (10,886) | 32,895 | . | 1,391,603 |
| 8/9/2007 | CLAL | 248004 | S | (28) | ILS | 155.90 | 4,365 | (10,914) | 4,365 | . | 1,395,968 |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 156.00 | 9,984 | (10,978) | 9,984 | . | 1,405,952 |
| 8/9/2007 | CLAL | 248004 | S | (146) | ILS | 156.00 | 22,776 | (11,124) | 22,776 | . | 1,428,728 |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 156.30 | 32,823 | (11,334) | 32,823 | . | 1,461,551 |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 156.40 | 32,844 | (11,544) | 32,844 | . | 1,494,395 |
| 8/9/2007 | CLAL | 248004 | S | (109) | ILS | 156.70 | 17,080 | (11,653) | 17,080 | . | 1,511,475 |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 157.10 | 32,991 | (11,863) | 32,991 | . | 1,544,466 |
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 157.80 | 15,780 | (11,963) | 15,780 | . | 1,560,246 |
| 8/9/2007 | CLAL | 248004 | S | (181) | ILS | 157.90 | 28,580 | (12,144) | 28,580 | . | 1,588,826 |
| 8/9/2007 | CLAL | 248004 | S | (124) | ILS | 158.30 | 19,629 | (12,268) | 19,629 | . | 1,608,455 |
| 8/9/2007 | CLAL | 248004 | S | (88) | ILS | 158.30 | 13,930 | (12,356) | 13,930 | . | 1,622,386 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.30 | 33,085 | (12,565) | 33,085 | . | 1,655,471 |
| 8/9/2007 | CLAL | 248004 | S | (60) | ILS | 158.30 | 9,498 | (12,625) | 9,498 | . | 1,664,969 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.30 | 33,085 | (12,834) | 33,085 | . | 1,698,053 |
| 8/9/2007 | CLAL | 248004 | S | (178) | ILS | 158.40 | 28,195 | (13,012) | 28,195 | . | 1,726,248 |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.40 | 33,581 | (13,224) | 33,581 | . | 1,759,829 |
| 8/9/2007 | CLAL | 248004 | S | (148) | ILS | 158.40 | 23,443 | (13,372) | 23,443 | . | 1,783,272 |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 158.40 | 10,138 | (13,436) | 10,138 | . | 1,793,410 |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.40 | 33,581 | (13,648) | 33,581 | . | 1,826,991 |
| 8/9/2007 | CLAL | 248004 | S | (185) | ILS | 158.40 | 29,304 | (13,833) | 29,304 | . | 1,856,295 |
| 8/9/2007 | CLAL | 248004 | S | (24) | ILS | 158.40 | 3,802 | (13,857) | 3,802 | . | 1,860,096 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,066) | 33,106 | . | 1,893,202 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,275) | 33,106 | . | 1,926,308 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,484) | 33,106 | . | 1,959,413 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,693) | 33,106 | . | 1,992,519 |
| 8/9/2007 | CLAL | 248004 | S | (149) | ILS | 158.40 | 23,602 | (14,842) | 23,602 | . | 2,016,120 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,050) | 32,947 | . | 2,049,068 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,258) | 32,947 | . | 2,082,015 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,466) | 32,947 | . | 2,114,962 |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.50 | 33,602 | (15,678) | 33,602 | . | 2,148,564 |
| 8/9/2007 | CLAL | 248004 | S | (27) | ILS | 158.50 | 4,280 | (15,705) | 4,280 | . | 2,152,844 |
| 8/9/2007 | CLAL | 248004 | S | (34) | ILS | 158.50 | 5,389 | (15,739) | 5,389 | . | 2,158,233 |
| 8/9/2007 | CLAL | 248004 | S | (181) | ILS | 158.50 | 28,689 | (15,920) | 28,689 | . | 2,186,921 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.50 | 33,127 | (16,129) | 33,127 | . | 2,220,048 |
| 8/9/2007 | CLAL | 248004 | S | (185) | ILS | 158.60 | 29,341 | (16,314) | 29,341 | . | 2,249,389 |
| 8/9/2007 | CLAL | 248004 | S | (104) | ILS | 158.60 | 16,494 | (16,418) | 16,494 | . | 2,265,883 |
| 8/9/2007 | CLAL | 248004 | S | (28) | ILS | 158.60 | 4,441 | (16,446) | 4,441 | . | 2,270,324 |
| 8/9/2007 | CLAL | 248004 | S | (108) | ILS | 158.70 | 17,140 | (16,554) | 17,140 | . | 2,287,463 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.80 | 33,030 | (16,762) | 33,030 | . | 2,320,494 |
| 8/9/2007 | CLAL | 248004 | S | (14) | ILS | 160.30 | 2,244 | (16,776) | 2,244 | . | 2,322,738 |
| 8/9/2007 | CLAL | 248004 | S | (41) | ILS | 160.30 | 6,572 | (16,817) | 6,572 | . | 2,329,310 |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 160.40 | 10,266 | (16,881) | 10,266 | . | 2,339,576 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 160.40 | 16,040 | (16,981) | 16,040 | . | 2,355,616 |
| 8/9/2007 | CLAL | 248004 | S | (22) | ILS | 160.40 | 3,529 | (17,003) | 3,529 | . | 2,359,145 |
| 8/9/2007 | CLAL | 248004 | S | (153) | ILS | 160.40 | 24,541 | (17,156) | 24,541 | . | 2,383,686 |
| 8/9/2007 | CLAL | 248004 | S | (30) | ILS | 160.40 | 4,812 | (17,186) | 4,812 | . | 2,388,498 |
| 8/9/2007 | CLAL | 248004 | S | (40) | ILS | 160.50 | 6,420 | (17,226) | 6,420 | . | 2,394,918 |
| 8/9/2007 | CLAL | 248004 | S | (4) | ILS | 160.60 | 642 | (17,230) | 642 | . | 2,395,560 |
| 8/9/2007 | CLAL | 248004 | S | (164) | ILS | 160.60 | 26,338 | (17,394) | 26,338 | . | 2,421,899 |
| 8/9/2007 | CLAL | 248004 | S | (200) | ILS | 160.90 | 32,180 | (17,594) | 32,180 | . | 2,454,079 |
| 8/9/2007 | CLAL | 248004 | S | (57) | ILS | 161.00 | 9,177 | (17,651) | 9,177 | . | 2,463,256 |
| 8/9/2007 | CLAL | 248004 | S | (43) | ILS | 161.00 | 6,923 | (17,694) | 6,923 | . | 2,470,179 |
| 8/9/2007 | CLAL | 248004 | S | (47) | ILS | 161.10 | 7,572 | (17,741) | 7,572 | . | 2,477,750 |
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 161.10 | 16,110 | (17,841) | 16,110 | . | 2,493,860 |
| 8/9/2007 | CLAL | 248004 | S | (143) | ILS | 161.40 | 23,080 | (17,984) | 23,080 | . | 2,516,941 |
| 8/9/2007 | CLAL | 248004 | S | (203) | ILS | 161.40 | 32,764 | (18,187) | 32,764 | . | 2,549,705 |
| 8/9/2007 | CLAL | 248004 | S | (4) | ILS | 161.50 | 646 | (18,191) | 646 | . | 2,550,351 |
| 8/12/2007 | CLAL | 248004 | B | 121 | ILS | 166.60 | (20,159) | (18,070) | (20,159) | . | 2,530,192 |
| 8/12/2007 | CLAL | 248004 | B | 48 | ILS | 166.60 | (7,997) | (18,022) | (7,997) | . | 2,522,195 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 166.80 | (35,528) | (17,809) | (35,528) | . | 2,486,667 |
| 8/12/2007 | CLAL | 248004 | B | 44 | ILS | 166.90 | (7,344) | (17,765) | (7,344) | . | 2,479,323 |
| 8/12/2007 | CLAL | 248004 | B | 87 | ILS | 167.00 | (14,529) | (17,678) | (14,529) | . | 2,464,794 |
| 8/12/2007 | CLAL | 248004 | B | 157 | ILS | 167.00 | (26,219) | (17,521) | (26,219) | . | 2,438,575 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.00 | (44,756) | (17,253) | (44,756) | . | 2,393,819 |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.00 | (38,744) | (17,021) | (38,744) | . | 2,355,075 |
| 8/12/2007 | CLAL | 248004 | B | 80 | ILS | 167.00 | (13,360) | (16,941) | (13,360) | . | 2,341,715 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,807) | (22,378) | . | 2,319,337 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,673) | (22,378) | . | 2,296,959 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,539) | (22,378) | . | 2,274,581 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,405) | (22,378) | . | 2,252,203 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,271) | (22,378) | . | 2,229,825 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,137) | (22,378) | . | 2,207,447 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,003) | (22,378) | . | 2,185,069 |
| 8/12/2007 | CLAL | 248004 | B | 79 | ILS | 167.00 | (13,193) | (15,924) | (13,193) | . | 2,171,876 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,790) | (22,378) | . | 2,149,498 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,656) | (22,378) | . | 2,127,120 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,522) | (22,378) | . | 2,104,742 |
| 8/12/2007 | CLAL | 248004 | B | 94 | ILS | 167.00 | (15,698) | (15,428) | (15,698) | . | 2,089,044 |
| 8/12/2007 | CLAL | 248004 | B | 32 | ILS | 167.00 | (5,344) | (15,396) | (5,344) | . | 2,083,700 |
| 8/12/2007 | CLAL | 248004 | B | 110 | ILS | 167.10 | (18,381) | (15,286) | (18,381) | . | 2,065,319 |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.10 | (38,767) | (15,054) | (38,767) | . | 2,026,552 |
| 8/12/2007 | CLAL | 248004 | B | 36 | ILS | 167.10 | (6,016) | (15,018) | (6,016) | . | 2,020,537 |
| 8/12/2007 | CLAL | 248004 | B | 264 | ILS | 167.10 | (44,114) | (14,754) | (44,114) | . | 1,976,422 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.10 | (44,783) | (14,486) | (44,783) | . | 1,931,639 |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.10 | (38,767) | (14,254) | (38,767) | . | 1,892,872 |
| 8/12/2007 | CLAL | 248004 | B | 55 | ILS | 167.10 | (9,191) | (14,199) | (9,191) | . | 1,883,682 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.10 | (22,391) | (14,065) | (22,391) | . | 1,861,290 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.10 | (22,391) | (13,931) | (22,391) | . | 1,838,899 |
| 8/12/2007 | CLAL | 248004 | B | 35 | ILS | 167.10 | (5,849) | (13,896) | (5,849) | . | 1,833,050 |
| 8/12/2007 | CLAL | 248004 | B | 17 | ILS | 167.20 | (2,842) | (13,879) | (2,842) | . | 1,830,208 |
| 8/12/2007 | CLAL | 248004 | B | 36 | ILS | 167.20 | (6,019) | (13,843) | (6,019) | . | 1,824,189 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.20 | (44,810) | (13,575) | (44,810) | . | 1,779,379 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.20 | (44,810) | (13,307) | (44,810) | . | 1,734,570 |
| 8/12/2007 | CLAL | 248004 | B | 64 | ILS | 167.20 | (10,701) | (13,243) | (10,701) | . | 1,723,869 |
| 8/12/2007 | CLAL | 248004 | B | 204 | ILS | 167.20 | (34,109) | (13,039) | (34,109) | . | 1,689,760 |
| 8/12/2007 | CLAL | 248004 | B | 4 | ILS | 167.20 | (669) | (13,035) | (669) | . | 1,689,091 |
| 8/12/2007 | CLAL | 248004 | B | 92 | ILS | 167.20 | (15,382) | (12,943) | (15,382) | . | 1,673,709 |
| 8/12/2007 | CLAL | 248004 | B | 50 | ILS | 167.20 | (8,360) | (12,893) | (8,360) | . | 1,665,349 |
| 8/12/2007 | CLAL | 248004 | B | 126 | ILS | 167.20 | (21,067) | (12,767) | (21,067) | . | 1,644,282 |
| 8/12/2007 | CLAL | 248004 | B | 36 | ILS | 167.20 | (6,019) | (12,731) | (6,019) | . | 1,638,262 |
| 8/12/2007 | CLAL | 248004 | B | 99 | ILS | 167.20 | (16,553) | (12,632) | (16,553) | . | 1,621,710 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.20 | (22,405) | (12,498) | (22,405) | . | 1,599,305 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.20 | (22,405) | (12,364) | (22,405) | . | 1,576,900 |
| 8/12/2007 | CLAL | 248004 | B | 202 | ILS | 167.30 | (33,795) | (12,162) | (33,795) | . | 1,543,105 |
| 8/12/2007 | CLAL | 248004 | B | 11 | ILS | 167.30 | (1,840) | (12,151) | (1,840) | . | 1,541,265 |
| 8/12/2007 | CLAL | 248004 | B | 267 | ILS | 167.30 | (44,669) | (11,884) | (44,669) | . | 1,496,596 |
| 8/12/2007 | CLAL | 248004 | B | 101 | ILS | 167.30 | (16,897) | (11,783) | (16,897) | . | 1,479,699 |
| 8/12/2007 | CLAL | 248004 | B | 35 | ILS | 167.30 | (5,856) | (11,748) | (5,856) | . | 1,473,843 |
| 8/12/2007 | CLAL | 248004 | B | 32 | ILS | 167.40 | (5,357) | (11,716) | (5,357) | . | 1,468,486 |
| 8/12/2007 | CLAL | 248004 | B | 113 | ILS | 167.40 | (18,916) | (11,603) | (18,916) | . | 1,449,570 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.40 | (22,432) | (11,469) | (22,432) | . | 1,427,139 |
| 8/12/2007 | CLAL | 248004 | B | 9 | ILS | 167.40 | (1,507) | (11,460) | (1,507) | . | 1,425,632 |
| 8/12/2007 | CLAL | 248004 | B | 90 | ILS | 167.50 | (15,075) | (11,370) | (15,075) | . | 1,410,557 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (11,157) | (35,678) | . | 1,374,879 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (10,944) | (35,678) | . | 1,339,202 |
| 8/12/2007 | CLAL | 248004 | B | 150 | ILS | 167.50 | (25,125) | (10,794) | (25,125) | . | 1,314,077 |
| 8/12/2007 | CLAL | 248004 | B | 63 | ILS | 167.50 | (10,553) | (10,731) | (10,553) | . | 1,303,524 |
| 8/12/2007 | CLAL | 248004 | B | 181 | ILS | 167.50 | (30,318) | (10,550) | (30,318) | . | 1,273,207 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (10,337) | (35,678) | . | 1,237,529 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (10,203) | (22,445) | . | 1,215,084 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (10,069) | (22,445) | . | 1,192,639 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,935) | (22,445) | . | 1,170,194 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,801) | (22,445) | . | 1,147,749 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,667) | (22,445) | . | 1,125,304 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,533) | (22,445) | . | 1,102,859 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,399) | (22,445) | . | 1,080,414 |
| 8/12/2007 | CLAL | 248004 | B | 97 | ILS | 167.50 | (16,248) | (9,302) | (16,248) | . | 1,064,167 |
| 8/12/2007 | CLAL | 248004 | B | 37 | ILS | 167.50 | (6,198) | (9,265) | (6,198) | . | 1,057,969 |
| 8/12/2007 | CLAL | 248004 | B | 123 | ILS | 167.60 | (20,615) | (9,142) | (20,615) | . | 1,037,355 |
| 8/12/2007 | CLAL | 248004 | B | 126 | ILS | 167.70 | (21,130) | (9,016) | (21,130) | . | 1,016,224 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2007 | CLAL | 248004 | S | (214) | ILS | 166.80 | 35,695 | (9,230) | 35,695 | . | 1,051,920 |
| 8/12/2007 | CLAL | 248004 | S | (54) | ILS | 166.80 | 9,007 | (9,284) | 9,007 | . | 1,060,927 |
| 8/12/2007 | CLAL | 248004 | S | (268) | ILS | 166.80 | 44,702 | (9,552) | 44,702 | . | 1,105,629 |
| 8/12/2007 | CLAL | 248004 | S | (192) | ILS | 166.80 | 32,026 | (9,744) | 32,026 | . | 1,137,655 |
| 8/12/2007 | CLAL | 248004 | S | (76) | ILS | 166.80 | 12,677 | (9,820) | 12,677 | . | 1,150,332 |
| 8/13/2007 | CLAL | 248004 | B | 159 | ILS | 167.00 | (26,553) | (9,661) | (26,553) | . | 1,123,779 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.00 | (37,074) | (9,439) | (37,074) | . | 1,086,705 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.00 | (37,074) | (9,217) | (37,074) | . | 1,049,631 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.00 | (37,241) | (8,994) | (37,241) | . | 1,012,390 |
| 8/13/2007 | CLAL | 248004 | B | 160 | ILS | 167.10 | (26,736) | (8,834) | (26,736) | . | 985,654 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.10 | (37,263) | (8,611) | (37,263) | . | 948,390 |
| 8/13/2007 | CLAL | 248004 | B | 63 | ILS | 167.10 | (10,527) | (8,548) | (10,527) | . | 937,863 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.10 | (37,096) | (8,326) | (37,096) | . | 900,767 |
| 8/13/2007 | CLAL | 248004 | B | 173 | ILS | 167.10 | (28,908) | (8,153) | (28,908) | . | 871,859 |
| 8/13/2007 | CLAL | 248004 | B | 49 | ILS | 167.10 | (8,188) | (8,104) | (8,188) | . | 863,671 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.10 | (37,096) | (7,882) | (37,096) | . | 826,574 |
| 8/13/2007 | CLAL | 248004 | B | 96 | ILS | 167.10 | (16,042) | (7,786) | (16,042) | . | 810,533 |
| 8/13/2007 | CLAL | 248004 | B | 138 | ILS | 167.10 | (23,060) | (7,648) | (23,060) | . | 787,473 |
| 8/13/2007 | CLAL | 248004 | B | 62 | ILS | 167.20 | (10,366) | (7,586) | (10,366) | . | 777,107 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.20 | (37,118) | (7,364) | (37,118) | . | 739,988 |
| 8/13/2007 | CLAL | 248004 | B | 151 | ILS | 167.20 | (25,247) | (7,213) | (25,247) | . | 714,741 |
| 8/13/2007 | CLAL | 248004 | B | 117 | ILS | 167.20 | (19,562) | (7,096) | (19,562) | . | 695,179 |
| 8/13/2007 | CLAL | 248004 | B | 43 | ILS | 167.30 | (7,194) | (7,053) | (7,194) | . | 687,985 |
| 8/13/2007 | CLAL | 248004 | B | 29 | ILS | 167.30 | (4,852) | (7,024) | (4,852) | . | 683,133 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,801) | (37,308) | . | 645,825 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,578) | (37,308) | . | 608,517 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,355) | (37,308) | . | 571,209 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,132) | (37,308) | . | 533,901 |
| 8/13/2007 | CLAL | 248004 | B | 106 | ILS | 167.30 | (17,734) | (6,026) | (17,734) | . | 516,168 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,803) | (37,308) | . | 478,860 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,580) | (37,308) | . | 441,552 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,357) | (37,308) | . | 404,244 |
| 8/16/2007 | CLAL | 248004 | B | 46 | ILS | 153.00 | (7,038) | (5,311) | (7,038) | . | 397,206 |
| 8/16/2007 | CLAL | 248004 | B | 100 | ILS | 153.10 | (15,310) | (5,211) | (15,310) | . | 381,896 |
| 8/16/2007 | CLAL | 248004 | B | 126 | ILS | 153.10 | (19,291) | (5,085) | (19,291) | . | 362,605 |
| 8/19/2007 | CLAL | 248004 | B | 50 | ILS | 150.50 | (7,525) | (5,035) | (7,525) | . | 355,080 |
| 8/19/2007 | CLAL | 248004 | B | 85 | ILS | 150.50 | (12,793) | (4,950) | (12,793) | . | 342,288 |
| 8/19/2007 | CLAL | 248004 | B | 161 | ILS | 151.10 | (24,327) | (4,789) | (24,327) | . | 317,961 |
| 8/19/2007 | CLAL | 248004 | B | 107 | ILS | 151.90 | (16,253) | (4,682) | (16,253) | . | 301,707 |
| 8/19/2007 | CLAL | 248004 | S | (23) | ILS | 147.80 | 3,399 | (4,705) | 3,399 | . | 305,107 |
| 8/19/2007 | CLAL | 248004 | S | (24) | ILS | 148.80 | 3,571 | (4,729) | 3,571 | . | 308,678 |
| 8/19/2007 | CLAL | 248004 | S | (113) | ILS | 148.90 | 16,826 | (4,842) | 16,826 | . | 325,504 |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.30 | 20,454 | (4,979) | 20,454 | . | 345,958 |
| 8/19/2007 | CLAL | 248004 | S | (57) | ILS | 149.50 | 8,522 | (5,036) | 8,522 | . | 354,479 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/19/2007 | CLAL | 248004 | S | (50) | ILS | 149.50 | 7,475 | (5,086) | 7,475 | . | 361,954 |
| 8/19/2007 | CLAL | 248004 | S | (43) | ILS | 149.50 | 6,429 | (5,129) | 6,429 | . | 368,383 |
| 8/19/2007 | CLAL | 248004 | S | (11) | ILS | 149.50 | 1,645 | (5,140) | 1,645 | . | 370,027 |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.50 | 20,482 | (5,277) | 20,482 | . | 390,509 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 149.50 | 20,332 | (5,413) | 20,332 | . | 410,841 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 149.60 | 20,346 | (5,549) | 20,346 | . | 431,186 |
| 8/19/2007 | CLAL | 248004 | S | (30) | ILS | 149.60 | 4,488 | (5,579) | 4,488 | . | 435,674 |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.60 | 20,495 | (5,716) | 20,495 | . | 456,170 |
| 8/19/2007 | CLAL | 248004 | S | (83) | ILS | 149.60 | 12,417 | (5,799) | 12,417 | . | 468,586 |
| 8/19/2007 | CLAL | 248004 | S | (33) | ILS | 149.80 | 4,943 | (5,832) | 4,943 | . | 473,530 |
| 8/19/2007 | CLAL | 248004 | S | (35) | ILS | 149.80 | 5,243 | (5,867) | 5,243 | . | 478,773 |
| 8/19/2007 | CLAL | 248004 | S | (67) | ILS | 149.90 | 10,043 | (5,934) | 10,043 | . | 488,816 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 150.00 | 20,400 | (6,070) | 20,400 | . | 509,216 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 150.00 | 20,400 | (6,206) | 20,400 | . | 529,616 |
| 8/19/2007 | CLAL | 248004 | S | (114) | ILS | 150.00 | 17,100 | (6,320) | 17,100 | . | 546,716 |
| 8/21/2007 | CLAL | 248004 | B | 227 | ILS | 146.70 | (33,301) | (6,093) | (33,301) | . | 513,415 |
| 8/22/2007 | CLAL | 248004 | S | (221) | ILS | 146.50 | 32,377 | (6,314) | 32,377 | . | 545,792 |
| 8/22/2007 | CLAL | 248004 | S | (52) | ILS | 147.80 | 7,686 | (6,366) | 7,686 | . | 553,477 |
| 8/22/2007 | CLAL | 248004 | S | (48) | ILS | 147.80 | 7,094 | (6,414) | 7,094 | . | 560,572 |
| 8/22/2007 | CLAL | 248004 | S | (165) | ILS | 147.80 | 24,387 | (6,579) | 24,387 | . | 584,959 |
| 8/22/2007 | CLAL | 248004 | S | (202) | ILS | 148.10 | 29,916 | (6,781) | 29,916 | . | 614,875 |
| 8/22/2007 | CLAL | 248004 | S | (137) | ILS | 149.60 | 20,495 | (6,918) | 20,495 | . | 635,370 |
| 8/22/2007 | CLAL | 248004 | S | (102) | ILS | 149.70 | 15,269 | (7,020) | 15,269 | . | 650,640 |
| 8/22/2007 | CLAL | 248004 | S | (34) | ILS | 149.70 | 5,090 | (7,054) | 5,090 | . | 655,729 |
| 8/22/2007 | CLAL | 248004 | S | (273) | ILS | 150.00 | 40,950 | (7,327) | 40,950 | . | 696,679 |
| 8/23/2007 | CLAL | 248004 | B | 152 | ILS | 146.30 | (22,238) | (7,175) | (22,238) | . | 674,442 |
| 8/23/2007 | CLAL | 248004 | S | (453) | ILS | 145.80 | 66,047 | (7,628) | 66,047 | . | 740,489 |
| 8/23/2007 | CLAL | 248004 | S | (32) | ILS | 145.80 | 4,666 | (7,660) | 4,666 | . | 745,155 |
| 8/23/2007 | CLAL | 248004 | S | (87) | ILS | 145.80 | 12,685 | (7,747) | 12,685 | . | 757,839 |
| 8/23/2007 | CLAL | 248004 | S | (569) | ILS | 145.80 | 82,960 | (8,316) | 82,960 | . | 840,800 |
| 8/23/2007 | CLAL | 248004 | S | (286) | ILS | 146.00 | 41,756 | (8,602) | 41,756 | . | 882,556 |
| 8/23/2007 | CLAL | 248004 | S | (286) | ILS | 146.00 | 41,756 | (8,888) | 41,756 | . | 924,312 |
| 8/23/2007 | CLAL | 248004 | S | (115) | ILS | 146.10 | 16,802 | (9,003) | 16,802 | . | 941,113 |
| 8/23/2007 | CLAL | 248004 | S | (170) | ILS | 146.10 | 24,837 | (9,173) | 24,837 | . | 965,950 |
| 8/23/2007 | CLAL | 248004 | S | (113) | ILS | 146.10 | 16,509 | (9,286) | 16,509 | . | 982,459 |
| 8/23/2007 | CLAL | 248004 | S | (100) | ILS | 146.20 | 14,620 | (9,386) | 14,620 | . | 997,079 |
| 8/23/2007 | CLAL | 248004 | S | (71) | ILS | 146.20 | 10,380 | (9,457) | 10,380 | . | 1,007,460 |
| 8/23/2007 | CLAL | 248004 | S | (281) | ILS | 146.60 | 41,195 | (9,738) | 41,195 | . | 1,048,654 |
| 8/23/2007 | CLAL | 248004 | S | (282) | ILS | 146.60 | 41,341 | (10,020) | 41,341 | . | 1,089,995 |
| 8/23/2007 | CLAL | 248004 | S | (284) | ILS | 146.60 | 41,634 | (10,304) | 41,634 | . | 1,131,630 |
| 8/23/2007 | CLAL | 248004 | S | (72) | ILS | 147.00 | 10,584 | (10,376) | 10,584 | . | 1,142,214 |
| 8/23/2007 | CLAL | 248004 | S | (282) | ILS | 147.00 | 41,454 | (10,658) | 41,454 | . | 1,183,668 |
| 8/23/2007 | CLAL | 248004 | S | (283) | ILS | 147.00 | 41,601 | (10,941) | 41,601 | . | 1,225,269 |
| 8/23/2007 | CLAL | 248004 | S | (210) | ILS | 147.30 | 30,933 | (11,151) | 30,933 | . | 1,256,202 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2007 | CLAL | 248004 | B | 125 | ILS | 144.30 | (18,038) | (11,026) | (18,038) | . | 1,238,164 |
| 8/26/2007 | CLAL | 248004 | B | 18 | ILS | 144.30 | (2,597) | (11,008) | (2,597) | . | 1,235,567 |
| 8/26/2007 | CLAL | 248004 | B | 142 | ILS | 145.10 | (20,604) | (10,866) | (20,604) | . | 1,214,963 |
| 8/26/2007 | CLAL | 248004 | S | (143) | ILS | 142.50 | 20,378 | (11,009) | 20,378 | . | 1,235,340 |
| 8/26/2007 | CLAL | 248004 | S | (143) | ILS | 142.50 | 20,378 | (11,152) | 20,378 | . | 1,255,718 |
| 8/26/2007 | CLAL | 248004 | S | (112) | ILS | 142.50 | 15,960 | (11,264) | 15,960 | . | 1,271,678 |
| 8/26/2007 | CLAL | 248004 | S | (31) | ILS | 142.50 | 4,418 | (11,295) | 4,418 | . | 1,276,095 |
| 8/26/2007 | CLAL | 248004 | S | (286) | ILS | 142.80 | 40,841 | (11,581) | 40,841 | . | 1,316,936 |
| 8/26/2007 | CLAL | 248004 | S | (114) | ILS | 143.50 | 16,359 | (11,695) | 16,359 | . | 1,333,295 |
| 8/26/2007 | CLAL | 248004 | S | (170) | ILS | 143.50 | 24,395 | (11,865) | 24,395 | . | 1,357,690 |
| 8/26/2007 | CLAL | 248004 | S | (285) | ILS | 143.50 | 40,898 | (12,150) | 40,898 | . | 1,398,587 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.10 | (19,879) | (12,013) | (19,879) | . | 1,378,709 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.10 | (19,879) | (11,876) | (19,879) | . | 1,358,830 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,739) | (19,892) | . | 1,338,938 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,602) | (19,892) | . | 1,319,045 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,465) | (19,892) | . | 1,299,153 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.30 | (19,906) | (11,328) | (19,906) | . | 1,279,247 |
| 8/27/2007 | CLAL | 248004 | B | 164 | ILS | 145.30 | (23,829) | (11,164) | (23,829) | . | 1,255,418 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.30 | (19,906) | (11,027) | (19,906) | . | 1,235,511 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.40 | (19,920) | (10,890) | (19,920) | . | 1,215,592 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.40 | (19,920) | (10,753) | (19,920) | . | 1,195,672 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.40 | (19,920) | (10,616) | (19,920) | . | 1,175,752 |
| 8/27/2007 | CLAL | 248004 | S | (137) | ILS | 144.00 | 19,728 | (10,753) | 19,728 | . | 1,195,480 |
| 8/27/2007 | CLAL | 248004 | S | (96) | ILS | 145.20 | 13,939 | (10,849) | 13,939 | . | 1,209,419 |
| 8/27/2007 | CLAL | 248004 | S | (206) | ILS | 145.20 | 29,911 | (11,055) | 29,911 | . | 1,239,330 |
| 8/27/2007 | CLAL | 248004 | S | (28) | ILS | 145.20 | 4,066 | (11,083) | 4,066 | . | 1,243,396 |
| 8/27/2007 | CLAL | 248004 | S | (109) | ILS | 145.20 | 15,827 | (11,192) | 15,827 | . | 1,259,223 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 141.90 | (19,582) | (11,054) | (19,582) | . | 1,239,641 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.00 | (19,596) | (10,916) | (19,596) | . | 1,220,045 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.00 | (19,596) | (10,778) | (19,596) | . | 1,200,449 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.10 | (19,610) | (10,640) | (19,610) | . | 1,180,839 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.20 | (19,624) | (10,502) | (19,624) | . | 1,161,215 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.20 | (19,624) | (10,364) | (19,624) | . | 1,141,592 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.40 | (19,651) | (10,226) | (19,651) | . | 1,121,940 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.50 | (19,665) | (10,088) | (19,665) | . | 1,102,275 |
| 8/28/2007 | CLAL | 248004 | B | 36 | ILS | 142.70 | (5,137) | (10,052) | (5,137) | . | 1,097,138 |
| 8/28/2007 | CLAL | 248004 | B | 75 | ILS | 142.80 | (10,710) | (9,977) | (10,710) | . | 1,086,428 |
| 8/28/2007 | CLAL | 248004 | B | 26 | ILS | 142.80 | (3,713) | (9,951) | (3,713) | . | 1,082,715 |
| 8/28/2007 | CLAL | 248004 | B | 137 | ILS | 142.80 | (19,564) | (9,814) | (19,564) | . | 1,063,152 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.90 | (19,720) | (9,676) | (19,720) | . | 1,043,432 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.90 | (19,720) | (9,538) | (19,720) | . | 1,023,711 |
| 8/28/2007 | CLAL | 248004 | B | 137 | ILS | 143.00 | (19,591) | (9,401) | (19,591) | . | 1,004,120 |
| 8/28/2007 | CLAL | 248004 | B | 23 | ILS | 143.00 | (3,289) | (9,378) | (3,289) | . | 1,000,831 |
| 8/28/2007 | CLAL | 248004 | B | 114 | ILS | 143.00 | (16,302) | (9,264) | (16,302) | . | 984,529 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 143.20 | (19,762) | (9,126) | (19,762) | . | 964,768 |
| 8/28/2007 | CLAL | 248004 | B | 132 | ILS | 143.20 | (18,902) | (8,994) | (18,902) | . | 945,865 |
| 8/28/2007 | CLAL | 248004 | B | 5 | ILS | 143.20 | (716) | (8,989) | (716) | . | 945,149 |
| 8/29/2007 | CLAL | 248004 | B | 137 | ILS | 144.20 | (19,755) | (8,852) | (19,755) | . | 925,394 |
| 8/29/2007 | CLAL | 248004 | S | (113) | ILS | 143.50 | 16,216 | (8,965) | 16,216 | . | 941,610 |
| 8/29/2007 | CLAL | 248004 | S | (24) | ILS | 143.80 | 3,451 | (8,989) | 3,451 | . | 945,061 |
| 8/30/2007 | CLAL | 248004 | B | 135 | ILS | 146.80 | (19,818) | (8,854) | (19,818) | . | 925,243 |
| 8/30/2007 | CLAL | 248004 | B | 97 | ILS | 146.80 | (14,240) | (8,757) | (14,240) | . | 911,003 |
| 8/30/2007 | CLAL | 248004 | B | 38 | ILS | 146.80 | (5,578) | (8,719) | (5,578) | . | 905,425 |
| 8/30/2007 | CLAL | 248004 | B | 5,632 | ILS | 146.90 | (827,341) | (3,087) | (827,341) | . | 78,084 |
| 8/30/2007 | CLAL | 248004 | B | 136 | ILS | 147.00 | (19,992) | (2,951) | (19,992) | . | 58,092 |
| 9/2/2007 | CLAL | 248004 | B | 176 | ILS | 152.20 | (26,787) | (2,775) | (26,787) | . | 31,305 |
| 9/2/2007 | CLAL | 248004 | S | (136) | ILS | 151.90 | 20,658 | (2,911) | 20,658 | . | 51,963 |
| 9/2/2007 | CLAL | 248004 | S | (124) | ILS | 152.00 | 18,848 | (3,035) | 18,848 | . | 70,811 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.10 | 20,534 | (3,170) | 20,534 | . | 91,345 |
| 9/2/2007 | CLAL | 248004 | S | (11) | ILS | 152.10 | 1,673 | (3,181) | 1,673 | . | 93,018 |
| 9/2/2007 | CLAL | 248004 | S | (10) | ILS | 152.20 | 1,522 | (3,191) | 1,522 | . | 94,540 |
| 9/2/2007 | CLAL | 248004 | S | (125) | ILS | 152.30 | 19,038 | (3,316) | 19,038 | . | 113,577 |
| 9/2/2007 | CLAL | 248004 | S | (151) | ILS | 152.40 | 23,012 | (3,467) | 23,012 | . | 136,590 |
| 9/2/2007 | CLAL | 248004 | S | (45) | ILS | 152.40 | 6,858 | (3,512) | 6,858 | . | 143,448 |
| 9/2/2007 | CLAL | 248004 | S | (90) | ILS | 152.40 | 13,716 | (3,602) | 13,716 | . | 157,164 |
| 9/2/2007 | CLAL | 248004 | S | (11) | ILS | 152.50 | 1,678 | (3,613) | 1,678 | . | 158,841 |
| 9/2/2007 | CLAL | 248004 | S | (137) | ILS | 152.50 | 20,893 | (3,750) | 20,893 | . | 179,734 |
| 9/2/2007 | CLAL | 248004 | S | (217) | ILS | 152.50 | 33,093 | (3,967) | 33,093 | . | 212,826 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,102) | 20,588 | . | 233,414 |
| 9/2/2007 | CLAL | 248004 | S | (138) | ILS | 152.50 | 21,045 | (4,240) | 21,045 | . | 254,459 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,375) | 20,588 | . | 275,046 |
| 9/2/2007 | CLAL | 248004 | S | (50) | ILS | 152.50 | 7,625 | (4,425) | 7,625 | . | 282,671 |
| 9/2/2007 | CLAL | 248004 | S | (85) | ILS | 152.50 | 12,963 | (4,510) | 12,963 | . | 295,634 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,645) | 20,588 | . | 316,221 |
| 9/3/2007 | CLAL | 248004 | S | (49) | ILS | 151.50 | 7,424 | (4,694) | 7,424 | . | 323,645 |
| 9/3/2007 | CLAL | 248004 | S | (26) | ILS | 151.50 | 3,939 | (4,720) | 3,939 | . | 327,584 |
| 9/5/2007 | CLAL | 248004 | B | 38 | ILS | 155.60 | (5,913) | (4,682) | (5,913) | . | 321,671 |
| 9/5/2007 | CLAL | 248004 | B | 16 | ILS | 155.60 | (2,490) | (4,666) | (2,490) | . | 319,181 |
| 9/5/2007 | CLAL | 248004 | B | 12 | ILS | 155.60 | (1,867) | (4,654) | (1,867) | . | 317,314 |
| 9/5/2007 | CLAL | 248004 | B | 64 | ILS | 155.60 | (9,958) | (4,590) | (9,958) | . | 307,356 |
| 9/5/2007 | CLAL | 248004 | B | 22 | ILS | 155.60 | (3,423) | (4,568) | (3,423) | . | 303,932 |
| 9/5/2007 | CLAL | 248004 | S | (227) | ILS | 154.30 | 35,026 | (4,795) | 35,026 | . | 338,959 |
| 9/5/2007 | CLAL | 248004 | S | (227) | ILS | 154.50 | 35,072 | (5,022) | 35,072 | . | 374,030 |
| 9/6/2007 | CLAL | 248004 | S | (17) | ILS | 150.20 | 2,553 | (5,039) | 2,553 | . | 376,583 |
| 9/6/2007 | CLAL | 248004 | S | (210) | ILS | 150.20 | 31,542 | (5,249) | 31,542 | . | 408,125 |
| 9/6/2007 | CLAL | 248004 | S | (227) | ILS | 150.30 | 34,118 | (5,476) | 34,118 | . | 442,244 |
| 9/6/2007 | CLAL | 248004 | S | (281) | ILS | 150.50 | 42,291 | (5,757) | 42,291 | . | 484,534 |
| 9/6/2007 | CLAL | 248004 | S | (226) | ILS | 150.60 | 34,036 | (5,983) | 34,036 | . | 518,570 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/6/2007 | CLAL | 248004 | S | (211) | ILS | 150.70 | 31,798 | (6,194) | 31,798 | . | 550,367 |
| 9/6/2007 | CLAL | 248004 | S | (225) | ILS | 150.70 | 33,908 | (6,419) | 33,908 | . | 584,275 |
| 9/6/2007 | CLAL | 248004 | S | (14) | ILS | 150.80 | 2,111 | (6,433) | 2,111 | . | 586,386 |
| 9/6/2007 | CLAL | 248004 | S | (281) | ILS | 151.00 | 42,431 | (6,714) | 42,431 | . | 628,817 |
| 9/6/2007 | CLAL | 248004 | S | (280) | ILS | 151.60 | 42,448 | (6,994) | 42,448 | . | 671,265 |
| 9/6/2007 | CLAL | 248004 | S | (191) | ILS | 151.60 | 28,956 | (7,185) | 28,956 | . | 700,221 |
| 9/6/2007 | CLAL | 248004 | S | (90) | ILS | 151.80 | 13,662 | (7,275) | 13,662 | . | 713,883 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 159.70 | 20,761 | (7,405) | 20,761 | . | 734,644 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 159.90 | 20,787 | (7,535) | 20,787 | . | 755,431 |
| 9/9/2007 | CLAL | 248004 | S | (235) | ILS | 160.00 | 37,600 | (7,770) | 37,600 | . | 793,031 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.00 | 20,800 | (7,900) | 20,800 | . | 813,831 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.00 | 20,800 | (8,030) | 20,800 | . | 834,631 |
| 9/9/2007 | CLAL | 248004 | S | (120) | ILS | 160.10 | 19,212 | (8,150) | 19,212 | . | 853,843 |
| 9/9/2007 | CLAL | 248004 | S | (24) | ILS | 160.10 | 3,842 | (8,174) | 3,842 | . | 857,685 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.20 | 20,826 | (8,304) | 20,826 | . | 878,511 |
| 9/9/2007 | CLAL | 248004 | S | (10) | ILS | 160.20 | 1,602 | (8,314) | 1,602 | . | 880,113 |
| 9/9/2007 | CLAL | 248004 | S | (81) | ILS | 160.30 | 12,984 | (8,395) | 12,984 | . | 893,097 |
| 9/9/2007 | CLAL | 248004 | S | (127) | ILS | 160.40 | 20,371 | (8,522) | 20,371 | . | 913,468 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.40 | 33,363 | (8,730) | 33,363 | . | 946,831 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (8,859) | 20,692 | . | 967,523 |
| 9/9/2007 | CLAL | 248004 | S | (82) | ILS | 160.40 | 13,153 | (8,941) | 13,153 | . | 980,676 |
| 9/9/2007 | CLAL | 248004 | S | (47) | ILS | 160.40 | 7,539 | (8,988) | 7,539 | . | 988,215 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,117) | 20,692 | . | 1,008,906 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,246) | 20,692 | . | 1,029,598 |
| 9/9/2007 | CLAL | 248004 | S | (27) | ILS | 160.40 | 4,331 | (9,273) | 4,331 | . | 1,033,929 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,402) | 20,692 | . | 1,054,620 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,531) | 20,692 | . | 1,075,312 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.50 | 33,384 | (9,739) | 33,384 | . | 1,108,696 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.50 | 33,384 | (9,947) | 33,384 | . | 1,142,080 |
| 9/9/2007 | CLAL | 248004 | S | (102) | ILS | 160.50 | 16,371 | (10,049) | 16,371 | . | 1,158,451 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.50 | 20,705 | (10,178) | 20,705 | . | 1,179,155 |
| 9/9/2007 | CLAL | 248004 | S | (150) | ILS | 160.60 | 24,090 | (10,328) | 24,090 | . | 1,203,245 |
| 9/9/2007 | CLAL | 248004 | S | (58) | ILS | 160.60 | 9,315 | (10,386) | 9,315 | . | 1,212,560 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.60 | 33,405 | (10,594) | 33,405 | . | 1,245,965 |
| 9/9/2007 | CLAL | 248004 | S | (1) | ILS | 160.60 | 161 | (10,595) | 161 | . | 1,246,125 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.60 | 20,717 | (10,724) | 20,717 | . | 1,266,843 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.60 | 33,405 | (10,932) | 33,405 | . | 1,300,248 |
| 9/9/2007 | CLAL | 248004 | S | (207) | ILS | 160.70 | 33,265 | (11,139) | 33,265 | . | 1,333,513 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,277) | 22,135 | . | 1,355,648 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,415) | 22,135 | . | 1,377,783 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,553) | 22,135 | . | 1,399,918 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,691) | 22,149 | . | 1,422,067 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,829) | 22,149 | . | 1,444,216 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,967) | 22,149 | . | 1,466,365 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/11/2007 | CLAL | 248004 | S | (136) | ILS | 159.40 | 21,678 | (12,103) | 21,678 | . | 1,488,044 |
| 9/11/2007 | CLAL | 248004 | S | (2) | ILS | 159.40 | 319 | (12,105) | 319 | . | 1,488,362 |
| 9/11/2007 | CLAL | 248004 | S | (138) | ILS | 159.40 | 21,997 | (12,243) | 21,997 | . | 1,510,360 |
| 9/11/2007 | CLAL | 248004 | S | (139) | ILS | 160.30 | 22,282 | (12,382) | 22,282 | . | 1,532,641 |
| 9/11/2007 | CLAL | 248004 | S | (139) | ILS | 160.30 | 22,282 | (12,521) | 22,282 | . | 1,554,923 |
| 9/18/2007 | CLAL | 248004 | B | 140 | ILS | 160.10 | (22,414) | (12,381) | (22,414) | . | 1,532,509 |
| 9/18/2007 | CLAL | 248004 | S | (141) | ILS | 158.10 | 22,292 | (12,522) | 22,292 | . | 1,554,801 |
| 9/18/2007 | CLAL | 248004 | S | (141) | ILS | 158.10 | 22,292 | (12,663) | 22,292 | . | 1,577,093 |
| 9/18/2007 | CLAL | 248004 | S | (26) | ILS | 158.30 | 4,116 | (12,689) | 4,116 | . | 1,581,209 |
| 9/18/2007 | CLAL | 248004 | S | (114) | ILS | 158.40 | 18,058 | (12,803) | 18,058 | . | 1,599,267 |
| 9/19/2007 | CLAL | 248004 | B | 10 | ILS | 159.40 | (1,594) | (12,793) | (1,594) | . | 1,597,673 |
| 9/19/2007 | CLAL | 248004 | B | 75 | ILS | 159.40 | (11,955) | (12,718) | (11,955) | . | 1,585,718 |
| 9/19/2007 | CLAL | 248004 | B | 56 | ILS | 159.40 | (8,926) | (12,662) | (8,926) | . | 1,576,791 |
| 9/19/2007 | CLAL | 248004 | S | (141) | ILS | 159.20 | 22,447 | (12,803) | 22,447 | . | 1,599,238 |
| 9/25/2007 | CLAL | 248004 | B | 93 | ILS | 158.00 | (14,694) | (12,710) | (14,694) | . | 1,584,544 |
| 9/25/2007 | CLAL | 248004 | B | 2,766 | ILS | 158.00 | (437,028) | (9,944) | (437,028) | . | 1,147,516 |
| 9/25/2007 | CLAL | 248004 | B | 5,531 | ILS | 158.00 | (873,898) | (4,413) | (873,898) | . | 273,618 |
| 9/25/2007 | CLAL | 248004 | B | 1,383 | ILS | 158.00 | (218,514) | (3,030) | (218,514) | . | 55,104 |
| 9/25/2007 | CLAL | 248004 | B | 3,030 | ILS | 158.00 | (478,740) | 0 | (478,740) | . | (423,636) |
| 10/28/2007 | CLAL | 248004 | B | 139 | ILS | 192.30 | (26,730) | 139 | (26,730) | . | (450,365) |
| 10/28/2007 | CLAL | 248004 | B | 65 | ILS | 192.40 | (12,506) | 204 | (12,506) | . | (462,871) |
| 10/28/2007 | CLAL | 248004 | B | 74 | ILS | 192.40 | (14,238) | 278 | (14,238) | . | (477,109) |
| 10/28/2007 | CLAL | 248004 | B | 138 | ILS | 195.00 | (26,910) | 416 | (26,910) | . | (504,019) |
| 10/28/2007 | CLAL | 248004 | B | 137 | ILS | 195.00 | (26,715) | 553 | (26,715) | . | (530,734) |
| 10/28/2007 | CLAL | 248004 | B | 1 | ILS | 195.00 | (195) | 554 | (195) | . | (530,929) |
| 10/28/2007 | CLAL | 248004 | B | 133 | ILS | 195.00 | (25,935) | 687 | (25,935) | . | (556,864) |
| 10/28/2007 | CLAL | 248004 | B | 3 | ILS | 195.00 | (585) | 690 | (585) | . | (557,449) |
| 10/28/2007 | CLAL | 248004 | B | 137 | ILS | 195.00 | (26,715) | 827 | (26,715) | . | (584,164) |
| 10/28/2007 | CLAL | 248004 | B | 138 | ILS | 195.00 | (26,910) | 965 | (26,910) | . | (611,074) |
| 10/28/2007 | CLAL | 248004 | B | 100 | ILS | 195.10 | (19,510) | 1,065 | (19,510) | . | (630,584) |
| 10/28/2007 | CLAL | 248004 | B | 37 | ILS | 195.10 | (7,219) | 1,102 | (7,219) | . | (637,803) |
| 10/29/2007 | CLAL | 248004 | S | (1) | ILS | 190.60 | 191 | 1,101 | 191 | . | (637,612) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 190.80 | 26,712 | 961 | 26,712 | . | (610,900) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 190.90 | 26,535 | 822 | 26,535 | . | (584,365) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.00 | 26,549 | 683 | 26,549 | . | (557,816) |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.00 | 26,358 | 545 | 26,358 | . | (531,458) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.00 | 26,549 | 406 | 26,549 | . | (504,909) |
| 10/29/2007 | CLAL | 248004 | S | (81) | ILS | 191.10 | 15,479 | 325 | 15,479 | . | (489,430) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | 186 | 26,563 | . | (462,867) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 191.10 | 26,754 | 46 | 26,754 | . | (436,113) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | (93) | 26,563 | . | (409,550) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 191.10 | 26,754 | (233) | 26,754 | . | (382,796) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | (372) | 26,563 | . | (356,233) |
| 10/29/2007 | CLAL | 248004 | S | (58) | ILS | 191.20 | 11,090 | (430) | 11,090 | . | (345,144) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.20 | 26,577 | (569) | 26,577 | . | (318,567) |
| 10/29/2007 | CLAL | 248004 | S | (18) | ILS | 191.30 | 3,443 | (587) | 3,443 | . | (315,123) |
| 10/29/2007 | CLAL | 248004 | S | (122) | ILS | 191.30 | 23,339 | (709) | 23,339 | . | (291,785) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.30 | 26,591 | (848) | 26,591 | . | (265,194) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.30 | 26,591 | (987) | 26,591 | . | (238,603) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.40 | 26,605 | (1,126) | 26,605 | . | (211,999) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.40 | 26,605 | (1,265) | 26,605 | . | (185,394) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.80 | 26,660 | (1,404) | 26,660 | . | (158,734) |
| 10/29/2007 | CLAL | 248004 | S | (23) | ILS | 191.80 | 4,411 | (1,427) | 4,411 | . | (154,323) |
| 10/29/2007 | CLAL | 248004 | S | (114) | ILS | 191.80 | 21,865 | (1,541) | 21,865 | . | (132,457) |
| 10/29/2007 | CLAL | 248004 | S | (1) | ILS | 191.80 | 192 | (1,542) | 192 | . | (132,266) |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.80 | 26,468 | (1,680) | 26,468 | . | (105,797) |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.80 | 26,468 | (1,818) | 26,468 | . | (79,329) |
| 10/29/2007 | CLAL | 248004 | S | (137) | ILS | 191.90 | 26,290 | (1,955) | 26,290 | . | (53,038) |
| 10/30/2007 | CLAL | 248004 | B | 139 | ILS | 193.70 | (26,924) | (1,816) | (26,924) | . | (79,963) |
| 10/30/2007 | CLAL | 248004 | B | 68 | ILS | 194.00 | (13,192) | (1,748) | (13,192) | . | (93,155) |
| 10/30/2007 | CLAL | 248004 | B | 71 | ILS | 194.00 | (13,774) | (1,677) | (13,774) | . | (106,930) |
| 10/30/2007 | CLAL | 248004 | B | 28 | ILS | 194.50 | (5,446) | (1,649) | (5,446) | . | (112,375) |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 194.70 | (19,470) | (1,549) | (19,470) | . | (131,845) |
| 10/30/2007 | CLAL | 248004 | B | 11 | ILS | 194.80 | (2,143) | (1,538) | (2,143) | . | (133,988) |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 195.70 | (19,570) | (1,438) | (19,570) | . | (153,558) |
| 10/30/2007 | CLAL | 248004 | B | 38 | ILS | 195.70 | (7,437) | (1,400) | (7,437) | . | (160,994) |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 195.90 | (19,590) | (1,300) | (19,590) | . | (180,584) |
| 10/30/2007 | CLAL | 248004 | B | 38 | ILS | 196.00 | (7,448) | (1,262) | (7,448) | . | (188,032) |
| 10/30/2007 | CLAL | 248004 | S | (138) | ILS | 194.20 | 26,800 | (1,400) | 26,800 | . | (161,233) |
| 10/31/2007 | CLAL | 248004 | B | 53 | ILS | 193.60 | (10,261) | (1,347) | (10,261) | . | (171,493) |
| 10/31/2007 | CLAL | 248004 | B | 28 | ILS | 193.60 | (5,421) | (1,319) | (5,421) | . | (176,914) |
| 10/31/2007 | CLAL | 248004 | B | 129 | ILS | 193.60 | (24,974) | (1,190) | (24,974) | . | (201,889) |
| 10/31/2007 | CLAL | 248004 | B | 16 | ILS | 193.60 | (3,098) | (1,174) | (3,098) | . | (204,986) |
| 10/31/2007 | CLAL | 248004 | B | 100 | ILS | 193.90 | (19,390) | (1,074) | (19,390) | . | (224,376) |
| 10/31/2007 | CLAL | 248004 | B | 41 | ILS | 193.90 | (7,950) | (1,033) | (7,950) | . | (232,326) |
| 10/31/2007 | CLAL | 248004 | B | 188 | ILS | 194.00 | (36,472) | (845) | (36,472) | . | (268,798) |
| 10/31/2007 | CLAL | 248004 | B | 37 | ILS | 194.30 | (7,189) | (808) | (7,189) | . | (275,987) |
| 10/31/2007 | CLAL | 248004 | B | 100 | ILS | 195.20 | (19,520) | (708) | (19,520) | . | (295,507) |
| 10/31/2007 | CLAL | 248004 | B | 123 | ILS | 195.30 | (24,022) | (585) | (24,022) | . | (319,529) |
| 10/31/2007 | CLAL | 248004 | B | 70 | ILS | 198.30 | (13,881) | (515) | (13,881) | . | (333,410) |
| 10/31/2007 | CLAL | 248004 | B | 67 | ILS | 198.30 | (13,286) | (448) | (13,286) | . | (346,696) |
| 10/31/2007 | CLAL | 248004 | B | 48 | ILS | 198.40 | (9,523) | (400) | (9,523) | . | (356,219) |
| 10/31/2007 | CLAL | 248004 | B | 50 | ILS | 198.40 | (9,920) | (350) | (9,920) | . | (366,139) |
| 10/31/2007 | CLAL | 248004 | B | 39 | ILS | 198.50 | (7,742) | (311) | (7,742) | . | (373,881) |
| 10/31/2007 | CLAL | 248004 | B | 137 | ILS | 198.50 | (27,195) | (174) | (27,195) | . | (401,075) |
| 10/31/2007 | CLAL | 248004 | S | (93) | ILS | 197.50 | 18,368 | (267) | 18,368 | . | (382,708) |
| 10/31/2007 | CLAL | 248004 | S | (44) | ILS | 197.50 | 8,690 | (311) | 8,690 | . | (374,018) |
| 10/31/2007 | CLAL | 248004 | S | (137) | ILS | 197.60 | 27,071 | (448) | 27,071 | . | (346,947) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|--------------------|
| 10/31/2007 | CLAL | 248004 | S | (137) | ILS | 198.00 | 27,126 | (585) | 27,126 | . | (319,821) |
| 11/1/2007 | CLAL | 248004 | S | (138) | ILS | 193.40 | 26,689 | (723) | 26,689 | . | (293,131) |
| 11/1/2007 | CLAL | 248004 | S | (139) | ILS | 193.50 | 26,897 | (862) | 26,897 | . | (266,235) |
| 11/1/2007 | CLAL | 248004 | S | (136) | ILS | 195.20 | 26,547 | (998) | 26,547 | . | (239,688) |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.10 | (18,910) | (898) | (18,910) | . | (258,598) |
| 11/5/2007 | CLAL | 248004 | B | 60 | ILS | 189.20 | (11,352) | (838) | (11,352) | . | (269,950) |
| 11/5/2007 | CLAL | 248004 | B | 46 | ILS | 189.50 | (8,717) | (792) | (8,717) | . | (278,667) |
| 11/5/2007 | CLAL | 248004 | B | 150 | ILS | 189.60 | (28,440) | (642) | (28,440) | . | (307,107) |
| 11/5/2007 | CLAL | 248004 | B | 71 | ILS | 189.60 | (13,462) | (571) | (13,462) | . | (320,568) |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.60 | (18,960) | (471) | (18,960) | . | (339,528) |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.60 | (18,960) | (371) | (18,960) | . | (358,488) |
| 11/5/2007 | CLAL | 248004 | B | 121 | ILS | 189.70 | (22,954) | (250) | (22,954) | . | (381,442) |
| 11/5/2007 | CLAL | 248004 | B | 80 | ILS | 189.70 | (15,176) | (170) | (15,176) | . | (396,618) |
| 11/5/2007 | CLAL | 248004 | B | 75 | ILS | 189.90 | (14,243) | (95) | (14,243) | . | (410,861) |
| 11/5/2007 | CLAL | 248004 | B | 146 | ILS | 189.90 | (27,725) | 51 | (27,725) | . | (438,586) |
| 11/5/2007 | CLAL | 248004 | B | 61 | ILS | 189.90 | (11,584) | 112 | (11,584) | . | (450,170) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.00 | (41,800) | 332 | (41,800) | . | (491,970) |
| 11/5/2007 | CLAL | 248004 | B | 41 | ILS | 190.00 | (7,790) | 373 | (7,790) | . | (499,760) |
| 11/5/2007 | CLAL | 248004 | B | 15 | ILS | 190.00 | (2,850) | 388 | (2,850) | . | (502,610) |
| 11/5/2007 | CLAL | 248004 | B | 50 | ILS | 190.00 | (9,500) | 438 | (9,500) | . | (512,110) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.10 | (41,822) | 658 | (41,822) | . | (553,932) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.10 | (41,822) | 878 | (41,822) | . | (595,754) |
| 11/5/2007 | CLAL | 248004 | B | 56 | ILS | 190.20 | (10,651) | 934 | (10,651) | . | (606,405) |
| 11/5/2007 | CLAL | 248004 | B | 54 | ILS | 190.20 | (10,271) | 988 | (10,271) | . | (616,676) |
| 11/5/2007 | CLAL | 248004 | B | 219 | ILS | 191.10 | (41,851) | 1,207 | (41,851) | . | (658,527) |
| 11/5/2007 | CLAL | 248004 | S | (12) | ILS | 188.20 | 2,258 | 1,195 | 2,258 | . | (656,268) |
| 11/5/2007 | CLAL | 248004 | S | (110) | ILS | 188.50 | 20,735 | 1,085 | 20,735 | . | (635,533) |
| 11/5/2007 | CLAL | 248004 | S | (100) | ILS | 188.50 | 18,850 | 985 | 18,850 | . | (616,683) |
| 11/5/2007 | CLAL | 248004 | S | (59) | ILS | 188.60 | 11,127 | 926 | 11,127 | . | (605,556) |
| 11/5/2007 | CLAL | 248004 | S | (26) | ILS | 188.60 | 4,904 | 900 | 4,904 | . | (600,652) |
| 11/5/2007 | CLAL | 248004 | S | (84) | ILS | 188.60 | 15,842 | 816 | 15,842 | . | (584,810) |
| 11/5/2007 | CLAL | 248004 | S | (161) | ILS | 188.70 | 30,381 | 655 | 30,381 | . | (554,429) |
| 11/5/2007 | CLAL | 248004 | S | (38) | ILS | 189.20 | 7,190 | 617 | 7,190 | . | (547,240) |
| 11/5/2007 | CLAL | 248004 | S | (183) | ILS | 189.20 | 34,624 | 434 | 34,624 | . | (512,616) |
| 11/5/2007 | CLAL | 248004 | S | (221) | ILS | 189.20 | 41,813 | 213 | 41,813 | . | (470,803) |
| 11/5/2007 | CLAL | 248004 | S | (20) | ILS | 189.20 | 3,784 | 193 | 3,784 | . | (467,019) |
| 11/5/2007 | CLAL | 248004 | S | (201) | ILS | 189.20 | 38,029 | (8) | 38,029 | . | (428,990) |
| 11/6/2007 | CLAL | 248004 | B | 187 | ILS | 184.80 | (34,558) | 179 | (34,558) | . | (463,547) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.00 | (26,455) | 322 | (26,455) | . | (490,002) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.00 | (26,455) | 465 | (26,455) | . | (516,457) |
| 11/6/2007 | CLAL | 248004 | B | 41 | ILS | 185.20 | (7,593) | 506 | (7,593) | . | (524,050) |
| 11/6/2007 | CLAL | 248004 | B | 199 | ILS | 185.40 | (36,895) | 705 | (36,895) | . | (560,945) |
| 11/6/2007 | CLAL | 248004 | B | 29 | ILS | 185.40 | (5,377) | 734 | (5,377) | . | (566,322) |
| 11/6/2007 | CLAL | 248004 | B | 130 | ILS | 185.40 | (24,102) | 864 | (24,102) | . | (590,424) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/6/2007 | CLAL | 248004 | B | 98 | ILS | 185.40 | (18,169) | 962 | (18,169) | . | (608,593) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.50 | (26,527) | 1,105 | (26,527) | . | (635,119) |
| 11/6/2007 | CLAL | 248004 | B | 27 | ILS | 185.50 | (5,009) | 1,132 | (5,009) | . | (640,128) |
| 11/6/2007 | CLAL | 248004 | B | 201 | ILS | 185.60 | (37,306) | 1,333 | (37,306) | . | (677,433) |
| 11/6/2007 | CLAL | 248004 | B | 228 | ILS | 185.80 | (42,362) | 1,561 | (42,362) | . | (719,796) |
| 11/6/2007 | CLAL | 248004 | S | (140) | ILS | 183.70 | 25,718 | 1,421 | 25,718 | . | (694,078) |
| 11/6/2007 | CLAL | 248004 | S | (143) | ILS | 183.80 | 26,283 | 1,278 | 26,283 | . | (667,794) |
| 11/6/2007 | CLAL | 248004 | S | (4) | ILS | 183.80 | 735 | 1,274 | 735 | . | (667,059) |
| 11/6/2007 | CLAL | 248004 | S | (25) | ILS | 183.90 | 4,598 | 1,249 | 4,598 | . | (662,462) |
| 11/6/2007 | CLAL | 248004 | S | (118) | ILS | 183.90 | 21,700 | 1,131 | 21,700 | . | (640,762) |
| 11/6/2007 | CLAL | 248004 | S | (74) | ILS | 183.90 | 13,609 | 1,057 | 13,609 | . | (627,153) |
| 11/6/2007 | CLAL | 248004 | S | (69) | ILS | 183.90 | 12,689 | 988 | 12,689 | . | (614,464) |
| 11/6/2007 | CLAL | 248004 | S | (36) | ILS | 183.90 | 6,620 | 952 | 6,620 | . | (607,843) |
| 11/6/2007 | CLAL | 248004 | S | (107) | ILS | 183.90 | 19,677 | 845 | 19,677 | . | (588,166) |
| 11/7/2007 | CLAL | 248004 | S | (139) | ILS | 181.30 | 25,201 | 706 | 25,201 | . | (562,965) |
| 11/7/2007 | CLAL | 248004 | S | (222) | ILS | 181.40 | 40,271 | 484 | 40,271 | . | (522,695) |
| 11/7/2007 | CLAL | 248004 | S | (15) | ILS | 181.40 | 2,721 | 469 | 2,721 | . | (519,974) |
| 11/7/2007 | CLAL | 248004 | S | (4) | ILS | 181.50 | 726 | 465 | 726 | . | (519,248) |
| 11/7/2007 | CLAL | 248004 | S | (55) | ILS | 181.50 | 9,983 | 410 | 9,983 | . | (509,265) |
| 11/7/2007 | CLAL | 248004 | S | (163) | ILS | 181.50 | 29,585 | 247 | 29,585 | . | (479,681) |
| 11/7/2007 | CLAL | 248004 | S | (222) | ILS | 181.50 | 40,293 | 25 | 40,293 | . | (439,388) |
| 11/7/2007 | CLAL | 248004 | S | (139) | ILS | 181.80 | 25,270 | (114) | 25,270 | . | (414,117) |
| 11/7/2007 | CLAL | 248004 | S | (16) | ILS | 182.10 | 2,914 | (130) | 2,914 | . | (411,204) |
| 11/7/2007 | CLAL | 248004 | S | (107) | ILS | 182.10 | 19,485 | (237) | 19,485 | . | (391,719) |
| 11/8/2007 | CLAL | 248004 | B | 84 | ILS | 181.60 | (15,254) | (153) | (15,254) | . | (406,974) |
| 11/8/2007 | CLAL | 248004 | B | 57 | ILS | 181.80 | (10,363) | (96) | (10,363) | . | (417,336) |
| 11/8/2007 | CLAL | 248004 | B | 81 | ILS | 181.80 | (14,726) | (15) | (14,726) | . | (432,062) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 181.80 | (25,088) | 123 | (25,088) | . | (457,150) |
| 11/8/2007 | CLAL | 248004 | B | 221 | ILS | 182.30 | (40,288) | 344 | (40,288) | . | (497,439) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 182.30 | (25,157) | 482 | (25,157) | . | (522,596) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 182.30 | (25,157) | 620 | (25,157) | . | (547,753) |
| 11/8/2007 | CLAL | 248004 | B | 110 | ILS | 182.60 | (20,086) | 730 | (20,086) | . | (567,839) |
| 11/8/2007 | CLAL | 248004 | B | 30 | ILS | 183.50 | (5,505) | 760 | (5,505) | . | (573,344) |
| 11/8/2007 | CLAL | 248004 | B | 108 | ILS | 183.50 | (19,818) | 868 | (19,818) | . | (593,162) |
| 11/8/2007 | CLAL | 248004 | B | 28 | ILS | 183.50 | (5,138) | 896 | (5,138) | . | (598,300) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.40 | 24,976 | 756 | 24,976 | . | (573,324) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.60 | 25,004 | 616 | 25,004 | . | (548,320) |
| 11/8/2007 | CLAL | 248004 | S | (93) | ILS | 178.80 | 16,628 | 523 | 16,628 | . | (531,692) |
| 11/8/2007 | CLAL | 248004 | S | (129) | ILS | 178.80 | 23,065 | 394 | 23,065 | . | (508,627) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.80 | 25,032 | 254 | 25,032 | . | (483,595) |
| 11/8/2007 | CLAL | 248004 | S | (107) | ILS | 178.90 | 19,142 | 147 | 19,142 | . | (464,453) |
| 11/8/2007 | CLAL | 248004 | S | (89) | ILS | 179.00 | 15,931 | 58 | 15,931 | . | (448,522) |
| 11/8/2007 | CLAL | 248004 | S | (26) | ILS | 179.00 | 4,654 | 32 | 4,654 | . | (443,868) |
| 11/8/2007 | CLAL | 248004 | S | (221) | ILS | 179.10 | 39,581 | (189) | 39,581 | . | (404,286) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/8/2007 | CLAL | 248004 | S | (58) | ILS | 179.10 | 10,388 | (247) | 10,388 | . | (393,899) |
| 11/11/2007 | CLAL | 248004 | B | 172 | ILS | 173.60 | (29,859) | (75) | (29,859) | . | (423,758) |
| 11/11/2007 | CLAL | 248004 | B | 20 | ILS | 173.60 | (3,472) | (55) | (3,472) | . | (427,230) |
| 11/11/2007 | CLAL | 248004 | B | 152 | ILS | 173.70 | (26,402) | 97 | (26,402) | . | (453,632) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.20 | (29,788) | 268 | (29,788) | . | (483,420) |
| 11/11/2007 | CLAL | 248004 | B | 173 | ILS | 174.20 | (30,137) | 441 | (30,137) | . | (513,557) |
| 11/11/2007 | CLAL | 248004 | B | 69 | ILS | 174.20 | (12,020) | 510 | (12,020) | . | (525,577) |
| 11/11/2007 | CLAL | 248004 | B | 104 | ILS | 174.20 | (18,117) | 614 | (18,117) | . | (543,694) |
| 11/11/2007 | CLAL | 248004 | B | 87 | ILS | 174.20 | (15,155) | 701 | (15,155) | . | (558,849) |
| 11/11/2007 | CLAL | 248004 | B | 86 | ILS | 174.20 | (14,981) | 787 | (14,981) | . | (573,830) |
| 11/11/2007 | CLAL | 248004 | B | 86 | ILS | 174.20 | (14,981) | 873 | (14,981) | . | (588,811) |
| 11/11/2007 | CLAL | 248004 | B | 37 | ILS | 174.20 | (6,445) | 910 | (6,445) | . | (595,257) |
| 11/11/2007 | CLAL | 248004 | B | 136 | ILS | 174.20 | (23,691) | 1,046 | (23,691) | . | (618,948) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.30 | (29,805) | 1,217 | (29,805) | . | (648,753) |
| 11/11/2007 | CLAL | 248004 | B | 22 | ILS | 174.30 | (3,835) | 1,239 | (3,835) | . | (652,588) |
| 11/11/2007 | CLAL | 248004 | B | 150 | ILS | 174.30 | (26,145) | 1,389 | (26,145) | . | (678,733) |
| 11/11/2007 | CLAL | 248004 | B | 8 | ILS | 174.30 | (1,394) | 1,397 | (1,394) | . | (680,127) |
| 11/11/2007 | CLAL | 248004 | B | 26 | ILS | 174.30 | (4,532) | 1,423 | (4,532) | . | (684,659) |
| 11/11/2007 | CLAL | 248004 | B | 137 | ILS | 174.30 | (23,879) | 1,560 | (23,879) | . | (708,538) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.50 | (29,840) | 1,731 | (29,840) | . | (738,344) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.50 | (29,840) | 2,073 | (29,840) | . | (798,023) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,244 | (29,857) | . | (827,879) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,415 | (29,857) | . | (857,736) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,586 | (29,857) | . | (887,592) |
| 11/11/2007 | CLAL | 248004 | B | 76 | ILS | 174.60 | (13,270) | 2,662 | (13,270) | . | (900,862) |
| 11/11/2007 | CLAL | 248004 | B | 30 | ILS | 174.70 | (5,241) | 2,692 | (5,241) | . | (906,103) |
| 11/11/2007 | CLAL | 248004 | B | 65 | ILS | 174.70 | (11,356) | 2,757 | (11,356) | . | (917,459) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.70 | (29,874) | 2,928 | (29,874) | . | (947,332) |
| 11/11/2007 | CLAL | 248004 | S | (119) | ILS | 171.50 | 20,409 | 2,809 | 20,409 | . | (926,924) |
| 11/11/2007 | CLAL | 248004 | S | (173) | ILS | 171.50 | 29,670 | 2,636 | 29,670 | . | (897,254) |
| 11/11/2007 | CLAL | 248004 | S | (173) | ILS | 172.10 | 29,773 | 2,463 | 29,773 | . | (867,481) |
| 11/11/2007 | CLAL | 248004 | S | (54) | ILS | 172.10 | 9,293 | 2,409 | 9,293 | . | (858,187) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 173.30 | (28,768) | 2,575 | (28,768) | . | (886,955) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 173.90 | (28,867) | 2,741 | (28,867) | . | (915,823) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.40 | (28,776) | 2,906 | (28,776) | . | (944,599) |
| 11/12/2007 | CLAL | 248004 | B | 39 | ILS | 174.40 | (6,802) | 2,945 | (6,802) | . | (951,400) |
| 11/12/2007 | CLAL | 248004 | B | 126 | ILS | 174.40 | (21,974) | 3,071 | (21,974) | . | (973,375) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 174.50 | (28,967) | 3,237 | (28,967) | . | (1,002,342) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,402 | (28,793) | . | (1,031,134) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,567 | (28,793) | . | (1,059,927) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,732 | (28,793) | . | (1,088,719) |
| 11/12/2007 | CLAL | 248004 | B | 167 | ILS | 174.90 | (29,208) | 3,899 | (29,208) | . | (1,117,928) |
| 11/12/2007 | CLAL | 248004 | B | 128 | ILS | 174.90 | (22,387) | 4,027 | (22,387) | . | (1,140,315) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/12/2007 | CLAL | 248004 | B | 38 | ILS | 174.90 | (6,646) | 4,065 | (6,646) | . | (1,146,961) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.90 | (28,859) | 4,230 | (28,859) | . | (1,175,819) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.90 | (28,859) | 4,395 | (28,859) | . | (1,204,678) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 175.00 | (28,875) | 4,560 | (28,875) | . | (1,233,553) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 175.00 | (29,050) | 4,726 | (29,050) | . | (1,262,603) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.30 | (28,749) | 4,890 | (28,749) | . | (1,291,352) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.90 | (28,848) | 5,054 | (28,848) | . | (1,320,200) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.90 | (28,848) | 5,218 | (28,848) | . | (1,349,047) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 176.00 | (28,864) | 5,382 | (28,864) | . | (1,377,911) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 176.00 | (28,864) | 5,546 | (28,864) | . | (1,406,775) |
| 11/12/2007 | CLAL | 248004 | S | (34) | ILS | 174.90 | 5,947 | 5,512 | 5,947 | . | (1,400,829) |
| 11/12/2007 | CLAL | 248004 | S | (137) | ILS | 174.90 | 23,961 | 5,375 | 23,961 | . | (1,376,867) |
| 11/12/2007 | CLAL | 248004 | S | (29) | ILS | 174.90 | 5,072 | 5,346 | 5,072 | . | (1,371,795) |
| 11/13/2007 | CLAL | 248004 | B | 55 | ILS | 172.90 | (9,510) | 5,401 | (9,510) | . | (1,381,305) |
| 11/13/2007 | CLAL | 248004 | B | 114 | ILS | 172.90 | (19,711) | 5,515 | (19,711) | . | (1,401,015) |
| 11/13/2007 | CLAL | 248004 | B | 115 | ILS | 172.90 | (19,884) | 5,630 | (19,884) | . | (1,420,899) |
| 11/13/2007 | CLAL | 248004 | B | 54 | ILS | 172.90 | (9,337) | 5,684 | (9,337) | . | (1,430,236) |
| 11/13/2007 | CLAL | 248004 | B | 18 | ILS | 172.90 | (3,112) | 5,702 | (3,112) | . | (1,433,348) |
| 11/13/2007 | CLAL | 248004 | B | 59 | ILS | 172.90 | (10,201) | 5,761 | (10,201) | . | (1,443,549) |
| 11/13/2007 | CLAL | 248004 | B | 92 | ILS | 172.90 | (15,907) | 5,853 | (15,907) | . | (1,459,456) |
| 11/13/2007 | CLAL | 248004 | B | 169 | ILS | 172.90 | (29,220) | 6,022 | (29,220) | . | (1,488,676) |
| 11/13/2007 | CLAL | 248004 | B | 118 | ILS | 172.90 | (20,402) | 6,140 | (20,402) | . | (1,509,078) |
| 11/13/2007 | CLAL | 248004 | B | 53 | ILS | 172.90 | (9,164) | 6,193 | (9,164) | . | (1,518,242) |
| 11/13/2007 | CLAL | 248004 | B | 147 | ILS | 172.90 | (25,416) | 6,340 | (25,416) | . | (1,543,658) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.00 | (29,064) | 6,508 | (29,064) | . | (1,572,722) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.00 | (29,064) | 6,676 | (29,064) | . | (1,601,786) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.30 | (29,114) | 6,844 | (29,114) | . | (1,630,900) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.30 | (28,941) | 7,011 | (28,941) | . | (1,659,841) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.40 | (29,131) | 7,179 | (29,131) | . | (1,688,973) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,347 | (29,148) | . | (1,718,121) |
| 11/13/2007 | CLAL | 248004 | B | 99 | ILS | 173.50 | (17,177) | 7,446 | (17,177) | . | (1,735,297) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,614 | (29,148) | . | (1,764,445) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,782 | (29,148) | . | (1,793,593) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,950 | (29,148) | . | (1,822,741) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 8,118 | (29,148) | . | (1,851,889) |
| 11/13/2007 | CLAL | 248004 | B | 169 | ILS | 173.50 | (29,322) | 8,287 | (29,322) | . | (1,881,211) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 8,455 | (29,148) | . | (1,910,359) |
| 11/13/2007 | CLAL | 248004 | B | 12 | ILS | 173.50 | (2,082) | 8,467 | (2,082) | . | (1,912,441) |
| 11/13/2007 | CLAL | 248004 | B | 23 | ILS | 173.60 | (3,993) | 8,490 | (3,993) | . | (1,916,433) |
| 11/13/2007 | CLAL | 248004 | B | 31 | ILS | 173.60 | (5,382) | 8,521 | (5,382) | . | (1,921,815) |
| 11/13/2007 | CLAL | 248004 | B | 139 | ILS | 173.60 | (24,130) | 8,660 | (24,130) | . | (1,945,945) |
| 11/13/2007 | CLAL | 248004 | B | 69 | ILS | 173.60 | (11,978) | 8,729 | (11,978) | . | (1,957,924) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 8,897 | (29,165) | . | (1,987,089) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 9,065 | (29,165) | . | (2,016,253) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 11/13/2007 | CLAL | 248004 | B | 147 | ILS | 173.60 | (25,519) | 9,212 | (25,519) | . | (2,041,773) |
| 11/13/2007 | CLAL | 248004 | B | 21 | ILS | 173.60 | (3,646) | 9,233 | (3,646) | . | (2,045,418) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 9,401 | (29,165) | . | (2,074,583) |
| 11/13/2007 | CLAL | 248004 | B | 99 | ILS | 173.60 | (17,186) | 9,500 | (17,186) | . | (2,091,769) |
| 11/13/2007 | CLAL | 248004 | B | 69 | ILS | 173.60 | (11,978) | 9,569 | (11,978) | . | (2,103,748) |
| 11/13/2007 | CLAL | 248004 | B | 139 | ILS | 173.60 | (24,130) | 9,708 | (24,130) | . | (2,127,878) |
| 11/13/2007 | CLAL | 248004 | B | 29 | ILS | 173.60 | (5,034) | 9,737 | (5,034) | . | (2,132,913) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.60 | (28,991) | 9,904 | (28,991) | . | (2,161,904) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.60 | (28,991) | 10,071 | (28,991) | . | (2,190,895) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,239 | (29,182) | . | (2,220,077) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,407 | (29,182) | . | (2,249,258) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,575 | (29,182) | . | (2,278,440) |
| 11/13/2007 | CLAL | 248004 | B | 155 | ILS | 173.70 | (26,924) | 10,730 | (26,924) | . | (2,305,363) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.70 | (29,008) | 10,897 | (29,008) | . | (2,334,371) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.70 | (29,008) | 11,064 | (29,008) | . | (2,363,379) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 11,232 | (29,182) | . | (2,392,561) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,399 | (29,025) | . | (2,421,585) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,566 | (29,025) | . | (2,450,610) |
| 11/13/2007 | CLAL | 248004 | B | 82 | ILS | 173.80 | (14,252) | 11,648 | (14,252) | . | (2,464,862) |
| 11/13/2007 | CLAL | 248004 | B | 85 | ILS | 173.80 | (14,773) | 11,733 | (14,773) | . | (2,479,635) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,900 | (29,025) | . | (2,508,659) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,068 | (29,198) | . | (2,537,858) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 12,235 | (29,025) | . | (2,566,882) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,403 | (29,198) | . | (2,596,081) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 12,570 | (29,025) | . | (2,625,105) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,738 | (29,198) | . | (2,654,304) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.90 | (29,215) | 12,906 | (29,215) | . | (2,683,519) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.90 | (29,215) | 13,074 | (29,215) | . | (2,712,734) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,241 | (29,041) | . | (2,741,775) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,408 | (29,041) | . | (2,770,817) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,575 | (29,041) | . | (2,799,858) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,742 | (29,041) | . | (2,828,899) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,909 | (29,041) | . | (2,857,940) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,076 | (29,041) | . | (2,886,982) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,243 | (29,041) | . | (2,916,023) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,410 | (29,041) | . | (2,945,064) |
| 11/13/2007 | CLAL | 248004 | B | 27 | ILS | 173.90 | (4,695) | 14,437 | (4,695) | . | (2,949,760) |
| 11/13/2007 | CLAL | 248004 | B | 140 | ILS | 173.90 | (24,346) | 14,577 | (24,346) | . | (2,974,106) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,744 | (29,041) | . | (3,003,147) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,911 | (29,041) | . | (3,032,188) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,078 | (29,041) | . | (3,061,229) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,245 | (29,041) | . | (3,090,271) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,412 | (29,041) | . | (3,119,312) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,579 | (29,041) | . | (3,148,353) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,746 | (29,041) | . | (3,177,395) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 15,913 | (29,058) | . | (3,206,453) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 16,080 | (29,058) | . | (3,235,511) |
| 11/13/2007 | CLAL | 248004 | B | 15 | ILS | 174.00 | (2,610) | 16,095 | (2,610) | . | (3,238,121) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 16,262 | (29,058) | . | (3,267,179) |
| 11/13/2007 | CLAL | 248004 | B | 152 | ILS | 174.10 | (26,463) | 16,414 | (26,463) | . | (3,293,642) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.20 | (29,091) | 16,581 | (29,091) | . | (3,322,733) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.20 | (29,091) | 16,748 | (29,091) | . | (3,351,825) |
| 11/13/2007 | CLAL | 248004 | B | 98 | ILS | 174.20 | (17,072) | 16,846 | (17,072) | . | (3,368,896) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.40 | (29,125) | 17,013 | (29,125) | . | (3,398,021) |
| 11/13/2007 | CLAL | 248004 | B | 76 | ILS | 174.40 | (13,254) | 17,089 | (13,254) | . | (3,411,275) |
| 11/13/2007 | CLAL | 248004 | B | 91 | ILS | 174.40 | (15,870) | 17,180 | (15,870) | . | (3,427,146) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.40 | (29,125) | 17,347 | (29,125) | . | (3,456,271) |
| 11/13/2007 | CLAL | 248004 | B | 70 | ILS | 174.40 | (12,208) | 17,417 | (12,208) | . | (3,468,479) |
| 11/15/2007 | CLAL | 248004 | B | 82 | ILS | 173.10 | (14,194) | 17,499 | (14,194) | . | (3,482,673) |
| 11/15/2007 | CLAL | 248004 | B | 68 | ILS | 173.10 | (11,771) | 17,567 | (11,771) | . | (3,494,444) |
| 11/25/2007 | CLAL | 248004 | S | (222) | ILS | 168.40 | 37,385 | 17,345 | 37,385 | . | (3,457,059) |
| 11/25/2007 | CLAL | 248004 | S | (223) | ILS | 168.40 | 37,553 | 17,122 | 37,553 | . | (3,419,506) |
| 11/25/2007 | CLAL | 248004 | S | (223) | ILS | 168.40 | 37,553 | 16,899 | 37,553 | . | (3,381,952) |
| 11/25/2007 | CLAL | 248004 | S | (101) | ILS | 168.50 | 17,019 | 16,798 | 17,019 | . | (3,364,934) |
| 11/25/2007 | CLAL | 248004 | S | (85) | ILS | 168.50 | 14,323 | 16,713 | 14,323 | . | (3,350,611) |
| 11/25/2007 | CLAL | 248004 | S | (37) | ILS | 168.50 | 6,235 | 16,676 | 6,235 | . | (3,344,377) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 171.90 | (27,848) | 16,838 | (27,848) | . | (3,372,225) |
| 11/26/2007 | CLAL | 248004 | B | 38 | ILS | 171.90 | (6,532) | 16,876 | (6,532) | . | (3,378,757) |
| 11/26/2007 | CLAL | 248004 | B | 124 | ILS | 171.90 | (21,316) | 17,000 | (21,316) | . | (3,400,073) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 171.90 | (27,848) | 17,162 | (27,848) | . | (3,427,920) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 172.80 | (27,994) | 17,324 | (27,994) | . | (3,455,914) |
| 11/26/2007 | CLAL | 248004 | S | (162) | ILS | 171.00 | 27,702 | 17,162 | 27,702 | . | (3,428,212) |
| 11/26/2007 | CLAL | 248004 | S | (163) | ILS | 171.60 | 27,971 | 16,999 | 27,971 | . | (3,400,241) |
| 11/26/2007 | CLAL | 248004 | S | (163) | ILS | 171.60 | 27,971 | 16,836 | 27,971 | . | (3,372,270) |
| 11/26/2007 | CLAL | 248004 | S | (161) | ILS | 173.50 | 27,934 | 16,675 | 27,934 | . | (3,344,337) |
| 11/26/2007 | CLAL | 248004 | S | (160) | ILS | 174.00 | 27,840 | 16,515 | 27,840 | . | (3,316,497) |
| 11/26/2007 | CLAL | 248004 | S | (161) | ILS | 174.00 | 28,014 | 16,354 | 28,014 | . | (3,288,483) |
| 11/26/2007 | CLAL | 248004 | S | (25) | ILS | 174.10 | 4,353 | 16,329 | 4,353 | . | (3,284,130) |
| 11/26/2007 | CLAL | 248004 | S | (136) | ILS | 174.10 | 23,678 | 16,193 | 23,678 | . | (3,260,453) |
| 11/28/2007 | CLAL | 248004 | S | (122) | ILS | 175.90 | 21,460 | 16,071 | 21,460 | . | (3,238,993) |
| 11/28/2007 | CLAL | 248004 | S | (166) | ILS | 175.90 | 29,199 | 15,905 | 29,199 | . | (3,209,794) |
| 11/28/2007 | CLAL | 248004 | S | (44) | ILS | 176.40 | 7,762 | 15,861 | 7,762 | . | (3,202,032) |
| 11/28/2007 | CLAL | 248004 | S | (122) | ILS | 176.40 | 21,521 | 15,739 | 21,521 | . | (3,180,511) |
| 11/28/2007 | CLAL | 248004 | S | (44) | ILS | 176.50 | 7,766 | 15,695 | 7,766 | . | (3,172,745) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.50 | 29,652 | 15,527 | 29,652 | . | (3,143,093) |
| 11/28/2007 | CLAL | 248004 | S | (154) | ILS | 176.60 | 27,196 | 15,373 | 27,196 | . | (3,115,897) |
| 11/28/2007 | CLAL | 248004 | S | (14) | ILS | 176.60 | 2,472 | 15,359 | 2,472 | . | (3,113,424) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.70 | 29,686 | 15,191 | 29,686 | . | (3,083,739) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 176.80 | 29,526 | 15,024 | 29,526 | . | (3,054,213) |
| 11/28/2007 | CLAL | 248004 | S | (49) | ILS | 176.80 | 8,663 | 14,975 | 8,663 | . | (3,045,550) |
| 11/28/2007 | CLAL | 248004 | S | (118) | ILS | 176.80 | 20,862 | 14,857 | 20,862 | . | (3,024,688) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 176.80 | 29,526 | 14,690 | 29,526 | . | (2,995,162) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.80 | 29,702 | 14,522 | 29,702 | . | (2,965,460) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,355 | 29,559 | . | (2,935,901) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,188 | 29,559 | . | (2,906,342) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,021 | 29,559 | . | (2,876,783) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.00 | 29,736 | 13,853 | 29,736 | . | (2,847,047) |
| 11/28/2007 | CLAL | 248004 | S | (4) | ILS | 177.10 | 708 | 13,849 | 708 | . | (2,846,338) |
| 11/28/2007 | CLAL | 248004 | S | (163) | ILS | 177.10 | 28,867 | 13,686 | 28,867 | . | (2,817,471) |
| 11/28/2007 | CLAL | 248004 | S | (150) | ILS | 177.10 | 26,565 | 13,536 | 26,565 | . | (2,790,906) |
| 11/28/2007 | CLAL | 248004 | S | (17) | ILS | 177.10 | 3,011 | 13,519 | 3,011 | . | (2,787,895) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.20 | 29,770 | 13,351 | 29,770 | . | (2,758,126) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.30 | 29,609 | 13,184 | 29,609 | . | (2,728,516) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.30 | 29,609 | 13,017 | 29,609 | . | (2,698,907) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,850 | 29,643 | . | (2,669,265) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,683 | 29,643 | . | (2,639,622) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,516 | 29,643 | . | (2,609,980) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,349 | 29,643 | . | (2,580,337) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.80 | 29,870 | 12,181 | 29,870 | . | (2,550,467) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.90 | 29,887 | 12,013 | 29,887 | . | (2,520,580) |
| 11/28/2007 | CLAL | 248004 | S | (93) | ILS | 178.80 | 16,628 | 11,920 | 16,628 | . | (2,503,951) |
| 11/28/2007 | CLAL | 248004 | S | (74) | ILS | 178.80 | 13,231 | 11,846 | 13,231 | . | (2,490,720) |
| 11/28/2007 | CLAL | 248004 | S | (26) | ILS | 178.80 | 4,649 | 11,820 | 4,649 | . | (2,486,071) |
| 11/28/2007 | CLAL | 248004 | S | (140) | ILS | 178.80 | 25,032 | 11,680 | 25,032 | . | (2,461,039) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,515 | 29,601 | . | (2,431,438) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,350 | 29,601 | . | (2,401,837) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,185 | 29,601 | . | (2,372,236) |
| 11/29/2007 | CLAL | 248004 | S | (214) | ILS | 179.40 | 38,392 | 10,971 | 38,392 | . | (2,333,845) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,752 | 39,617 | . | (2,294,228) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,533 | 39,617 | . | (2,254,611) |
| 11/29/2007 | CLAL | 248004 | S | (137) | ILS | 180.90 | 24,783 | 10,396 | 24,783 | . | (2,229,827) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,177 | 39,617 | . | (2,190,210) |
| 11/29/2007 | CLAL | 248004 | S | (82) | ILS | 181.00 | 14,842 | 10,095 | 14,842 | . | (2,175,368) |
| 11/29/2007 | CLAL | 248004 | S | (7) | ILS | 181.10 | 1,268 | 10,088 | 1,268 | . | (2,174,100) |
| 11/29/2007 | CLAL | 248004 | S | (220) | ILS | 182.10 | 40,062 | 9,868 | 40,062 | 751,744 | (1,382,294) |
| 10/21/2007 | CLAL | 248012 | B | 219 | ILS | 177.60 | (38,894) | 219 | (38,894) | . | (38,894) |
| 10/21/2007 | CLAL | 248012 | B | 3 | ILS | 177.60 | (533) | 222 | (533) | . | (39,427) |
| 10/21/2007 | CLAL | 248012 | B | 7 | ILS | 178.20 | (1,247) | 229 | (1,247) | . | (40,675) |
| 10/21/2007 | CLAL | 248012 | B | 164 | ILS | 178.20 | (29,225) | 393 | (29,225) | . | (69,899) |
| 10/21/2007 | CLAL | 248012 | B | 57 | ILS | 178.20 | (10,157) | 450 | (10,157) | . | (80,057) |
| 10/21/2007 | CLAL | 248012 | B | 214 | ILS | 178.30 | (38,156) | 664 | (38,156) | . | (118,213) |
| 10/21/2007 | CLAL | 248012 | B | 136 | ILS | 178.30 | (24,249) | 800 | (24,249) | . | (142,462) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/21/2007 | CLAL | 248012 | B | 221 | ILS | 178.40 | (39,426) | 1,021 | (39,426) | . | (181,888) |
| 10/21/2007 | CLAL | 248012 | B | 85 | ILS | 178.40 | (15,164) | 1,106 | (15,164) | . | (197,052) |
| 10/21/2007 | CLAL | 248012 | B | 165 | ILS | 178.40 | (29,436) | 1,271 | (29,436) | . | (226,488) |
| 10/21/2007 | CLAL | 248012 | B | 2 | ILS | 178.50 | (357) | 1,273 | (357) | . | (226,845) |
| 10/21/2007 | CLAL | 248012 | B | 48 | ILS | 178.50 | (8,568) | 1,321 | (8,568) | . | (235,413) |
| 10/21/2007 | CLAL | 248012 | B | 5 | ILS | 178.50 | (893) | 1,326 | (893) | . | (236,306) |
| 10/21/2007 | CLAL | 248012 | S | (24) | ILS | 176.40 | 4,234 | 1,302 | 4,234 | . | (232,072) |
| 10/21/2007 | CLAL | 248012 | S | (200) | ILS | 176.60 | 35,320 | 1,102 | 35,320 | . | (196,752) |
| 10/21/2007 | CLAL | 248012 | S | (189) | ILS | 177.10 | 33,472 | 913 | 33,472 | . | (163,280) |
| 10/21/2007 | CLAL | 248012 | S | (34) | ILS | 177.10 | 6,021 | 879 | 6,021 | . | (157,259) |
| 10/21/2007 | CLAL | 248012 | S | (73) | ILS | 177.10 | 12,928 | 806 | 12,928 | . | (144,331) |
| 10/21/2007 | CLAL | 248012 | S | (222) | ILS | 177.20 | 39,338 | 584 | 39,338 | . | (104,992) |
| 10/21/2007 | CLAL | 248012 | S | (150) | ILS | 177.20 | 26,580 | 434 | 26,580 | . | (78,412) |
| 10/22/2007 | CLAL | 248012 | S | (225) | ILS | 175.30 | 39,443 | 209 | 39,443 | . | (38,970) |
| 10/22/2007 | CLAL | 248012 | S | (225) | ILS | 175.30 | 39,443 | (16) | 39,443 | . | 473 |
| 10/23/2007 | CLAL | 248012 | S | (119) | ILS | 177.70 | 21,146 | (135) | 21,146 | . | 21,619 |
| 10/23/2007 | CLAL | 248012 | S | (163) | ILS | 177.80 | 28,981 | (298) | 28,981 | . | 50,601 |
| 10/23/2007 | CLAL | 248012 | S | (281) | ILS | 178.30 | 50,102 | (579) | 50,102 | . | 100,703 |
| 10/23/2007 | CLAL | 248012 | S | (131) | ILS | 178.30 | 23,357 | (710) | 23,357 | . | 124,060 |
| 10/23/2007 | CLAL | 248012 | S | (150) | ILS | 178.40 | 26,760 | (860) | 26,760 | . | 150,820 |
| 10/28/2007 | CLAL | 248012 | B | 83 | ILS | 192.10 | (15,944) | (777) | (15,944) | . | 134,876 |
| 10/28/2007 | CLAL | 248012 | B | 89 | ILS | 192.10 | (17,097) | (688) | (17,097) | . | 117,779 |
| 10/28/2007 | CLAL | 248012 | B | 137 | ILS | 192.10 | (26,318) | (551) | (26,318) | . | 91,461 |
| 10/28/2007 | CLAL | 248012 | B | 137 | ILS | 192.10 | (26,318) | (414) | (26,318) | . | 65,144 |
| 10/28/2007 | CLAL | 248012 | B | 85 | ILS | 192.10 | (16,329) | (329) | (16,329) | . | 48,815 |
| 10/28/2007 | CLAL | 248012 | B | 53 | ILS | 192.10 | (10,181) | (276) | (10,181) | . | 38,634 |
| 10/28/2007 | CLAL | 248012 | B | 80 | ILS | 192.10 | (15,368) | (196) | (15,368) | . | 23,266 |
| 10/28/2007 | CLAL | 248012 | B | 58 | ILS | 192.10 | (11,142) | (138) | (11,142) | . | 12,124 |
| 10/28/2007 | CLAL | 248012 | B | 138 | ILS | 192.10 | (26,510) | 0 | (26,510) | 0 | (14,386) |
| 11/19/2006 | CLAL | 248014 | B | 65 | ILS | 142.00 | (9,230) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 63 | ILS | 142.00 | (8,946) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 37 | ILS | 142.00 | (5,254) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 1,195 | ILS | 142.00 | (169,690) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 26 | ILS | 142.60 | (3,708) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 159 | ILS | 142.60 | (22,673) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 26 | ILS | 142.60 | (3,708) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 27 | ILS | 142.60 | (3,850) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 13 | ILS | 141.40 | (1,838) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 199 | ILS | 141.50 | (28,159) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 123 | ILS | 141.60 | (17,417) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 89 | ILS | 141.60 | (12,602) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 200 | ILS | 141.70 | (28,340) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 12 | ILS | 141.70 | (1,700) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 34 | ILS | 141.70 | (4,818) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2006 | CLAL | 248014 | B | 178 | ILS | 141.70 | (25,223) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 212 | ILS | 141.70 | (30,040) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.90 | (29,941) | 0 | - | . | - |
| 11/21/2006 | CLAL | 248014 | B | 58 | ILS | 142.40 | (8,259) | 0 | - | . | - |
| 11/21/2006 | CLAL | 248014 | B | 100 | ILS | 142.40 | (14,240) | 0 | - | . | - |
| 11/21/2006 | CLAL | 248014 | B | 50 | ILS | 142.50 | (7,125) | 0 | - | . | - |
| 11/23/2006 | CLAL | 248014 | S | (113) | ILS | 146.40 | 16,543 | 0 | - | . | - |
| 11/23/2006 | CLAL | 248014 | S | (10) | ILS | 146.40 | 1,464 | 0 | - | . | - |
| 11/26/2006 | CLAL | 248014 | B | 211 | ILS | 147.70 | (31,165) | 0 | - | . | - |
| 11/26/2006 | CLAL | 248014 | B | 20 | ILS | 147.80 | (2,956) | 0 | - | . | - |
| 11/26/2006 | CLAL | 248014 | B | 191 | ILS | 147.90 | (28,249) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 127 | ILS | 147.20 | (18,694) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 16 | ILS | 147.20 | (2,355) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.70 | (31,165) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.80 | (31,186) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.90 | (31,207) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 118 | ILS | 148.00 | (17,464) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 148.10 | (31,249) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 9 | ILS | 145.30 | (1,308) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 46 | ILS | 145.30 | (6,684) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 210 | ILS | 145.30 | (30,513) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 3 | ILS | 145.40 | (436) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 261 | ILS | 145.40 | (37,949) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 200 | ILS | 141.40 | (28,280) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 12 | ILS | 141.40 | (1,697) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 15 | ILS | 142.10 | (2,132) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 75 | ILS | 142.10 | (10,658) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 175 | ILS | 142.10 | (24,868) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 265 | ILS | 142.10 | (37,657) | 0 | - | . | - |
| 11/30/2006 | CLAL | 248014 | B | 200 | ILS | 139.90 | (27,980) | 0 | - | . | - |
| 11/30/2006 | CLAL | 248014 | B | 12 | ILS | 139.90 | (1,679) | 0 | - | . | - |
| 11/30/2006 | CLAL | 248014 | S | (210) | ILS | 139.30 | 29,253 | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 60 | ILS | 142.30 | (8,538) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 80 | ILS | 143.00 | (11,440) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 206 | ILS | 143.00 | (29,458) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 206 | ILS | 143.00 | (29,458) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 34 | ILS | 143.10 | (4,865) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 94 | ILS | 143.10 | (13,451) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 45 | ILS | 143.10 | (6,440) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 67 | ILS | 143.10 | (9,588) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|---------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 12/3/2006 | CLAL | 248014 | B | 172 | ILS | 143.20 | (24,630) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 132 | ILS | 143.20 | (18,902) | 0 | - | . | - |
| 12/4/2006 | CLAL | 248014 | B | 70 | ILS | 142.10 | (9,947) | 0 | - | . | - |
| 12/4/2006 | CLAL | 248014 | B | 212 | ILS | 142.40 | (30,189) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 95 | ILS | 144.20 | (13,699) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 117 | ILS | 144.20 | (16,871) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 212 | ILS | 144.20 | (30,570) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 212 | ILS | 144.30 | (30,592) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (212) | ILS | 144.00 | 30,528 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (212) | ILS | 144.00 | 30,528 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (75) | ILS | 144.30 | 10,823 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (40) | ILS | 144.30 | 5,772 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (36) | ILS | 144.30 | 5,195 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (58) | ILS | 144.30 | 8,369 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (3) | ILS | 144.30 | 433 | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 45 | ILS | 142.50 | (6,413) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 164 | ILS | 142.50 | (23,370) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 44 | ILS | 142.50 | (6,270) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 6 | ILS | 142.50 | (855) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 214 | ILS | 142.90 | (30,581) | 0 | - | . | - |
| 12/7/2006 | CLAL | 248014 | B | 17 | ILS | 144.20 | (2,451) | 0 | - | . | - |
| 12/7/2006 | CLAL | 248014 | B | 196 | ILS | 144.20 | (28,263) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 213 | ILS | 150.30 | (32,014) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 30 | ILS | 150.90 | (4,527) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 39 | ILS | 150.90 | (5,885) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 82 | ILS | 150.90 | (12,374) | 0 | - | . | - |
| 12/11/2006 | CLAL | 248014 | B | 260 | ILS | 152.90 | (39,754) | 0 | - | . | - |
| 12/12/2006 | CLAL | 248014 | B | 143 | ILS | 152.40 | (21,793) | 0 | - | . | - |
| 12/12/2006 | CLAL | 248014 | B | 70 | ILS | 152.50 | (10,675) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 212 | ILS | 154.40 | (32,733) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 190 | ILS | 154.70 | (29,393) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 4 | ILS | 155.30 | (621) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 64 | ILS | 155.30 | (9,939) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 50 | ILS | 155.30 | (7,765) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 42 | ILS | 155.30 | (6,523) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 50 | ILS | 155.30 | (7,765) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 4 | ILS | 155.30 | (621) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 212 | ILS | 153.00 | (32,436) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 19 | ILS | 153.40 | (2,915) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 65 | ILS | 153.60 | (9,984) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 100 | ILS | 153.60 | (15,360) | 0 | - | . | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.40 | (32,367) | 0 | - | . | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.40 | (32,367) | 0 | - | . | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.80 | (32,452) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 12/20/2006 | CLAL | 248014 | B | 209 | ILS | 154.00 | (32,186) | 0 | - | . | - |
| 12/20/2006 | CLAL | 248014 | B | 209 | ILS | 154.10 | (32,207) | 0 | - | . | - |
| 12/20/2006 | CLAL | 248014 | B | 208 | ILS | 154.30 | (32,094) | 0 | - | . | - |
| 12/20/2006 | CLAL | 248014 | B | 208 | ILS | 154.40 | (32,115) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 213 | ILS | 149.80 | (31,907) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 213 | ILS | 149.80 | (31,907) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 149 | ILS | 150.30 | (22,395) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 100 | ILS | 150.30 | (15,030) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 96 | ILS | 150.40 | (14,438) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 15 | ILS | 150.40 | (2,256) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 63 | ILS | 150.50 | (9,482) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 32 | ILS | 150.50 | (4,816) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 49 | ILS | 150.50 | (7,375) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 131 | ILS | 150.50 | (19,716) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 319 | ILS | 149.80 | (47,786) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 3,681 | ILS | 149.80 | (551,414) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 7,134 | ILS | 149.80 | (1,068,673) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 100 | ILS | 150.20 | (15,020) | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (212) | ILS | 148.90 | 31,567 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (7) | ILS | 149.00 | 1,043 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (53) | ILS | 149.00 | 7,897 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (131) | ILS | 149.00 | 19,519 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (20) | ILS | 149.00 | 2,980 | 0 | - | . | - |
| 1/1/2007 | CLAL | 248014 | B | 200 | ILS | 150.80 | (30,160) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248014 | B | 550 | ILS | 150.90 | (82,995) | 0 | - | . | - |
| 1/3/2007 | CLAL | 248014 | B | 8 | ILS | 151.30 | (1,210) | 0 | - | . | - |
| 1/3/2007 | CLAL | 248014 | S | (70) | ILS | 150.50 | 10,535 | 0 | - | . | - |
| 1/3/2007 | CLAL | 248014 | S | (91) | ILS | 150.50 | 13,696 | 0 | - | . | - |
| 1/4/2007 | CLAL | 248014 | S | (46) | ILS | 149.00 | 6,854 | 0 | - | . | - |
| 1/4/2007 | CLAL | 248014 | S | (225) | ILS | 149.00 | 33,525 | 0 | - | . | - |
| 1/4/2007 | CLAL | 248014 | S | (271) | ILS | 149.00 | 40,379 | 0 | - | . | - |
| 1/7/2007 | CLAL | 248014 | B | 56 | ILS | 147.30 | (8,249) | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | B | 65 | ILS | 149.40 | (9,711) | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.50 | 38,870 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.80 | 38,948 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.80 | 38,948 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (254) | ILS | 149.90 | 38,075 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (6) | ILS | 149.90 | 899 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (55) | ILS | 150.30 | 8,267 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (261) | ILS | 148.30 | 38,706 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (52) | ILS | 152.40 | 7,925 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/14/2007 | CLAL | 248014 | S | (33) | ILS | 152.40 | 5,029 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (1) | ILS | 152.40 | 152 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (27) | ILS | 152.50 | 4,118 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (142) | ILS | 152.50 | 21,655 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (4) | ILS | 152.50 | 610 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (65) | ILS | 152.70 | 9,926 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (194) | ILS | 152.70 | 29,624 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (40) | ILS | 152.70 | 6,108 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (45) | ILS | 153.00 | 6,885 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (29) | ILS | 153.20 | 4,443 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (230) | ILS | 153.20 | 35,236 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (126) | ILS | 153.80 | 19,379 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (100) | ILS | 153.80 | 15,380 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (32) | ILS | 153.80 | 4,922 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (261) | ILS | 153.10 | 39,959 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.20 | 7,660 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (211) | ILS | 153.20 | 32,325 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (123) | ILS | 153.30 | 18,856 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (70) | ILS | 153.40 | 10,738 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (117) | ILS | 153.40 | 17,948 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (43) | ILS | 153.40 | 6,596 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.40 | 7,670 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.40 | 7,670 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (260) | ILS | 153.40 | 39,884 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (174) | ILS | 153.50 | 26,709 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (78) | ILS | 153.50 | 11,973 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (7) | ILS | 153.50 | 1,075 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (66) | ILS | 153.60 | 10,138 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (25) | ILS | 153.70 | 3,843 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 154.20 | 7,710 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (259) | ILS | 152.20 | 39,420 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (262) | ILS | 152.20 | 39,876 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (55) | ILS | 152.70 | 8,399 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (37) | ILS | 153.30 | 5,672 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (128) | ILS | 153.40 | 19,635 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (94) | ILS | 154.50 | 14,523 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (200) | ILS | 152.00 | 30,400 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (61) | ILS | 152.00 | 9,272 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (260) | ILS | 152.50 | 39,650 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (260) | ILS | 152.70 | 39,702 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (259) | ILS | 152.80 | 39,575 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (133) | ILS | 154.50 | 20,549 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (126) | ILS | 154.50 | 19,467 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 156.80 | 15,680 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/21/2007 | CLAL | 248014 | S | (33) | ILS | 156.90 | 5,178 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (40) | ILS | 156.90 | 6,276 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 156.90 | 15,690 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (290) | ILS | 156.90 | 45,501 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (18) | ILS | 157.00 | 2,826 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (33) | ILS | 157.00 | 5,181 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (110) | ILS | 157.00 | 17,270 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (92) | ILS | 157.00 | 14,444 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (58) | ILS | 157.00 | 9,106 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 157.10 | 15,710 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 157.10 | 15,710 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (53) | ILS | 157.10 | 8,326 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (63) | ILS | 157.20 | 9,904 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (254) | ILS | 157.20 | 39,929 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (190) | ILS | 157.30 | 29,887 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 157.30 | 39,797 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (95) | ILS | 157.30 | 14,944 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (101) | ILS | 157.30 | 15,887 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (252) | ILS | 158.30 | 39,892 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 158.30 | 40,050 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 158.40 | 40,075 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (252) | ILS | 158.50 | 39,942 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (114) | ILS | 157.20 | 17,921 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (254) | ILS | 157.20 | 39,929 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (132) | ILS | 157.20 | 20,750 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (123) | ILS | 157.20 | 19,336 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.30 | 40,112 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (139) | ILS | 157.40 | 21,879 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.50 | 40,163 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.50 | 40,163 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.60 | 40,188 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (196) | ILS | 157.60 | 30,890 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (227) | ILS | 157.60 | 35,775 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (28) | ILS | 157.60 | 4,413 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (59) | ILS | 157.70 | 9,304 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.70 | 40,214 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (188) | ILS | 157.70 | 29,648 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (33) | ILS | 157.70 | 5,204 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (34) | ILS | 157.70 | 5,362 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (228) | ILS | 157.70 | 35,956 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (27) | ILS | 157.70 | 4,258 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (253) | ILS | 159.40 | 40,328 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (50) | ILS | 160.00 | 8,000 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (201) | ILS | 160.00 | 32,160 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.00 | 40,160 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (30) | ILS | 160.10 | 4,803 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (221) | ILS | 160.10 | 35,382 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (42) | ILS | 160.20 | 6,728 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (137) | ILS | 160.20 | 21,947 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (206) | ILS | 160.20 | 33,001 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (45) | ILS | 160.20 | 7,209 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (91) | ILS | 160.20 | 14,578 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (160) | ILS | 160.20 | 25,632 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (9) | ILS | 160.30 | 1,443 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (63) | ILS | 160.30 | 10,099 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (176) | ILS | 160.30 | 28,213 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (75) | ILS | 160.30 | 12,023 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (400) | ILS | 160.40 | 64,160 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (100) | ILS | 160.40 | 16,040 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (2) | ILS | 160.40 | 321 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (232) | ILS | 160.40 | 37,213 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (270) | ILS | 160.40 | 43,308 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (250) | ILS | 160.40 | 40,100 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (250) | ILS | 160.40 | 40,100 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (41) | ILS | 160.40 | 6,576 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (209) | ILS | 160.40 | 33,524 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (35) | ILS | 160.50 | 5,618 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.50 | 5,297 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (45) | ILS | 160.70 | 7,232 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (1) | ILS | 160.80 | 161 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (249) | ILS | 161.60 | 40,238 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (186) | ILS | 162.00 | 30,132 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (56) | ILS | 162.00 | 9,072 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (6) | ILS | 162.00 | 972 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (339) | ILS | 163.50 | 55,427 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (40) | ILS | 163.70 | 6,548 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (61) | ILS | 163.80 | 9,992 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (163) | ILS | 162.60 | 26,504 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (86) | ILS | 162.60 | 13,984 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.60 | 40,487 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (165) | ILS | 162.60 | 26,829 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (84) | ILS | 162.60 | 13,658 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|--------------------|
| 1/24/2007 | CLAL | 248014 | S | (130) | ILS | 162.60 | 21,138 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.70 | 40,512 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (59) | ILS | 162.70 | 9,599 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (60) | ILS | 162.70 | 9,762 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (246) | ILS | 162.80 | 40,049 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.90 | 40,562 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (3) | ILS | 162.90 | 489 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (200) | ILS | 162.90 | 32,580 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (49) | ILS | 162.90 | 7,982 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (148) | ILS | 163.00 | 24,124 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 163.00 | 40,587 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (226) | ILS | 163.00 | 36,838 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (23) | ILS | 163.00 | 3,749 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (25) | ILS | 163.00 | 4,075 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 163.00 | 40,587 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (100) | ILS | 163.10 | 16,310 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.10 | 40,449 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (223) | ILS | 163.10 | 36,371 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.10 | 40,449 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.20 | 40,474 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (73) | ILS | 163.20 | 11,914 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (52) | ILS | 163.20 | 8,486 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (454) | ILS | 163.30 | 74,138 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.40 | 40,523 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.40 | 40,523 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (124) | ILS | 163.70 | 20,299 | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | B | 1 | ILS | 168.40 | (168) | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | B | 476 | ILS | 168.60 | (80,254) | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | B | 7 | ILS | 168.70 | (1,181) | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | S | (242) | ILS | 168.30 | 40,729 | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | S | (242) | ILS | 168.60 | 40,801 | 0 | - | . | - |
| 5/9/2007 | CLAL | 248014 | S | (80) | ILS | 148.20 | 11,856 | (80) | 11,856 | . | 11,856 |
| 5/9/2007 | CLAL | 248014 | S | (235) | ILS | 148.20 | 34,827 | (315) | 34,827 | . | 46,683 |
| 5/9/2007 | CLAL | 248014 | S | (11) | ILS | 148.30 | 1,631 | (326) | 1,631 | . | 48,314 |
| 5/9/2007 | CLAL | 248014 | S | (304) | ILS | 148.30 | 45,083 | (630) | 45,083 | . | 93,398 |
| 5/9/2007 | CLAL | 248014 | S | (39) | ILS | 148.50 | 5,792 | (669) | 5,792 | . | 99,189 |
| 5/9/2007 | CLAL | 248014 | S | (6) | ILS | 148.50 | 891 | (675) | 891 | . | 100,080 |
| 5/9/2007 | CLAL | 248014 | S | (200) | ILS | 148.50 | 29,700 | (875) | 29,700 | . | 129,780 |
| 5/9/2007 | CLAL | 248014 | S | (108) | ILS | 148.50 | 16,038 | (983) | 16,038 | . | 145,818 |
| 5/9/2007 | CLAL | 248014 | S | (35) | ILS | 148.60 | 5,201 | (1,018) | 5,201 | . | 151,019 |
| 5/9/2007 | CLAL | 248014 | S | (140) | ILS | 148.60 | 20,804 | (1,158) | 20,804 | . | 171,823 |
| 5/9/2007 | CLAL | 248014 | S | (100) | ILS | 148.70 | 14,870 | (1,258) | 14,870 | . | 186,693 |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (1,095) | (24,059) | . | 162,634 |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (932) | (24,059) | . | 138,575 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (769) | (24,059) | . | 114,517 |
| 5/16/2007 | CLAL | 248014 | B | 100 | ILS | 147.60 | (14,760) | (669) | (14,760) | . | 99,757 |
| 5/16/2007 | CLAL | 248014 | B | 100 | ILS | 147.60 | (14,760) | (569) | (14,760) | . | 84,997 |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (406) | (24,059) | . | 60,938 |
| 5/16/2007 | CLAL | 248014 | B | 87 | ILS | 147.60 | (12,841) | (319) | (12,841) | . | 48,097 |
| 5/16/2007 | CLAL | 248014 | B | 76 | ILS | 147.60 | (11,218) | (243) | (11,218) | . | 36,879 |
| 5/16/2007 | CLAL | 248014 | B | 96 | ILS | 147.70 | (14,179) | (147) | (14,179) | . | 22,700 |
| 5/16/2007 | CLAL | 248014 | B | 67 | ILS | 147.70 | (9,896) | (80) | (9,896) | . | 12,804 |
| 5/16/2007 | CLAL | 248014 | B | 63 | ILS | 147.70 | (9,305) | (17) | (9,305) | . | 3,499 |
| 5/16/2007 | CLAL | 248014 | B | 63 | ILS | 147.70 | (9,305) | 46 | (9,305) | . | (5,806) |
| 5/17/2007 | CLAL | 248014 | S | (46) | ILS | 146.00 | 6,716 | 0 | 6,716 | . | 910 |
| 7/2/2007 | CLAL | 248014 | B | 116 | ILS | 148.40 | (17,214) | 116 | (17,214) | . | (16,305) |
| 7/2/2007 | CLAL | 248014 | B | 18 | ILS | 149.20 | (2,686) | 134 | (2,686) | . | (18,990) |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.80 | 21,283 | (10) | 21,283 | . | 2,293 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.80 | 21,431 | (155) | 21,431 | . | 23,724 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (300) | 21,446 | . | 45,169 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (445) | 21,446 | . | 66,615 |
| 7/2/2007 | CLAL | 248014 | S | (1) | ILS | 147.90 | 148 | (446) | 148 | . | 66,763 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (591) | 21,446 | . | 88,208 |
| 7/2/2007 | CLAL | 248014 | S | (3) | ILS | 147.90 | 444 | (594) | 444 | . | 88,652 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (739) | 21,446 | . | 110,098 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (883) | 21,298 | . | 131,395 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (1,027) | 21,298 | . | 152,693 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (1,171) | 21,298 | . | 173,990 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.00 | 21,460 | (1,316) | 21,460 | . | 195,450 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.00 | 21,460 | (1,461) | 21,460 | . | 216,910 |
| 7/2/2007 | CLAL | 248014 | S | (141) | ILS | 148.00 | 20,868 | (1,602) | 20,868 | . | 237,778 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.00 | 21,312 | (1,746) | 21,312 | . | 259,090 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.00 | 21,312 | (1,890) | 21,312 | . | 280,402 |
| 7/2/2007 | CLAL | 248014 | S | (9) | ILS | 148.10 | 1,333 | (1,899) | 1,333 | . | 281,735 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.10 | 21,326 | (2,043) | 21,326 | . | 303,062 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.10 | 21,326 | (2,187) | 21,326 | . | 324,388 |
| 7/2/2007 | CLAL | 248014 | S | (40) | ILS | 148.10 | 5,924 | (2,227) | 5,924 | . | 330,312 |
| 7/2/2007 | CLAL | 248014 | S | (104) | ILS | 148.10 | 15,402 | (2,331) | 15,402 | . | 345,714 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,475) | 21,341 | . | 367,055 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,619) | 21,341 | . | 388,396 |
| 7/2/2007 | CLAL | 248014 | S | (12) | ILS | 148.20 | 1,778 | (2,631) | 1,778 | . | 390,174 |
| 7/2/2007 | CLAL | 248014 | S | (132) | ILS | 148.20 | 19,562 | (2,763) | 19,562 | . | 409,737 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,907) | 21,341 | . | 431,078 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (3,051) | 21,341 | . | 452,418 |
| 7/2/2007 | CLAL | 248014 | S | (135) | ILS | 148.20 | 20,007 | (3,330) | 20,007 | . | 493,766 |
| 7/2/2007 | CLAL | 248014 | S | (48) | ILS | 148.20 | 7,114 | (3,378) | 7,114 | . | 500,880 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.20 | 21,489 | (3,523) | 21,489 | . | 522,369 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/2/2007 | CLAL | 248014 | S | (14) | ILS | 148.20 | 2,075 | (3,537) | 2,075 | . | 524,444 |
| 7/2/2007 | CLAL | 248014 | S | (131) | ILS | 148.20 | 19,414 | (3,668) | 19,414 | . | 543,858 |
| 7/2/2007 | CLAL | 248014 | S | (1) | ILS | 148.30 | 148 | (3,669) | 148 | . | 544,006 |
| 7/2/2007 | CLAL | 248014 | S | (96) | ILS | 148.30 | 14,237 | (3,765) | 14,237 | . | 558,243 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.30 | 21,504 | (3,910) | 21,504 | . | 579,746 |
| 7/2/2007 | CLAL | 248014 | S | (57) | ILS | 148.40 | 8,459 | (3,967) | 8,459 | . | 588,205 |
| 7/2/2007 | CLAL | 248014 | S | (88) | ILS | 148.40 | 13,059 | (4,055) | 13,059 | . | 601,264 |
| 7/2/2007 | CLAL | 248014 | S | (45) | ILS | 148.50 | 6,683 | (4,100) | 6,683 | . | 607,947 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.50 | 21,533 | (4,245) | 21,533 | . | 629,479 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.50 | 21,533 | (4,390) | 21,533 | . | 651,012 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.60 | 21,547 | (4,535) | 21,547 | . | 672,559 |
| 7/2/2007 | CLAL | 248014 | S | (100) | ILS | 148.60 | 14,860 | (4,635) | 14,860 | . | 687,419 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.60 | 21,547 | (4,780) | 21,547 | . | 708,966 |
| 7/2/2007 | CLAL | 248014 | S | (36) | ILS | 148.70 | 5,353 | (4,816) | 5,353 | . | 714,319 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.70 | 21,562 | (4,961) | 21,562 | . | 735,881 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.80 | 21,576 | (5,106) | 21,576 | . | 757,457 |
| 7/2/2007 | CLAL | 248014 | S | (100) | ILS | 148.80 | 14,880 | (5,206) | 14,880 | . | 772,337 |
| 7/2/2007 | CLAL | 248014 | S | (44) | ILS | 148.80 | 6,547 | (5,250) | 6,547 | . | 778,884 |
| 7/2/2007 | CLAL | 248014 | S | (108) | ILS | 148.90 | 16,081 | (5,358) | 16,081 | . | 794,965 |
| 7/15/2007 | CLAL | 248014 | B | 37 | ILS | 156.90 | (5,805) | (5,321) | (5,805) | . | 789,160 |
| 7/15/2007 | CLAL | 248014 | B | 9 | ILS | 156.90 | (1,412) | (5,312) | (1,412) | . | 787,748 |
| 7/15/2007 | CLAL | 248014 | B | 127 | ILS | 156.90 | (19,926) | (5,185) | (19,926) | . | 767,821 |
| 7/15/2007 | CLAL | 248014 | B | 14 | ILS | 156.90 | (2,197) | (5,171) | (2,197) | . | 765,625 |
| 7/15/2007 | CLAL | 248014 | B | 136 | ILS | 157.00 | (21,352) | (5,035) | (21,352) | . | 744,273 |
| 7/15/2007 | CLAL | 248014 | B | 101 | ILS | 159.20 | (16,079) | (4,934) | (16,079) | . | 728,194 |
| 7/15/2007 | CLAL | 248014 | B | 21 | ILS | 159.20 | (3,343) | (4,913) | (3,343) | . | 724,850 |
| 7/15/2007 | CLAL | 248014 | B | 99 | ILS | 159.20 | (15,761) | (4,814) | (15,761) | . | 709,090 |
| 7/15/2007 | CLAL | 248014 | S | (43) | ILS | 158.10 | 6,798 | (4,857) | 6,798 | . | 715,888 |
| 7/15/2007 | CLAL | 248014 | S | (3) | ILS | 158.50 | 476 | (4,860) | 476 | . | 716,363 |
| 7/15/2007 | CLAL | 248014 | S | (92) | ILS | 158.50 | 14,582 | (4,952) | 14,582 | . | 730,945 |
| 7/15/2007 | CLAL | 248014 | S | (135) | ILS | 158.70 | 21,425 | (5,087) | 21,425 | . | 752,370 |
| 7/15/2007 | CLAL | 248014 | S | (135) | ILS | 158.70 | 21,425 | (5,222) | 21,425 | . | 773,794 |
| 7/15/2007 | CLAL | 248014 | S | (68) | ILS | 158.70 | 10,792 | (5,290) | 10,792 | . | 784,586 |
| 7/15/2007 | CLAL | 248014 | S | (64) | ILS | 158.70 | 10,157 | (5,354) | 10,157 | . | 794,743 |
| 7/23/2007 | CLAL | 248014 | B | 136 | ILS | 160.00 | (21,760) | (5,218) | (21,760) | . | 772,983 |
| 7/23/2007 | CLAL | 248014 | B | 136 | ILS | 160.50 | (21,828) | (5,082) | (21,828) | . | 751,155 |
| 7/25/2007 | CLAL | 248014 | B | 268 | ILS | 163.20 | (43,738) | (4,814) | (43,738) | . | 707,417 |
| 7/25/2007 | CLAL | 248014 | B | 268 | ILS | 163.30 | (43,764) | (4,546) | (43,764) | . | 663,653 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.30 | (34,946) | (4,332) | (34,946) | . | 628,707 |
| 7/25/2007 | CLAL | 248014 | B | 63 | ILS | 163.30 | (10,288) | (4,269) | (10,288) | . | 618,419 |
| 7/25/2007 | CLAL | 248014 | B | 134 | ILS | 163.30 | (21,882) | (4,135) | (21,882) | . | 596,536 |
| 7/25/2007 | CLAL | 248014 | B | 151 | ILS | 163.40 | (24,673) | (3,984) | (24,673) | . | 571,863 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,770) | (34,968) | . | 536,895 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,556) | (34,968) | . | 501,928 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,342) | (34,968) | . | 466,960 |
| 7/25/2007 | CLAL | 248014 | B | 79 | ILS | 163.40 | (12,909) | (3,263) | (12,909) | . | 454,052 |
| 7/25/2007 | CLAL | 248014 | B | 82 | ILS | 163.40 | (13,399) | (3,181) | (13,399) | . | 440,653 |
| 7/25/2007 | CLAL | 248014 | B | 134 | ILS | 163.40 | (21,896) | (3,047) | (21,896) | . | 418,757 |
| 7/25/2007 | CLAL | 248014 | B | 135 | ILS | 163.50 | (22,073) | (2,912) | (22,073) | . | 396,685 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.50 | (34,989) | (2,698) | (34,989) | . | 361,696 |
| 7/25/2007 | CLAL | 248014 | B | 152 | ILS | 163.50 | (24,852) | (2,546) | (24,852) | . | 336,844 |
| 7/25/2007 | CLAL | 248014 | B | 62 | ILS | 163.50 | (10,137) | (2,484) | (10,137) | . | 326,707 |
| 7/25/2007 | CLAL | 248014 | B | 132 | ILS | 163.50 | (21,582) | (2,352) | (21,582) | . | 305,125 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.60 | (35,010) | (2,138) | (35,010) | . | 270,114 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.60 | (35,010) | (1,924) | (35,010) | . | 235,104 |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.70 | (34,868) | (1,711) | (34,868) | . | 200,236 |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.70 | (34,868) | (1,498) | (34,868) | . | 165,368 |
| 7/25/2007 | CLAL | 248014 | B | 65 | ILS | 163.80 | (10,647) | (1,433) | (10,647) | . | 154,721 |
| 7/25/2007 | CLAL | 248014 | B | 148 | ILS | 163.80 | (24,242) | (1,285) | (24,242) | . | 130,478 |
| 7/25/2007 | CLAL | 248014 | B | 18 | ILS | 163.80 | (2,948) | (1,267) | (2,948) | . | 127,530 |
| 7/25/2007 | CLAL | 248014 | B | 70 | ILS | 163.80 | (11,466) | (1,197) | (11,466) | . | 116,064 |
| 7/25/2007 | CLAL | 248014 | B | 143 | ILS | 163.80 | (23,423) | (1,054) | (23,423) | . | 92,641 |
| 7/25/2007 | CLAL | 248014 | B | 147 | ILS | 163.90 | (24,093) | (907) | (24,093) | . | 68,547 |
| 7/25/2007 | CLAL | 248014 | B | 66 | ILS | 163.90 | (10,817) | (841) | (10,817) | . | 57,730 |
| 7/25/2007 | CLAL | 248014 | B | 195 | ILS | 163.90 | (31,961) | (646) | (31,961) | . | 25,769 |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.90 | (34,911) | (433) | (34,911) | . | (9,141) |
| 7/25/2007 | CLAL | 248014 | B | 94 | ILS | 163.90 | (15,407) | (339) | (15,407) | . | (24,548) |
| 7/25/2007 | CLAL | 248014 | B | 119 | ILS | 164.00 | (19,516) | (220) | (19,516) | . | (44,064) |
| 7/25/2007 | CLAL | 248014 | B | 21 | ILS | 164.00 | (3,444) | (199) | (3,444) | . | (47,508) |
| 7/25/2007 | CLAL | 248014 | B | 150 | ILS | 164.00 | (24,600) | (49) | (24,600) | . | (72,108) |
| 7/25/2007 | CLAL | 248014 | B | 42 | ILS | 164.10 | (6,892) | (7) | (6,892) | . | (79,000) |
| 7/29/2007 | CLAL | 248014 | B | 7 | ILS | 156.20 | (1,093) | 0 | (1,093) | . | (80,094) |
| 8/5/2007 | CLAL | 248014 | B | 53 | ILS | 145.60 | (7,717) | 53 | (7,717) | . | (87,810) |
| 8/5/2007 | CLAL | 248014 | B | 224 | ILS | 146.40 | (32,794) | 277 | (32,794) | . | (120,604) |
| 8/5/2007 | CLAL | 248014 | B | 94 | ILS | 146.80 | (13,799) | 371 | (13,799) | . | (134,403) |
| 8/5/2007 | CLAL | 248014 | B | 32 | ILS | 147.60 | (4,723) | 403 | (4,723) | . | (139,126) |
| 8/5/2007 | CLAL | 248014 | B | 149 | ILS | 147.80 | (22,022) | 552 | (22,022) | . | (161,149) |
| 8/5/2007 | CLAL | 248014 | B | 44 | ILS | 147.90 | (6,508) | 596 | (6,508) | . | (167,656) |
| 8/5/2007 | CLAL | 248014 | B | 65 | ILS | 147.90 | (9,614) | 661 | (9,614) | . | (177,270) |
| 8/5/2007 | CLAL | 248014 | B | 110 | ILS | 147.90 | (16,269) | 771 | (16,269) | . | (193,539) |
| 8/5/2007 | CLAL | 248014 | B | 100 | ILS | 147.90 | (14,790) | 871 | (14,790) | . | (208,329) |
| 8/5/2007 | CLAL | 248014 | B | 275 | ILS | 148.10 | (40,728) | 1,146 | (40,728) | . | (249,056) |
| 8/5/2007 | CLAL | 248014 | B | 2 | ILS | 148.10 | (296) | 1,148 | (296) | . | (249,352) |
| 8/5/2007 | CLAL | 248014 | B | 109 | ILS | 148.10 | (16,143) | 1,257 | (16,143) | . | (265,495) |
| 8/5/2007 | CLAL | 248014 | B | 164 | ILS | 148.10 | (24,288) | 1,421 | (24,288) | . | (289,784) |
| 8/5/2007 | CLAL | 248014 | B | 122 | ILS | 148.10 | (18,068) | 1,543 | (18,068) | . | (307,852) |
| 8/5/2007 | CLAL | 248014 | B | 109 | ILS | 148.10 | (16,143) | 1,652 | (16,143) | . | (323,995) |
| 8/5/2007 | CLAL | 248014 | S | (278) | ILS | 145.40 | 40,421 | 1,374 | 40,421 | . | (283,574) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/6/2007 | CLAL | 248014 | S | (69) | ILS | 144.40 | 9,964 | 1,305 | 9,964 | . | (273,610) |
| 8/6/2007 | CLAL | 248014 | S | (15) | ILS | 144.40 | 2,166 | 1,290 | 2,166 | . | (271,444) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 1,148 | 20,505 | . | (250,939) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 1,006 | 20,505 | . | (230,434) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 864 | 20,505 | . | (209,930) |
| 8/6/2007 | CLAL | 248014 | S | (92) | ILS | 144.50 | 13,294 | 772 | 13,294 | . | (196,636) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.60 | 20,533 | 630 | 20,533 | . | (176,102) |
| 8/6/2007 | CLAL | 248014 | S | (58) | ILS | 144.60 | 8,387 | 572 | 8,387 | . | (167,716) |
| 8/6/2007 | CLAL | 248014 | S | (50) | ILS | 144.60 | 7,230 | 522 | 7,230 | . | (160,486) |
| 8/6/2007 | CLAL | 248014 | S | (48) | ILS | 145.50 | 6,984 | 474 | 6,984 | . | (153,502) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 333 | 20,516 | . | (132,986) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 192 | 20,516 | . | (112,471) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 51 | 20,516 | . | (91,955) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.60 | 20,530 | (90) | 20,530 | . | (71,425) |
| 8/6/2007 | CLAL | 248014 | S | (93) | ILS | 145.60 | 13,541 | (183) | 13,541 | . | (57,885) |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.70 | 32,934 | (403) | 32,934 | . | (24,951) |
| 8/8/2007 | CLAL | 248014 | S | (140) | ILS | 149.70 | 20,958 | (543) | 20,958 | . | (3,993) |
| 8/8/2007 | CLAL | 248014 | S | (80) | ILS | 149.70 | 11,976 | (623) | 11,976 | . | 7,983 |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.90 | 32,978 | (843) | 32,978 | . | 40,961 |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.90 | 32,978 | (1,063) | 32,978 | . | 73,939 |
| 8/8/2007 | CLAL | 248014 | S | (219) | ILS | 150.30 | 32,916 | (1,282) | 32,916 | . | 106,855 |
| 8/8/2007 | CLAL | 248014 | S | (219) | ILS | 150.30 | 32,916 | (1,501) | 32,916 | . | 139,771 |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 166.80 | (35,695) | (1,287) | (35,695) | . | 104,076 |
| 8/12/2007 | CLAL | 248014 | B | 56 | ILS | 167.00 | (9,352) | (1,231) | (9,352) | . | 94,724 |
| 8/12/2007 | CLAL | 248014 | B | 158 | ILS | 167.00 | (26,386) | (1,073) | (26,386) | . | 68,338 |
| 8/12/2007 | CLAL | 248014 | B | 76 | ILS | 167.00 | (12,692) | (997) | (12,692) | . | 55,646 |
| 8/12/2007 | CLAL | 248014 | B | 138 | ILS | 167.00 | (23,046) | (859) | (23,046) | . | 32,600 |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (645) | (35,738) | . | (3,138) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (431) | (35,738) | . | (38,876) |
| 8/12/2007 | CLAL | 248014 | B | 117 | ILS | 167.00 | (19,539) | (314) | (19,539) | . | (58,415) |
| 8/12/2007 | CLAL | 248014 | B | 97 | ILS | 167.00 | (16,199) | (217) | (16,199) | . | (74,614) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (3) | (35,738) | . | (110,352) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 211 | (35,781) | . | (146,133) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 425 | (35,781) | . | (181,914) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 639 | (35,781) | . | (217,695) |
| 8/12/2007 | CLAL | 248014 | B | 213 | ILS | 167.30 | (35,635) | 852 | (35,635) | . | (253,330) |
| 8/12/2007 | CLAL | 248014 | B | 213 | ILS | 167.30 | (35,635) | 1,065 | (35,635) | . | (288,965) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.30 | (35,802) | 1,279 | (35,802) | . | (324,767) |
| 8/12/2007 | CLAL | 248014 | B | 137 | ILS | 167.30 | (22,920) | 1,416 | (22,920) | . | (347,687) |
| 8/12/2007 | CLAL | 248014 | B | 77 | ILS | 167.40 | (12,890) | 1,493 | (12,890) | . | (360,577) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.40 | (35,824) | 1,707 | (35,824) | . | (396,400) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.50 | (35,845) | 1,921 | (35,845) | . | (432,245) |
| 8/12/2007 | CLAL | 248014 | B | 68 | ILS | 167.50 | (11,390) | 1,989 | (11,390) | . | (443,635) |
| 8/12/2007 | CLAL | 248014 | B | 146 | ILS | 167.50 | (24,455) | 2,135 | (24,455) | . | (468,090) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/16/2007 | CLAL | 248014 | B | 66 | ILS | 148.30 | (9,788) | 2,201 | (9,788) | . | (477,878) |
| 8/16/2007 | CLAL | 248014 | B | 101 | ILS | 148.50 | (14,999) | 2,302 | (14,999) | . | (492,877) |
| 8/16/2007 | CLAL | 248014 | B | 150 | ILS | 148.50 | (22,275) | 2,452 | (22,275) | . | (515,152) |
| 8/16/2007 | CLAL | 248014 | B | 75 | ILS | 148.50 | (11,138) | 2,527 | (11,138) | . | (526,289) |
| 8/16/2007 | CLAL | 248014 | B | 225 | ILS | 148.50 | (33,413) | 2,752 | (33,413) | . | (559,702) |
| 8/16/2007 | CLAL | 248014 | B | 58 | ILS | 148.60 | (8,619) | 2,810 | (8,619) | . | (568,321) |
| 8/16/2007 | CLAL | 248014 | B | 50 | ILS | 149.00 | (7,450) | 2,860 | (7,450) | . | (575,771) |
| 8/16/2007 | CLAL | 248014 | B | 15 | ILS | 149.40 | (2,241) | 2,875 | (2,241) | . | (578,012) |
| 8/16/2007 | CLAL | 248014 | B | 100 | ILS | 149.40 | (14,940) | 2,975 | (14,940) | . | (592,952) |
| 8/16/2007 | CLAL | 248014 | B | 208 | ILS | 149.50 | (31,096) | 3,183 | (31,096) | . | (624,048) |
| 8/16/2007 | CLAL | 248014 | B | 73 | ILS | 149.50 | (10,914) | 3,256 | (10,914) | . | (634,961) |
| 8/16/2007 | CLAL | 248014 | B | 222 | ILS | 150.10 | (33,322) | 3,478 | (33,322) | . | (668,283) |
| 8/16/2007 | CLAL | 248014 | B | 222 | ILS | 150.20 | (33,344) | 3,700 | (33,344) | . | (701,628) |
| 8/16/2007 | CLAL | 248014 | B | 221 | ILS | 150.90 | (33,349) | 3,921 | (33,349) | . | (734,977) |
| 8/16/2007 | CLAL | 248014 | B | 221 | ILS | 151.30 | (33,437) | 4,142 | (33,437) | . | (768,414) |
| 8/16/2007 | CLAL | 248014 | B | 219 | ILS | 152.40 | (33,376) | 4,361 | (33,376) | . | (801,789) |
| 8/16/2007 | CLAL | 248014 | B | 219 | ILS | 152.60 | (33,419) | 4,580 | (33,419) | . | (835,209) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.70 | (33,289) | 4,798 | (33,289) | . | (868,497) |
| 8/16/2007 | CLAL | 248014 | B | 198 | ILS | 152.70 | (30,235) | 4,996 | (30,235) | . | (898,732) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.70 | (33,289) | 5,214 | (33,289) | . | (932,021) |
| 8/16/2007 | CLAL | 248014 | B | 163 | ILS | 152.70 | (24,890) | 5,377 | (24,890) | . | (956,911) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.80 | (33,310) | 5,595 | (33,310) | . | (990,221) |
| 8/16/2007 | CLAL | 248014 | B | 20 | ILS | 152.80 | (3,056) | 5,615 | (3,056) | . | (993,277) |
| 8/16/2007 | CLAL | 248014 | B | 55 | ILS | 152.80 | (8,404) | 5,670 | (8,404) | . | (1,001,681) |
| 8/16/2007 | CLAL | 248014 | B | 37 | ILS | 152.90 | (5,657) | 5,707 | (5,657) | . | (1,007,338) |
| 8/16/2007 | CLAL | 248014 | B | 181 | ILS | 152.90 | (27,675) | 5,888 | (27,675) | . | (1,035,013) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 153.00 | (33,354) | 6,106 | (33,354) | . | (1,068,367) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 153.20 | (33,398) | 6,324 | (33,398) | . | (1,101,765) |
| 8/16/2007 | CLAL | 248014 | B | 105 | ILS | 153.70 | (16,139) | 6,429 | (16,139) | . | (1,117,903) |
| 8/16/2007 | CLAL | 248014 | B | 166 | ILS | 153.70 | (25,514) | 6,595 | (25,514) | . | (1,143,418) |
| 8/16/2007 | CLAL | 248014 | B | 271 | ILS | 154.00 | (41,734) | 6,866 | (41,734) | . | (1,185,152) |
| 8/16/2007 | CLAL | 248014 | S | (213) | ILS | 153.60 | 32,717 | 6,653 | 32,717 | . | (1,152,435) |
| 8/16/2007 | CLAL | 248014 | S | (59) | ILS | 153.60 | 9,062 | 6,594 | 9,062 | . | (1,143,372) |
| 8/19/2007 | CLAL | 248014 | S | (34) | ILS | 147.70 | 5,022 | 6,560 | 5,022 | . | (1,138,351) |
| 8/19/2007 | CLAL | 248014 | S | (5) | ILS | 147.70 | 739 | 6,555 | 739 | . | (1,137,612) |
| 8/19/2007 | CLAL | 248014 | S | (137) | ILS | 148.70 | 20,372 | 6,418 | 20,372 | . | (1,117,240) |
| 8/19/2007 | CLAL | 248014 | S | (135) | ILS | 149.30 | 20,156 | 6,283 | 20,156 | . | (1,097,085) |
| 8/19/2007 | CLAL | 248014 | S | (64) | ILS | 150.00 | 9,600 | 6,219 | 9,600 | . | (1,087,485) |
| 8/19/2007 | CLAL | 248014 | S | (34) | ILS | 150.00 | 5,100 | 6,185 | 5,100 | . | (1,082,385) |
| 8/19/2007 | CLAL | 248014 | S | (1) | ILS | 150.40 | 150 | 6,184 | 150 | . | (1,082,234) |
| 8/23/2007 | CLAL | 248014 | S | (51) | ILS | 145.80 | 7,436 | 6,133 | 7,436 | . | (1,074,799) |
| 8/23/2007 | CLAL | 248014 | S | (178) | ILS | 145.80 | 25,952 | 5,955 | 25,952 | . | (1,048,846) |
| 8/23/2007 | CLAL | 248014 | S | (229) | ILS | 145.80 | 33,388 | 5,726 | 33,388 | . | (1,015,458) |
| 8/23/2007 | CLAL | 248014 | S | (159) | ILS | 145.80 | 23,182 | 5,567 | 23,182 | . | (992,276) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/23/2007 | CLAL | 248014 | S | (229) | ILS | 145.90 | 33,411 | 5,338 | 33,411 | . | (958,865) |
| 8/23/2007 | CLAL | 248014 | S | (85) | ILS | 145.90 | 12,402 | 5,253 | 12,402 | . | (946,463) |
| 8/23/2007 | CLAL | 248014 | S | (144) | ILS | 145.90 | 21,010 | 5,109 | 21,010 | . | (925,454) |
| 8/23/2007 | CLAL | 248014 | S | (69) | ILS | 145.90 | 10,067 | 5,040 | 10,067 | . | (915,386) |
| 8/23/2007 | CLAL | 248014 | S | (100) | ILS | 145.90 | 14,590 | 4,940 | 14,590 | . | (900,796) |
| 8/23/2007 | CLAL | 248014 | S | (128) | ILS | 145.90 | 18,675 | 4,812 | 18,675 | . | (882,121) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 145.90 | 33,265 | 4,584 | 33,265 | . | (848,856) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 146.00 | 33,288 | 4,356 | 33,288 | . | (815,568) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 146.00 | 33,288 | 4,128 | 33,288 | . | (782,280) |
| 8/23/2007 | CLAL | 248014 | S | (108) | ILS | 146.10 | 15,779 | 4,020 | 15,779 | . | (766,501) |
| 8/23/2007 | CLAL | 248014 | S | (68) | ILS | 146.10 | 9,935 | 3,952 | 9,935 | . | (756,566) |
| 8/23/2007 | CLAL | 248014 | S | (52) | ILS | 146.10 | 7,597 | 3,900 | 7,597 | . | (748,969) |
| 8/26/2007 | CLAL | 248014 | B | 225 | ILS | 145.40 | (32,715) | 4,125 | (32,715) | . | (781,684) |
| 8/26/2007 | CLAL | 248014 | B | 148 | ILS | 145.40 | (21,519) | 4,273 | (21,519) | . | (803,203) |
| 8/26/2007 | CLAL | 248014 | B | 77 | ILS | 145.50 | (11,204) | 4,350 | (11,204) | . | (814,407) |
| 8/26/2007 | CLAL | 248014 | B | 13 | ILS | 145.50 | (1,892) | 4,363 | (1,892) | . | (816,298) |
| 8/26/2007 | CLAL | 248014 | B | 274 | ILS | 145.50 | (39,867) | 4,637 | (39,867) | . | (856,165) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 4,408 | 32,633 | . | (823,533) |
| 8/26/2007 | CLAL | 248014 | S | (171) | ILS | 142.50 | 24,368 | 4,237 | 24,368 | . | (799,165) |
| 8/26/2007 | CLAL | 248014 | S | (58) | ILS | 142.50 | 8,265 | 4,179 | 8,265 | . | (790,900) |
| 8/26/2007 | CLAL | 248014 | S | (142) | ILS | 142.50 | 20,235 | 4,037 | 20,235 | . | (770,665) |
| 8/26/2007 | CLAL | 248014 | S | (87) | ILS | 142.50 | 12,398 | 3,950 | 12,398 | . | (758,268) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,721 | 32,633 | . | (725,635) |
| 8/26/2007 | CLAL | 248014 | S | (148) | ILS | 142.50 | 21,090 | 3,573 | 21,090 | . | (704,545) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,344 | 32,633 | . | (671,913) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,115 | 32,633 | . | (639,280) |
| 8/26/2007 | CLAL | 248014 | S | (104) | ILS | 142.50 | 14,820 | 3,011 | 14,820 | . | (624,460) |
| 8/26/2007 | CLAL | 248014 | S | (40) | ILS | 142.50 | 5,700 | 2,971 | 5,700 | . | (618,760) |
| 8/26/2007 | CLAL | 248014 | S | (85) | ILS | 142.50 | 12,113 | 2,886 | 12,113 | . | (606,648) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 2,657 | 32,633 | . | (574,015) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 2,428 | 32,633 | . | (541,383) |
| 8/26/2007 | CLAL | 248014 | S | (88) | ILS | 142.50 | 12,540 | 2,340 | 12,540 | . | (528,843) |
| 8/26/2007 | CLAL | 248014 | S | (50) | ILS | 142.50 | 7,125 | 2,290 | 7,125 | . | (521,718) |
| 8/26/2007 | CLAL | 248014 | S | (91) | ILS | 142.50 | 12,968 | 2,199 | 12,968 | . | (508,750) |
| 8/26/2007 | CLAL | 248014 | S | (33) | ILS | 142.60 | 4,706 | 2,166 | 4,706 | . | (504,045) |
| 8/26/2007 | CLAL | 248014 | S | (48) | ILS | 142.60 | 6,845 | 2,118 | 6,845 | . | (497,200) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.60 | 32,513 | 1,890 | 32,513 | . | (464,687) |
| 8/26/2007 | CLAL | 248014 | S | (158) | ILS | 142.60 | 22,531 | 1,732 | 22,531 | . | (442,156) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.60 | 32,513 | 1,504 | 32,513 | . | (409,643) |
| 8/26/2007 | CLAL | 248014 | S | (166) | ILS | 142.60 | 23,672 | 1,338 | 23,672 | . | (385,972) |
| 8/26/2007 | CLAL | 248014 | S | (62) | ILS | 142.60 | 8,841 | 1,276 | 8,841 | . | (377,131) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 1,048 | 32,536 | . | (344,595) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 820 | 32,536 | . | (312,059) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 592 | 32,536 | . | (279,524) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 364 | 32,536 | . | (246,988) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 136 | 32,536 | . | (214,453) |
| 8/26/2007 | CLAL | 248014 | S | (70) | ILS | 142.70 | 9,989 | 66 | 9,989 | . | (204,464) |
| 8/27/2007 | CLAL | 248014 | B | 219 | ILS | 145.40 | (31,843) | 285 | (31,843) | . | (236,306) |
| 8/28/2007 | CLAL | 248014 | B | 220 | ILS | 142.90 | (31,438) | 505 | (31,438) | . | (267,744) |
| 8/28/2007 | CLAL | 248014 | B | 194 | ILS | 143.20 | (27,781) | 699 | (27,781) | . | (295,525) |
| 8/28/2007 | CLAL | 248014 | B | 26 | ILS | 143.30 | (3,726) | 725 | (3,726) | . | (299,251) |
| 8/28/2007 | CLAL | 248014 | B | 219 | ILS | 143.30 | (31,383) | 944 | (31,383) | . | (330,634) |
| 8/28/2007 | CLAL | 248014 | B | 219 | ILS | 143.40 | (31,405) | 1,163 | (31,405) | . | (362,038) |
| 8/30/2007 | CLAL | 248014 | B | 217 | ILS | 145.70 | (31,617) | 1,380 | (31,617) | . | (393,655) |
| 8/30/2007 | CLAL | 248014 | B | 217 | ILS | 145.70 | (31,617) | 1,597 | (31,617) | . | (425,272) |
| 8/30/2007 | CLAL | 248014 | B | 189 | ILS | 145.70 | (27,537) | 1,786 | (27,537) | . | (452,809) |
| 8/30/2007 | CLAL | 248014 | B | 216 | ILS | 145.90 | (31,514) | 2,002 | (31,514) | . | (484,324) |
| 8/30/2007 | CLAL | 248014 | B | 216 | ILS | 146.00 | (31,536) | 2,218 | (31,536) | . | (515,860) |
| 8/30/2007 | CLAL | 248014 | B | 105 | ILS | 147.30 | (15,467) | 2,323 | (15,467) | . | (531,326) |
| 8/30/2007 | CLAL | 248014 | S | (217) | ILS | 145.20 | 31,508 | 2,106 | 31,508 | . | (499,818) |
| 8/30/2007 | CLAL | 248014 | S | (217) | ILS | 145.20 | 31,508 | 1,889 | 31,508 | . | (468,309) |
| 8/30/2007 | CLAL | 248014 | S | (40) | ILS | 145.30 | 5,812 | 1,849 | 5,812 | . | (462,497) |
| 8/30/2007 | CLAL | 248014 | S | (76) | ILS | 145.40 | 11,050 | 1,773 | 11,050 | . | (451,447) |
| 8/30/2007 | CLAL | 248014 | S | (100) | ILS | 145.40 | 14,540 | 1,673 | 14,540 | . | (436,907) |
| 8/30/2007 | CLAL | 248014 | S | (216) | ILS | 145.40 | 31,406 | 1,457 | 31,406 | . | (405,501) |
| 8/30/2007 | CLAL | 248014 | S | (220) | ILS | 145.50 | 32,010 | 1,237 | 32,010 | . | (373,491) |
| 8/30/2007 | CLAL | 248014 | S | (220) | ILS | 145.50 | 32,010 | 1,017 | 32,010 | . | (341,481) |
| 8/30/2007 | CLAL | 248014 | S | (218) | ILS | 146.70 | 31,981 | 799 | 31,981 | . | (309,500) |
| 8/30/2007 | CLAL | 248014 | S | (218) | ILS | 147.00 | 32,046 | 581 | 32,046 | . | (277,454) |
| 9/2/2007 | CLAL | 248014 | S | (196) | ILS | 151.60 | 29,714 | 385 | 29,714 | . | (247,740) |
| 9/2/2007 | CLAL | 248014 | S | (21) | ILS | 151.70 | 3,186 | 364 | 3,186 | . | (244,555) |
| 9/2/2007 | CLAL | 248014 | S | (217) | ILS | 152.10 | 33,006 | 147 | 33,006 | . | (211,549) |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.30 | 32,897 | (69) | 32,897 | . | (178,652) |
| 9/2/2007 | CLAL | 248014 | S | (61) | ILS | 152.30 | 9,290 | (130) | 9,290 | . | (169,362) |
| 9/2/2007 | CLAL | 248014 | S | (155) | ILS | 152.30 | 23,607 | (285) | 23,607 | . | (145,755) |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.30 | 32,897 | (501) | 32,897 | . | (112,859) |
| 9/2/2007 | CLAL | 248014 | S | (116) | ILS | 152.40 | 17,678 | (617) | 17,678 | . | (95,180) |
| 9/2/2007 | CLAL | 248014 | S | (80) | ILS | 152.40 | 12,192 | (697) | 12,192 | . | (82,988) |
| 9/2/2007 | CLAL | 248014 | S | (100) | ILS | 152.50 | 15,250 | (797) | 15,250 | . | (67,738) |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.50 | 32,940 | (1,013) | 32,940 | . | (34,798) |
| 9/2/2007 | CLAL | 248014 | S | (136) | ILS | 152.50 | 20,740 | (1,149) | 20,740 | . | (14,058) |
| 9/2/2007 | CLAL | 248014 | S | (80) | ILS | 152.60 | 12,208 | (1,229) | 12,208 | . | (1,850) |
| 9/2/2007 | CLAL | 248014 | S | (77) | ILS | 152.60 | 11,750 | (1,306) | 11,750 | . | 9,900 |
| 9/2/2007 | CLAL | 248014 | S | (59) | ILS | 152.60 | 9,003 | (1,365) | 9,003 | . | 18,903 |
| 9/2/2007 | CLAL | 248014 | S | (126) | ILS | 152.70 | 19,240 | (1,491) | 19,240 | . | 38,144 |
| 9/2/2007 | CLAL | 248014 | S | (90) | ILS | 152.70 | 13,743 | (1,581) | 13,743 | . | 51,887 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.50 | 33,785 | (1,804) | 33,785 | . | 85,671 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.50 | 33,785 | (2,027) | 33,785 | . | 119,456 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.60 | 33,807 | (2,250) | 33,807 | . | 153,262 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.70 | 33,829 | (2,473) | 33,829 | . | 187,092 |
| 9/3/2007 | CLAL | 248014 | S | (23) | ILS | 151.70 | 3,489 | (2,496) | 3,489 | . | 190,581 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.70 | 33,829 | (2,719) | 33,829 | . | 224,410 |
| 9/3/2007 | CLAL | 248014 | S | (200) | ILS | 151.80 | 30,360 | (2,919) | 30,360 | . | 254,770 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,142) | 33,851 | . | 288,621 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,365) | 33,851 | . | 322,473 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,588) | 33,851 | . | 356,324 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.90 | 33,874 | (3,811) | 33,874 | . | 390,198 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.20 | 33,415 | (4,032) | 33,415 | . | 423,613 |
| 9/4/2007 | CLAL | 248014 | S | (11) | ILS | 151.20 | 1,663 | (4,043) | 1,663 | . | 425,276 |
| 9/4/2007 | CLAL | 248014 | S | (210) | ILS | 151.20 | 31,752 | (4,253) | 31,752 | . | 457,028 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.20 | 33,415 | (4,474) | 33,415 | . | 490,443 |
| 9/4/2007 | CLAL | 248014 | S | (113) | ILS | 151.20 | 17,086 | (4,587) | 17,086 | . | 507,529 |
| 9/4/2007 | CLAL | 248014 | S | (108) | ILS | 151.20 | 16,330 | (4,695) | 16,330 | . | 523,858 |
| 9/4/2007 | CLAL | 248014 | S | (3) | ILS | 151.30 | 454 | (4,698) | 454 | . | 524,312 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.30 | 33,437 | (4,919) | 33,437 | . | 557,750 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.30 | 33,437 | (5,140) | 33,437 | . | 591,187 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (5,361) | 33,459 | . | 624,646 |
| 9/4/2007 | CLAL | 248014 | S | (219) | ILS | 151.40 | 33,157 | (5,580) | 33,157 | . | 657,803 |
| 9/4/2007 | CLAL | 248014 | S | (18) | ILS | 151.40 | 2,725 | (5,598) | 2,725 | . | 660,528 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (5,819) | 33,459 | . | 693,988 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (6,040) | 33,459 | . | 727,447 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (6,261) | 33,459 | . | 760,906 |
| 9/4/2007 | CLAL | 248014 | S | (200) | ILS | 151.50 | 30,300 | (6,461) | 30,300 | . | 791,206 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (6,682) | 33,482 | . | 824,688 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (6,903) | 33,482 | . | 858,169 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,124) | 33,482 | . | 891,651 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,345) | 33,482 | . | 925,132 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,566) | 33,482 | . | 958,614 |
| 9/5/2007 | CLAL | 248014 | S | (88) | ILS | 153.60 | 13,517 | (7,654) | 13,517 | . | 972,131 |
| 9/5/2007 | CLAL | 248014 | S | (142) | ILS | 153.60 | 21,811 | (7,796) | 21,811 | . | 993,942 |
| 9/5/2007 | CLAL | 248014 | S | (116) | ILS | 154.00 | 17,864 | (7,912) | 17,864 | . | 1,011,806 |
| 9/5/2007 | CLAL | 248014 | S | (55) | ILS | 154.20 | 8,481 | (7,967) | 8,481 | . | 1,020,287 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,196) | 35,335 | . | 1,055,622 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,425) | 35,335 | . | 1,090,956 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,654) | 35,335 | . | 1,126,291 |
| 9/5/2007 | CLAL | 248014 | S | (200) | ILS | 154.30 | 30,860 | (8,854) | 30,860 | . | 1,157,151 |
| 9/5/2007 | CLAL | 248014 | S | (29) | ILS | 154.30 | 4,475 | (8,883) | 4,475 | . | 1,161,626 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (9,112) | 35,335 | . | 1,196,960 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.40 | 35,203 | (9,340) | 35,203 | . | 1,232,164 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.40 | 35,203 | (9,568) | 35,203 | . | 1,267,367 |
| 9/5/2007 | CLAL | 248014 | S | (13) | ILS | 154.40 | 2,007 | (9,581) | 2,007 | . | 1,269,374 |
| 9/5/2007 | CLAL | 248014 | S | (215) | ILS | 154.40 | 33,196 | (9,796) | 33,196 | . | 1,302,570 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/5/2007 | CLAL | 248014 | S | (113) | ILS | 154.40 | 17,447 | (9,909) | 17,447 | . | 1,320,017 |
| 9/5/2007 | CLAL | 248014 | S | (34) | ILS | 154.50 | 5,253 | (9,943) | 5,253 | . | 1,325,270 |
| 9/5/2007 | CLAL | 248014 | S | (154) | ILS | 154.50 | 23,793 | (10,097) | 23,793 | . | 1,349,063 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.50 | 35,226 | (10,325) | 35,226 | . | 1,384,289 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.50 | 35,226 | (10,553) | 35,226 | . | 1,419,515 |
| 9/5/2007 | CLAL | 248014 | S | (173) | ILS | 154.50 | 26,729 | (10,726) | 26,729 | . | 1,446,244 |
| 9/5/2007 | CLAL | 248014 | S | (40) | ILS | 154.60 | 6,184 | (10,766) | 6,184 | . | 1,452,428 |
| 9/5/2007 | CLAL | 248014 | S | (169) | ILS | 154.60 | 26,127 | (10,935) | 26,127 | . | 1,478,555 |
| 9/5/2007 | CLAL | 248014 | S | (59) | ILS | 154.60 | 9,121 | (10,994) | 9,121 | . | 1,487,676 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.70 | 35,272 | (11,222) | 35,272 | . | 1,522,948 |
| 9/6/2007 | CLAL | 248014 | S | (44) | ILS | 149.00 | 6,556 | (11,266) | 6,556 | . | 1,529,504 |
| 9/6/2007 | CLAL | 248014 | S | (186) | ILS | 149.10 | 27,733 | (11,452) | 27,733 | . | 1,557,237 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 149.50 | 33,638 | (11,677) | 33,638 | . | 1,590,874 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 149.60 | 33,660 | (11,902) | 33,660 | . | 1,624,534 |
| 9/6/2007 | CLAL | 248014 | S | (28) | ILS | 150.10 | 4,203 | (11,930) | 4,203 | . | 1,628,737 |
| 9/6/2007 | CLAL | 248014 | S | (200) | ILS | 150.20 | 30,040 | (12,130) | 30,040 | . | 1,658,777 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.40 | 34,291 | (12,358) | 34,291 | . | 1,693,068 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.50 | 34,314 | (12,586) | 34,314 | . | 1,727,382 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.60 | 34,337 | (12,814) | 34,337 | . | 1,761,719 |
| 9/6/2007 | CLAL | 248014 | S | (46) | ILS | 150.60 | 6,928 | (12,860) | 6,928 | . | 1,768,647 |
| 9/6/2007 | CLAL | 248014 | S | (18) | ILS | 150.60 | 2,711 | (12,878) | 2,711 | . | 1,771,357 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.60 | 34,337 | (13,106) | 34,337 | . | 1,805,694 |
| 9/6/2007 | CLAL | 248014 | S | (44) | ILS | 150.60 | 6,626 | (13,150) | 6,626 | . | 1,812,321 |
| 9/6/2007 | CLAL | 248014 | S | (7) | ILS | 150.60 | 1,054 | (13,157) | 1,054 | . | 1,813,375 |
| 9/6/2007 | CLAL | 248014 | S | (164) | ILS | 150.70 | 24,715 | (13,321) | 24,715 | . | 1,838,090 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.70 | 34,360 | (13,549) | 34,360 | . | 1,872,449 |
| 9/6/2007 | CLAL | 248014 | S | (177) | ILS | 150.70 | 26,674 | (13,726) | 26,674 | . | 1,899,123 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 150.80 | 34,232 | (13,953) | 34,232 | . | 1,933,355 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 150.90 | 34,254 | (14,180) | 34,254 | . | 1,967,609 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.10 | 34,300 | (14,407) | 34,300 | . | 2,001,909 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.10 | 34,300 | (14,634) | 34,300 | . | 2,036,208 |
| 9/6/2007 | CLAL | 248014 | S | (21) | ILS | 151.10 | 3,173 | (14,655) | 3,173 | . | 2,039,382 |
| 9/6/2007 | CLAL | 248014 | S | (203) | ILS | 151.10 | 30,673 | (14,858) | 30,673 | . | 2,070,055 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.20 | 34,322 | (15,085) | 34,322 | . | 2,104,377 |
| 9/6/2007 | CLAL | 248014 | S | (34) | ILS | 151.50 | 5,151 | (15,119) | 5,151 | . | 2,109,528 |
| 9/6/2007 | CLAL | 248014 | S | (192) | ILS | 151.50 | 29,088 | (15,311) | 29,088 | . | 2,138,616 |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.50 | 34,239 | (15,537) | 34,239 | . | 2,172,855 |
| 9/6/2007 | CLAL | 248014 | S | (30) | ILS | 151.80 | 4,554 | (15,567) | 4,554 | . | 2,177,409 |
| 9/6/2007 | CLAL | 248014 | S | (114) | ILS | 151.90 | 17,317 | (15,681) | 17,317 | . | 2,194,726 |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.90 | 34,329 | (15,907) | 34,329 | . | 2,229,055 |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.90 | 34,329 | (16,133) | 34,329 | . | 2,263,385 |
| 9/6/2007 | CLAL | 248014 | S | (196) | ILS | 151.90 | 29,772 | (16,329) | 29,772 | . | 2,293,157 |
| 9/6/2007 | CLAL | 248014 | S | (112) | ILS | 152.00 | 17,024 | (16,441) | 17,024 | . | 2,310,181 |
| 9/6/2007 | CLAL | 248014 | S | (194) | ILS | 152.40 | 29,566 | (16,635) | 29,566 | . | 2,339,747 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|-----------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (16,860) | 34,290 | . | 2,374,037 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (17,085) | 34,290 | . | 2,408,327 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (17,310) | 34,290 | . | 2,442,617 |
| 9/6/2007 | CLAL | 248014 | S | (31) | ILS | 152.50 | 4,728 | (17,341) | 4,728 | . | 2,447,344 |
| 9/6/2007 | CLAL | 248014 | S | (61) | ILS | 152.50 | 9,303 | (17,402) | 9,303 | . | 2,456,647 |
| 9/6/2007 | CLAL | 248014 | S | (164) | ILS | 152.60 | 25,026 | (17,566) | 25,026 | . | 2,481,673 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.60 | 33,197 | (17,774) | 33,197 | . | 2,514,870 |
| 9/9/2007 | CLAL | 248014 | S | (92) | ILS | 159.60 | 14,683 | (17,866) | 14,683 | . | 2,529,553 |
| 9/9/2007 | CLAL | 248014 | S | (116) | ILS | 159.60 | 18,514 | (17,982) | 18,514 | . | 2,548,067 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.60 | 33,197 | (18,190) | 33,197 | . | 2,581,263 |
| 9/9/2007 | CLAL | 248014 | S | (154) | ILS | 159.70 | 24,594 | (18,344) | 24,594 | . | 2,605,857 |
| 9/9/2007 | CLAL | 248014 | S | (54) | ILS | 159.70 | 8,624 | (18,398) | 8,624 | . | 2,614,481 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.70 | 33,218 | (18,606) | 33,218 | . | 2,647,699 |
| 9/9/2007 | CLAL | 248014 | S | (62) | ILS | 159.70 | 9,901 | (18,668) | 9,901 | . | 2,657,600 |
| 9/9/2007 | CLAL | 248014 | S | (146) | ILS | 159.70 | 23,316 | (18,814) | 23,316 | . | 2,680,916 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.40 | 33,363 | (19,022) | 33,363 | . | 2,714,279 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.40 | 33,203 | (19,229) | 33,203 | . | 2,747,482 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.40 | 33,203 | (19,436) | 33,203 | . | 2,780,685 |
| 9/9/2007 | CLAL | 248014 | S | (198) | ILS | 160.40 | 31,759 | (19,634) | 31,759 | . | 2,812,444 |
| 9/9/2007 | CLAL | 248014 | S | (1) | ILS | 160.50 | 161 | (19,635) | 161 | . | 2,812,605 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.50 | 33,224 | (19,842) | 33,224 | . | 2,845,828 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.50 | 33,384 | (20,050) | 33,384 | . | 2,879,212 |
| 9/9/2007 | CLAL | 248014 | S | (9) | ILS | 160.50 | 1,445 | (20,059) | 1,445 | . | 2,880,657 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,267) | 33,405 | . | 2,914,061 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,475) | 33,405 | . | 2,947,466 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,683) | 33,405 | . | 2,980,871 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,891) | 33,405 | . | 3,014,276 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.60 | 33,244 | (21,306) | 33,244 | . | 3,080,925 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.60 | 33,244 | (21,513) | 33,244 | . | 3,114,169 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.70 | 33,426 | (21,721) | 33,426 | . | 3,147,595 |
| 9/10/2007 | CLAL | 248014 | S | (223) | ILS | 158.90 | 35,435 | (21,944) | 35,435 | . | 3,183,029 |
| 9/10/2007 | CLAL | 248014 | S | (163) | ILS | 159.00 | 25,917 | (22,107) | 25,917 | . | 3,208,946 |
| 9/10/2007 | CLAL | 248014 | S | (60) | ILS | 159.20 | 9,552 | (22,167) | 9,552 | . | 3,218,498 |
| 9/10/2007 | CLAL | 248014 | S | (223) | ILS | 159.40 | 35,546 | (22,390) | 35,546 | . | 3,254,045 |
| 9/10/2007 | CLAL | 248014 | S | (222) | ILS | 160.40 | 35,609 | (22,612) | 35,609 | . | 3,289,653 |
| 9/10/2007 | CLAL | 248014 | S | (222) | ILS | 160.40 | 35,609 | (22,834) | 35,609 | . | 3,325,262 |
| 9/10/2007 | CLAL | 248014 | S | (93) | ILS | 160.40 | 14,917 | (22,927) | 14,917 | . | 3,340,179 |
| 9/10/2007 | CLAL | 248014 | S | (110) | ILS | 160.40 | 17,644 | (23,037) | 17,644 | . | 3,357,823 |
| 9/10/2007 | CLAL | 248014 | S | (18) | ILS | 160.40 | 2,887 | (23,055) | 2,887 | . | 3,360,711 |
| 9/10/2007 | CLAL | 248014 | S | (221) | ILS | 160.50 | 35,471 | (23,276) | 35,471 | . | 3,396,181 |
| 9/11/2007 | CLAL | 248014 | B | 221 | ILS | 160.20 | (35,404) | (23,055) | (35,404) | . | 3,360,777 |
| 9/11/2007 | CLAL | 248014 | B | 221 | ILS | 160.30 | (35,426) | (22,834) | (35,426) | . | 3,325,351 |
| 9/11/2007 | CLAL | 248014 | S | (158) | ILS | 159.50 | 25,201 | (22,992) | 25,201 | . | 3,350,552 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 159.60 | 35,431 | (23,214) | 35,431 | . | 3,385,983 |
| 9/11/2007 | CLAL | 248014 | S | (64) | ILS | 159.60 | 10,214 | (23,278) | 10,214 | . | 3,396,197 |
| 9/11/2007 | CLAL | 248014 | S | (221) | ILS | 159.80 | 35,316 | (23,499) | 35,316 | . | 3,431,513 |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.00 | 35,520 | (23,721) | 35,520 | . | 3,467,033 |
| 9/11/2007 | CLAL | 248014 | S | (221) | ILS | 160.00 | 35,360 | (23,942) | 35,360 | . | 3,502,393 |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.10 | 35,542 | (24,164) | 35,542 | . | 3,537,935 |
| 9/11/2007 | CLAL | 248014 | S | (40) | ILS | 160.20 | 6,408 | (24,204) | 6,408 | . | 3,544,343 |
| 9/11/2007 | CLAL | 248014 | S | (182) | ILS | 160.20 | 29,156 | (24,386) | 29,156 | . | 3,573,500 |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.20 | 35,564 | (24,608) | 35,564 | . | 3,609,064 |
| 9/16/2007 | CLAL | 248014 | S | (136) | ILS | 159.10 | 21,638 | (24,744) | 21,638 | . | 3,630,702 |
| 9/16/2007 | CLAL | 248014 | S | (229) | ILS | 159.10 | 36,434 | (24,973) | 36,434 | . | 3,667,136 |
| 9/16/2007 | CLAL | 248014 | S | (229) | ILS | 159.10 | 36,434 | (25,202) | 36,434 | . | 3,703,569 |
| 9/16/2007 | CLAL | 248014 | S | (50) | ILS | 159.10 | 7,955 | (25,252) | 7,955 | . | 3,711,524 |
| 9/16/2007 | CLAL | 248014 | S | (93) | ILS | 159.20 | 14,806 | (25,345) | 14,806 | . | 3,726,330 |
| 9/16/2007 | CLAL | 248014 | S | (17) | ILS | 159.30 | 2,708 | (25,362) | 2,708 | . | 3,729,038 |
| 9/16/2007 | CLAL | 248014 | S | (92) | ILS | 159.30 | 14,656 | (25,454) | 14,656 | . | 3,743,694 |
| 9/16/2007 | CLAL | 248014 | S | (28) | ILS | 159.50 | 4,466 | (25,482) | 4,466 | . | 3,748,160 |
| 9/16/2007 | CLAL | 248014 | S | (28) | ILS | 159.50 | 4,466 | (25,510) | 4,466 | . | 3,752,626 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.50 | 36,366 | (25,738) | 36,366 | . | 3,788,992 |
| 9/16/2007 | CLAL | 248014 | S | (211) | ILS | 159.50 | 33,655 | (25,949) | 33,655 | . | 3,822,646 |
| 9/16/2007 | CLAL | 248014 | S | (200) | ILS | 159.60 | 31,920 | (26,149) | 31,920 | . | 3,854,566 |
| 9/16/2007 | CLAL | 248014 | S | (200) | ILS | 159.60 | 31,920 | (26,349) | 31,920 | . | 3,886,486 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.60 | 36,389 | (26,577) | 36,389 | . | 3,922,875 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.60 | 36,389 | (26,805) | 36,389 | . | 3,959,264 |
| 9/16/2007 | CLAL | 248014 | S | (103) | ILS | 159.60 | 16,439 | (26,908) | 16,439 | . | 3,975,703 |
| 9/16/2007 | CLAL | 248014 | S | (125) | ILS | 159.60 | 19,950 | (27,033) | 19,950 | . | 3,995,653 |
| 9/16/2007 | CLAL | 248014 | S | (114) | ILS | 159.80 | 18,217 | (27,147) | 18,217 | . | 4,013,870 |
| 9/16/2007 | CLAL | 248014 | S | (70) | ILS | 159.90 | 11,193 | (27,217) | 11,193 | . | 4,025,063 |
| 9/16/2007 | CLAL | 248014 | S | (158) | ILS | 159.90 | 25,264 | (27,375) | 25,264 | . | 4,050,327 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.90 | 36,457 | (27,603) | 36,457 | . | 4,086,784 |
| 9/16/2007 | CLAL | 248014 | S | (114) | ILS | 159.90 | 18,229 | (27,717) | 18,229 | . | 4,105,013 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 160.00 | 36,480 | (27,945) | 36,480 | . | 4,141,493 |
| 9/17/2007 | CLAL | 248014 | S | (39) | ILS | 158.10 | 6,166 | (27,984) | 6,166 | . | 4,147,659 |
| 9/17/2007 | CLAL | 248014 | S | (90) | ILS | 158.10 | 14,229 | (28,074) | 14,229 | . | 4,161,888 |
| 9/17/2007 | CLAL | 248014 | S | (85) | ILS | 158.10 | 13,439 | (28,159) | 13,439 | . | 4,175,326 |
| 9/17/2007 | CLAL | 248014 | S | (89) | ILS | 158.20 | 14,080 | (28,248) | 14,080 | . | 4,189,406 |
| 9/17/2007 | CLAL | 248014 | S | (94) | ILS | 158.20 | 14,871 | (28,342) | 14,871 | . | 4,204,277 |
| 9/17/2007 | CLAL | 248014 | S | (71) | ILS | 158.20 | 11,232 | (28,413) | 11,232 | . | 4,215,509 |
| 9/17/2007 | CLAL | 248014 | S | (151) | ILS | 158.20 | 23,888 | (28,564) | 23,888 | . | 4,239,397 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (28,786) | 35,120 | . | 4,274,518 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,008) | 35,120 | . | 4,309,638 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,230) | 35,120 | . | 4,344,758 |
| 9/17/2007 | CLAL | 248014 | S | (48) | ILS | 158.20 | 7,594 | (29,278) | 7,594 | . | 4,352,352 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,500) | 35,120 | . | 4,387,472 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,722) | 35,120 | . | 4,422,593 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,944) | 35,120 | . | 4,457,713 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (30,166) | 35,120 | . | 4,492,834 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (30,388) | 35,120 | . | 4,527,954 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.30 | 35,143 | (30,610) | 35,143 | . | 4,563,097 |
| 9/17/2007 | CLAL | 248014 | S | (3) | ILS | 158.30 | 475 | (30,613) | 475 | . | 4,563,572 |
| 9/17/2007 | CLAL | 248014 | S | (122) | ILS | 158.30 | 19,313 | (30,735) | 19,313 | . | 4,582,884 |
| 9/17/2007 | CLAL | 248014 | S | (194) | ILS | 158.40 | 30,730 | (30,929) | 30,730 | . | 4,613,614 |
| 9/17/2007 | CLAL | 248014 | S | (149) | ILS | 158.40 | 23,602 | (31,078) | 23,602 | . | 4,637,215 |
| 9/17/2007 | CLAL | 248014 | S | (157) | ILS | 158.40 | 24,869 | (31,235) | 24,869 | . | 4,662,084 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.40 | 35,165 | (31,457) | 35,165 | . | 4,697,249 |
| 9/17/2007 | CLAL | 248014 | S | (45) | ILS | 158.40 | 7,128 | (31,502) | 7,128 | . | 4,704,377 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (31,724) | 35,187 | . | 4,739,564 |
| 9/17/2007 | CLAL | 248014 | S | (28) | ILS | 158.50 | 4,438 | (31,752) | 4,438 | . | 4,744,002 |
| 9/17/2007 | CLAL | 248014 | S | (73) | ILS | 158.50 | 11,571 | (31,825) | 11,571 | . | 4,755,572 |
| 9/17/2007 | CLAL | 248014 | S | (63) | ILS | 158.50 | 9,986 | (31,888) | 9,986 | . | 4,765,558 |
| 9/17/2007 | CLAL | 248014 | S | (159) | ILS | 158.50 | 25,202 | (32,047) | 25,202 | . | 4,790,759 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (32,269) | 35,187 | . | 4,825,946 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (32,491) | 35,187 | . | 4,861,133 |
| 9/17/2007 | CLAL | 248014 | S | (65) | ILS | 158.60 | 10,309 | (32,556) | 10,309 | . | 4,871,442 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.60 | 35,209 | (32,778) | 35,209 | . | 4,906,652 |
| 9/17/2007 | CLAL | 248014 | S | (204) | ILS | 158.70 | 32,375 | (32,982) | 32,375 | . | 4,939,026 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.70 | 35,231 | (33,204) | 35,231 | . | 4,974,258 |
| 9/17/2007 | CLAL | 248014 | S | (30) | ILS | 158.70 | 4,761 | (33,234) | 4,761 | . | 4,979,019 |
| 9/17/2007 | CLAL | 248014 | S | (75) | ILS | 158.70 | 11,903 | (33,309) | 11,903 | . | 4,990,921 |
| 9/17/2007 | CLAL | 248014 | S | (161) | ILS | 158.70 | 25,551 | (33,470) | 25,551 | . | 5,016,472 |
| 9/17/2007 | CLAL | 248014 | S | (142) | ILS | 158.80 | 22,550 | (33,612) | 22,550 | . | 5,039,022 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.80 | 35,254 | (33,834) | 35,254 | . | 5,074,275 |
| 9/17/2007 | CLAL | 248014 | S | (18) | ILS | 158.80 | 2,858 | (33,852) | 2,858 | . | 5,077,134 |
| 9/17/2007 | CLAL | 248014 | S | (192) | ILS | 158.80 | 30,490 | (34,044) | 30,490 | . | 5,107,623 |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 158.80 | 15,880 | (34,144) | 15,880 | . | 5,123,503 |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 158.80 | 15,880 | (34,244) | 15,880 | . | 5,139,383 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 158.90 | 35,117 | (34,465) | 35,117 | . | 5,174,500 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 158.90 | 35,117 | (34,686) | 35,117 | . | 5,209,617 |
| 9/17/2007 | CLAL | 248014 | S | (80) | ILS | 158.90 | 12,712 | (34,766) | 12,712 | . | 5,222,329 |
| 9/17/2007 | CLAL | 248014 | S | (121) | ILS | 159.00 | 19,239 | (34,887) | 19,239 | . | 5,241,568 |
| 9/17/2007 | CLAL | 248014 | S | (162) | ILS | 159.00 | 25,758 | (35,049) | 25,758 | . | 5,267,326 |
| 9/17/2007 | CLAL | 248014 | S | (169) | ILS | 159.00 | 26,871 | (35,218) | 26,871 | . | 5,294,197 |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 159.10 | 15,910 | (35,318) | 15,910 | . | 5,310,107 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 159.10 | 35,161 | (35,539) | 35,161 | . | 5,345,268 |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.10 | 9,546 | (35,599) | 9,546 | . | 5,354,814 |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.10 | 9,546 | (35,659) | 9,546 | . | 5,364,360 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 159.10 | 35,161 | (35,880) | 35,161 | . | 5,399,521 |
| 9/17/2007 | CLAL | 248014 | S | (81) | ILS | 159.10 | 12,887 | (35,961) | 12,887 | . | 5,412,408 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | CLAL | 248014 | S | (160) | ILS | 159.20 | 25,472 | (36,121) | 25,472 | . | 5,437,880 |
| 9/17/2007 | CLAL | 248014 | S | (140) | ILS | 159.20 | 22,288 | (36,261) | 22,288 | . | 5,460,168 |
| 9/17/2007 | CLAL | 248014 | S | (52) | ILS | 159.30 | 8,284 | (36,313) | 8,284 | . | 5,468,452 |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.30 | 9,558 | (36,373) | 9,558 | . | 5,478,010 |
| 9/18/2007 | CLAL | 248014 | S | (91) | ILS | 157.80 | 14,360 | (36,464) | 14,360 | . | 5,492,370 |
| 9/18/2007 | CLAL | 248014 | S | (135) | ILS | 157.80 | 21,303 | (36,599) | 21,303 | . | 5,513,673 |
| 9/18/2007 | CLAL | 248014 | S | (225) | ILS | 158.00 | 35,550 | (36,824) | 35,550 | . | 5,549,223 |
| 9/18/2007 | CLAL | 248014 | S | (22) | ILS | 158.30 | 3,483 | (36,846) | 3,483 | . | 5,552,705 |
| 9/18/2007 | CLAL | 248014 | S | (202) | ILS | 158.30 | 31,977 | (37,048) | 31,977 | . | 5,584,682 |
| 9/18/2007 | CLAL | 248014 | S | (1) | ILS | 158.30 | 158 | (37,049) | 158 | . | 5,584,840 |
| 9/18/2007 | CLAL | 248014 | S | (223) | ILS | 158.30 | 35,301 | (37,272) | 35,301 | . | 5,620,141 |
| 9/18/2007 | CLAL | 248014 | S | (118) | ILS | 158.30 | 18,679 | (37,390) | 18,679 | . | 5,638,821 |
| 9/18/2007 | CLAL | 248014 | S | (106) | ILS | 158.30 | 16,780 | (37,496) | 16,780 | . | 5,655,600 |
| 9/18/2007 | CLAL | 248014 | S | (150) | ILS | 158.30 | 23,745 | (37,646) | 23,745 | . | 5,679,345 |
| 9/18/2007 | CLAL | 248014 | S | (74) | ILS | 158.30 | 11,714 | (37,720) | 11,714 | . | 5,691,060 |
| 9/18/2007 | CLAL | 248014 | S | (27) | ILS | 158.80 | 4,288 | (37,747) | 4,288 | . | 5,695,347 |
| 9/18/2007 | CLAL | 248014 | S | (60) | ILS | 158.80 | 9,528 | (37,807) | 9,528 | . | 5,704,875 |
| 9/18/2007 | CLAL | 248014 | S | (81) | ILS | 158.80 | 12,863 | (37,888) | 12,863 | . | 5,717,738 |
| 9/18/2007 | CLAL | 248014 | S | (56) | ILS | 158.80 | 8,893 | (37,944) | 8,893 | . | 5,726,631 |
| 9/19/2007 | CLAL | 248014 | B | 61 | ILS | 159.50 | (9,730) | (37,883) | (9,730) | . | 5,716,901 |
| 9/19/2007 | CLAL | 248014 | B | 7 | ILS | 159.90 | (1,119) | (37,876) | (1,119) | . | 5,715,782 |
| 9/19/2007 | CLAL | 248014 | B | 218 | ILS | 159.90 | (34,858) | (37,658) | (34,858) | . | 5,680,924 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 159.90 | (35,978) | (37,433) | (35,978) | . | 5,644,946 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 159.90 | (35,978) | (37,208) | (35,978) | . | 5,608,969 |
| 9/19/2007 | CLAL | 248014 | B | 164 | ILS | 159.90 | (26,224) | (37,044) | (26,224) | . | 5,582,745 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 160.00 | (36,000) | (36,819) | (36,000) | . | 5,546,745 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 160.00 | (36,000) | (36,594) | (36,000) | . | 5,510,745 |
| 9/19/2007 | CLAL | 248014 | B | 139 | ILS | 160.00 | (22,240) | (36,455) | (22,240) | . | 5,488,505 |
| 9/19/2007 | CLAL | 248014 | B | 71 | ILS | 160.20 | (11,374) | (36,384) | (11,374) | . | 5,477,131 |
| 9/19/2007 | CLAL | 248014 | B | 187 | ILS | 160.20 | (29,957) | (36,197) | (29,957) | . | 5,447,173 |
| 9/19/2007 | CLAL | 248014 | B | 153 | ILS | 160.40 | (24,541) | (36,044) | (24,541) | . | 5,422,632 |
| 9/19/2007 | CLAL | 248014 | B | 37 | ILS | 160.40 | (5,935) | (36,007) | (5,935) | . | 5,416,697 |
| 9/19/2007 | CLAL | 248014 | B | 150 | ILS | 160.40 | (24,060) | (35,857) | (24,060) | . | 5,392,637 |
| 9/19/2007 | CLAL | 248014 | B | 74 | ILS | 160.40 | (11,870) | (35,783) | (11,870) | . | 5,380,768 |
| 9/24/2007 | CLAL | 248014 | B | 55 | ILS | 158.40 | (8,712) | (35,728) | (8,712) | . | 5,372,056 |
| 9/24/2007 | CLAL | 248014 | B | 252 | ILS | 158.50 | (39,942) | (35,476) | (39,942) | . | 5,332,114 |
| 9/24/2007 | CLAL | 248014 | B | 278 | ILS | 158.50 | (44,063) | (35,198) | (44,063) | . | 5,288,051 |
| 9/24/2007 | CLAL | 248014 | B | 278 | ILS | 158.50 | (44,063) | (34,920) | (44,063) | . | 5,243,988 |
| 9/24/2007 | CLAL | 248014 | B | 13 | ILS | 158.70 | (2,063) | (34,907) | (2,063) | . | 5,241,925 |
| 9/24/2007 | CLAL | 248014 | B | 100 | ILS | 158.70 | (15,870) | (34,807) | (15,870) | . | 5,226,055 |
| 9/24/2007 | CLAL | 248014 | B | 276 | ILS | 158.80 | (43,829) | (34,531) | (43,829) | . | 5,182,226 |
| 9/24/2007 | CLAL | 248014 | B | 25 | ILS | 158.80 | (3,970) | (34,506) | (3,970) | . | 5,178,256 |
| 9/24/2007 | CLAL | 248014 | B | 164 | ILS | 158.80 | (26,043) | (34,342) | (26,043) | . | 5,152,213 |
| 9/24/2007 | CLAL | 248014 | B | 100 | ILS | 158.90 | (15,890) | (34,242) | (15,890) | . | 5,136,323 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | CLAL | 248014 | B | 122 | ILS | 158.90 | (19,386) | (34,120) | (19,386) | . | 5,116,937 |
| 9/24/2007 | CLAL | 248014 | B | 95 | ILS | 158.90 | (15,096) | (34,025) | (15,096) | . | 5,101,842 |
| 9/24/2007 | CLAL | 248014 | B | 181 | ILS | 158.90 | (28,761) | (33,844) | (28,761) | . | 5,073,081 |
| 9/24/2007 | CLAL | 248014 | B | 277 | ILS | 158.90 | (44,015) | (33,567) | (44,015) | . | 5,029,065 |
| 9/25/2007 | CLAL | 248014 | B | 6,970 | ILS | 158.00 | (1,101,260) | (26,597) | (1,101,260) | . | 3,927,805 |
| 9/25/2007 | CLAL | 248014 | B | 10,000 | ILS | 158.00 | (1,580,000) | (16,597) | (1,580,000) | . | 2,347,805 |
| 9/25/2007 | CLAL | 248014 | B | 1 | ILS | 158.00 | (158) | (16,596) | (158) | . | 2,347,647 |
| 9/25/2007 | CLAL | 248014 | B | 2,000 | ILS | 158.00 | (316,000) | (14,596) | (316,000) | . | 2,031,647 |
| 9/25/2007 | CLAL | 248014 | B | 4,937 | ILS | 158.00 | (780,046) | (9,659) | (780,046) | . | 1,251,601 |
| 9/25/2007 | CLAL | 248014 | B | 4,937 | ILS | 158.00 | (780,046) | (4,722) | (780,046) | . | 471,555 |
| 9/25/2007 | CLAL | 248014 | B | 4,722 | ILS | 158.00 | (746,076) | 0 | (746,076) | . | (274,521) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 191.70 | (42,941) | 224 | (42,941) | . | (317,462) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 191.80 | (42,963) | 448 | (42,963) | . | (360,425) |
| 10/28/2007 | CLAL | 248014 | B | 225 | ILS | 191.80 | (43,155) | 673 | (43,155) | . | (403,580) |
| 10/28/2007 | CLAL | 248014 | B | 223 | ILS | 192.00 | (42,816) | 896 | (42,816) | . | (446,396) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 192.00 | (43,008) | 1,120 | (43,008) | . | (489,404) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 192.50 | (43,120) | 1,344 | (43,120) | . | (532,524) |
| 10/29/2007 | CLAL | 248014 | B | 223 | ILS | 191.70 | (42,749) | 1,567 | (42,749) | . | (575,273) |
| 10/29/2007 | CLAL | 248014 | B | 222 | ILS | 191.80 | (42,580) | 1,789 | (42,580) | . | (617,852) |
| 10/29/2007 | CLAL | 248014 | B | 14 | ILS | 191.90 | (2,687) | 1,803 | (2,687) | . | (620,539) |
| 10/29/2007 | CLAL | 248014 | B | 208 | ILS | 191.90 | (39,915) | 2,011 | (39,915) | . | (660,454) |
| 10/30/2007 | CLAL | 248014 | B | 100 | ILS | 195.40 | (19,540) | 2,111 | (19,540) | . | (679,994) |
| 10/30/2007 | CLAL | 248014 | B | 121 | ILS | 195.50 | (23,656) | 2,232 | (23,656) | . | (703,650) |
| 10/30/2007 | CLAL | 248014 | B | 100 | ILS | 195.70 | (19,570) | 2,332 | (19,570) | . | (723,220) |
| 10/30/2007 | CLAL | 248014 | B | 121 | ILS | 195.80 | (23,692) | 2,453 | (23,692) | . | (746,912) |
| 10/30/2007 | CLAL | 248014 | B | 183 | ILS | 196.10 | (35,886) | 2,636 | (35,886) | . | (782,798) |
| 10/30/2007 | CLAL | 248014 | B | 38 | ILS | 196.10 | (7,452) | 2,674 | (7,452) | . | (790,250) |
| 10/30/2007 | CLAL | 248014 | B | 220 | ILS | 196.20 | (43,164) | 2,894 | (43,164) | . | (833,414) |
| 10/30/2007 | CLAL | 248014 | B | 220 | ILS | 196.50 | (43,230) | 3,114 | (43,230) | . | (876,644) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 192.90 | 42,631 | 2,893 | 42,631 | . | (834,013) |
| 11/1/2007 | CLAL | 248014 | S | (141) | ILS | 193.20 | 27,241 | 2,752 | 27,241 | . | (806,772) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 193.40 | 42,741 | 2,531 | 42,741 | . | (764,030) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 193.40 | 42,741 | 2,310 | 42,741 | . | (721,289) |
| 11/1/2007 | CLAL | 248014 | S | (81) | ILS | 193.40 | 15,665 | 2,229 | 15,665 | . | (705,623) |
| 11/1/2007 | CLAL | 248014 | S | (222) | ILS | 193.50 | 42,957 | 2,007 | 42,957 | . | (662,666) |
| 11/1/2007 | CLAL | 248014 | S | (222) | ILS | 193.70 | 43,001 | 1,785 | 43,001 | . | (619,665) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 190.80 | (43,312) | 2,012 | (43,312) | . | (662,977) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,239 | (43,357) | . | (706,334) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,466 | (43,357) | . | (749,691) |
| 11/4/2007 | CLAL | 248014 | B | 161 | ILS | 191.00 | (30,751) | 2,627 | (30,751) | . | (780,442) |
| 11/4/2007 | CLAL | 248014 | B | 66 | ILS | 191.00 | (12,606) | 2,693 | (12,606) | . | (793,048) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,920 | (43,357) | . | (836,405) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 3,147 | (43,357) | . | (879,762) |
| 11/4/2007 | CLAL | 248014 | B | 30 | ILS | 191.00 | (5,730) | 3,177 | (5,730) | . | (885,492) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/4/2007 | CLAL | 248014 | B | 26 | ILS | 191.10 | (4,969) | 3,203 | (4,969) | . | (890,460) |
| 11/4/2007 | CLAL | 248014 | B | 201 | ILS | 191.10 | (38,411) | 3,404 | (38,411) | . | (928,871) |
| 11/4/2007 | CLAL | 248014 | B | 138 | ILS | 191.10 | (26,372) | 3,542 | (26,372) | . | (955,243) |
| 11/4/2007 | CLAL | 248014 | B | 26 | ILS | 191.20 | (4,971) | 3,568 | (4,971) | . | (960,214) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.20 | (43,402) | 3,795 | (43,402) | . | (1,003,617) |
| 11/4/2007 | CLAL | 248014 | B | 89 | ILS | 191.20 | (17,017) | 3,884 | (17,017) | . | (1,020,633) |
| 11/4/2007 | CLAL | 248014 | B | 201 | ILS | 191.30 | (38,451) | 4,085 | (38,451) | . | (1,059,085) |
| 11/4/2007 | CLAL | 248014 | B | 197 | ILS | 191.30 | (37,686) | 4,282 | (37,686) | . | (1,096,771) |
| 11/4/2007 | CLAL | 248014 | B | 103 | ILS | 191.30 | (19,704) | 4,385 | (19,704) | . | (1,116,475) |
| 11/4/2007 | CLAL | 248014 | B | 124 | ILS | 191.40 | (23,734) | 4,509 | (23,734) | . | (1,140,208) |
| 11/5/2007 | CLAL | 248014 | B | 26 | ILS | 189.80 | (4,935) | 4,535 | (4,935) | . | (1,145,143) |
| 11/5/2007 | CLAL | 248014 | B | 78 | ILS | 189.90 | (14,812) | 4,613 | (14,812) | . | (1,159,955) |
| 11/5/2007 | CLAL | 248014 | B | 116 | ILS | 189.90 | (22,028) | 4,729 | (22,028) | . | (1,181,984) |
| 11/5/2007 | CLAL | 248014 | B | 106 | ILS | 190.30 | (20,172) | 4,835 | (20,172) | . | (1,202,156) |
| 11/5/2007 | CLAL | 248014 | B | 106 | ILS | 190.40 | (20,182) | 4,941 | (20,182) | . | (1,222,338) |
| 11/5/2007 | CLAL | 248014 | B | 247 | ILS | 190.50 | (47,054) | 5,188 | (47,054) | . | (1,269,391) |
| 11/5/2007 | CLAL | 248014 | B | 35 | ILS | 190.50 | (6,668) | 5,223 | (6,668) | . | (1,276,059) |
| 11/5/2007 | CLAL | 248014 | B | 247 | ILS | 190.50 | (47,054) | 5,470 | (47,054) | . | (1,323,112) |
| 11/5/2007 | CLAL | 248014 | S | (40) | ILS | 188.50 | 7,540 | 5,430 | 7,540 | . | (1,315,572) |
| 11/5/2007 | CLAL | 248014 | S | (210) | ILS | 188.60 | 39,606 | 5,220 | 39,606 | . | (1,275,966) |
| 11/6/2007 | CLAL | 248014 | B | 257 | ILS | 185.00 | (47,545) | 5,477 | (47,545) | . | (1,323,511) |
| 11/6/2007 | CLAL | 248014 | B | 159 | ILS | 185.20 | (29,447) | 5,636 | (29,447) | . | (1,352,958) |
| 11/6/2007 | CLAL | 248014 | B | 20 | ILS | 185.20 | (3,704) | 5,656 | (3,704) | . | (1,356,662) |
| 11/6/2007 | CLAL | 248014 | B | 26 | ILS | 185.30 | (4,818) | 5,682 | (4,818) | . | (1,361,480) |
| 11/6/2007 | CLAL | 248014 | B | 210 | ILS | 185.30 | (38,913) | 5,892 | (38,913) | . | (1,400,393) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.40 | (47,462) | 6,148 | (47,462) | . | (1,447,855) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.40 | (47,462) | 6,404 | (47,462) | . | (1,495,318) |
| 11/6/2007 | CLAL | 248014 | B | 67 | ILS | 185.50 | (12,429) | 6,471 | (12,429) | . | (1,507,746) |
| 11/6/2007 | CLAL | 248014 | B | 30 | ILS | 185.50 | (5,565) | 6,501 | (5,565) | . | (1,513,311) |
| 11/6/2007 | CLAL | 248014 | B | 30 | ILS | 185.50 | (5,565) | 6,531 | (5,565) | . | (1,518,876) |
| 11/6/2007 | CLAL | 248014 | B | 139 | ILS | 185.60 | (25,798) | 6,670 | (25,798) | . | (1,544,675) |
| 11/6/2007 | CLAL | 248014 | B | 87 | ILS | 185.80 | (16,165) | 6,757 | (16,165) | . | (1,560,839) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.80 | (47,565) | 7,013 | (47,565) | . | (1,608,404) |
| 11/6/2007 | CLAL | 248014 | S | (51) | ILS | 183.90 | 9,379 | 6,962 | 9,379 | . | (1,599,025) |
| 11/6/2007 | CLAL | 248014 | S | (27) | ILS | 183.90 | 4,965 | 6,935 | 4,965 | . | (1,594,060) |
| 11/6/2007 | CLAL | 248014 | S | (109) | ILS | 183.90 | 20,045 | 6,826 | 20,045 | . | (1,574,015) |
| 11/6/2007 | CLAL | 248014 | S | (70) | ILS | 183.90 | 12,873 | 6,756 | 12,873 | . | (1,561,142) |
| 11/6/2007 | CLAL | 248014 | S | (258) | ILS | 183.90 | 47,446 | 6,498 | 47,446 | . | (1,513,696) |
| 11/6/2007 | CLAL | 248014 | S | (258) | ILS | 184.00 | 47,472 | 6,240 | 47,472 | . | (1,466,224) |
| 11/7/2007 | CLAL | 248014 | B | 26 | ILS | 182.20 | (4,737) | 6,266 | (4,737) | . | (1,470,961) |
| 11/7/2007 | CLAL | 248014 | B | 139 | ILS | 182.40 | (25,354) | 6,405 | (25,354) | . | (1,496,314) |
| 11/7/2007 | CLAL | 248014 | S | (120) | ILS | 181.10 | 21,732 | 6,285 | 21,732 | . | (1,474,582) |
| 11/7/2007 | CLAL | 248014 | S | (26) | ILS | 181.10 | 4,709 | 6,259 | 4,709 | . | (1,469,874) |
| 11/7/2007 | CLAL | 248014 | S | (30) | ILS | 181.10 | 5,433 | 6,229 | 5,433 | . | (1,464,441) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2007 | CLAL | 248014 | S | (46) | ILS | 181.10 | 8,331 | 6,183 | 8,331 | . | (1,456,110) |
| 11/7/2007 | CLAL | 248014 | S | (26) | ILS | 181.20 | 4,711 | 6,157 | 4,711 | . | (1,451,399) |
| 11/7/2007 | CLAL | 248014 | S | (224) | ILS | 181.20 | 40,589 | 5,933 | 40,589 | . | (1,410,810) |
| 11/7/2007 | CLAL | 248014 | S | (67) | ILS | 181.20 | 12,140 | 5,866 | 12,140 | . | (1,398,670) |
| 11/7/2007 | CLAL | 248014 | S | (99) | ILS | 181.30 | 17,949 | 5,767 | 17,949 | . | (1,380,721) |
| 11/7/2007 | CLAL | 248014 | S | (28) | ILS | 181.40 | 5,079 | 5,739 | 5,079 | . | (1,375,642) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 181.40 | 30,112 | 5,573 | 30,112 | . | (1,345,530) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 181.50 | 30,129 | 5,407 | 30,129 | . | (1,315,401) |
| 11/7/2007 | CLAL | 248014 | S | (19) | ILS | 181.50 | 3,449 | 5,388 | 3,449 | . | (1,311,952) |
| 11/7/2007 | CLAL | 248014 | S | (93) | ILS | 181.50 | 16,880 | 5,295 | 16,880 | . | (1,295,073) |
| 11/7/2007 | CLAL | 248014 | S | (73) | ILS | 181.50 | 13,250 | 5,222 | 13,250 | . | (1,281,823) |
| 11/7/2007 | CLAL | 248014 | S | (128) | ILS | 181.50 | 23,232 | 5,094 | 23,232 | . | (1,258,591) |
| 11/7/2007 | CLAL | 248014 | S | (38) | ILS | 181.50 | 6,897 | 5,056 | 6,897 | . | (1,251,694) |
| 11/7/2007 | CLAL | 248014 | S | (40) | ILS | 181.60 | 7,264 | 5,016 | 7,264 | . | (1,244,430) |
| 11/7/2007 | CLAL | 248014 | S | (126) | ILS | 181.60 | 22,882 | 4,890 | 22,882 | . | (1,221,548) |
| 11/7/2007 | CLAL | 248014 | S | (147) | ILS | 181.60 | 26,695 | 4,743 | 26,695 | . | (1,194,853) |
| 11/7/2007 | CLAL | 248014 | S | (250) | ILS | 182.00 | 45,500 | 4,493 | 45,500 | . | (1,149,353) |
| 11/7/2007 | CLAL | 248014 | S | (251) | ILS | 182.00 | 45,682 | 4,242 | 45,682 | . | (1,103,671) |
| 11/7/2007 | CLAL | 248014 | S | (1) | ILS | 182.00 | 182 | 4,241 | 182 | . | (1,103,489) |
| 11/7/2007 | CLAL | 248014 | S | (15) | ILS | 182.00 | 2,730 | 4,226 | 2,730 | . | (1,100,759) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 182.00 | 30,212 | 4,060 | 30,212 | . | (1,070,547) |
| 11/7/2007 | CLAL | 248014 | S | (150) | ILS | 182.10 | 27,315 | 3,910 | 27,315 | . | (1,043,232) |
| 11/7/2007 | CLAL | 248014 | S | (15) | ILS | 182.20 | 2,733 | 3,895 | 2,733 | . | (1,040,499) |
| 11/7/2007 | CLAL | 248014 | S | (150) | ILS | 182.30 | 27,345 | 3,745 | 27,345 | . | (1,013,154) |
| 11/7/2007 | CLAL | 248014 | S | (65) | ILS | 182.40 | 11,856 | 3,680 | 11,856 | . | (1,001,298) |
| 11/7/2007 | CLAL | 248014 | S | (100) | ILS | 182.50 | 18,250 | 3,580 | 18,250 | . | (983,048) |
| 11/8/2007 | CLAL | 248014 | B | 114 | ILS | 180.20 | (20,543) | 3,694 | (20,543) | . | (1,003,591) |
| 11/8/2007 | CLAL | 248014 | B | 52 | ILS | 180.30 | (9,376) | 3,746 | (9,376) | . | (1,012,967) |
| 11/8/2007 | CLAL | 248014 | B | 100 | ILS | 181.30 | (18,130) | 3,846 | (18,130) | . | (1,031,097) |
| 11/8/2007 | CLAL | 248014 | B | 167 | ILS | 181.40 | (30,294) | 4,013 | (30,294) | . | (1,061,390) |
| 11/8/2007 | CLAL | 248014 | B | 67 | ILS | 181.40 | (12,154) | 4,080 | (12,154) | . | (1,073,544) |
| 11/8/2007 | CLAL | 248014 | B | 166 | ILS | 181.50 | (30,129) | 4,246 | (30,129) | . | (1,103,673) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 181.60 | (29,964) | 4,411 | (29,964) | . | (1,133,637) |
| 11/8/2007 | CLAL | 248014 | B | 65 | ILS | 181.60 | (11,804) | 4,476 | (11,804) | . | (1,145,441) |
| 11/8/2007 | CLAL | 248014 | B | 100 | ILS | 181.60 | (18,160) | 4,576 | (18,160) | . | (1,163,601) |
| 11/8/2007 | CLAL | 248014 | B | 166 | ILS | 182.00 | (30,212) | 4,742 | (30,212) | . | (1,193,813) |
| 11/8/2007 | CLAL | 248014 | B | 68 | ILS | 182.00 | (12,376) | 4,810 | (12,376) | . | (1,206,189) |
| 11/8/2007 | CLAL | 248014 | B | 97 | ILS | 182.00 | (17,654) | 4,907 | (17,654) | . | (1,223,843) |
| 11/8/2007 | CLAL | 248014 | B | 124 | ILS | 182.20 | (22,593) | 5,031 | (22,593) | . | (1,246,436) |
| 11/8/2007 | CLAL | 248014 | B | 52 | ILS | 182.20 | (9,474) | 5,083 | (9,474) | . | (1,255,910) |
| 11/8/2007 | CLAL | 248014 | B | 220 | ILS | 182.30 | (40,106) | 5,303 | (40,106) | . | (1,296,016) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 182.60 | (30,129) | 5,468 | (30,129) | . | (1,326,145) |
| 11/8/2007 | CLAL | 248014 | B | 150 | ILS | 182.70 | (27,405) | 5,618 | (27,405) | . | (1,353,550) |
| 11/8/2007 | CLAL | 248014 | B | 15 | ILS | 182.70 | (2,741) | 5,633 | (2,741) | . | (1,356,291) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.20 | (30,228) | 5,798 | (30,228) | . | (1,386,519) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.40 | (30,261) | 5,963 | (30,261) | . | (1,416,780) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.40 | (30,261) | 6,128 | (30,261) | . | (1,447,041) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.50 | (30,278) | 6,293 | (30,278) | . | (1,477,318) |
| 11/8/2007 | CLAL | 248014 | B | 164 | ILS | 183.70 | (30,127) | 6,457 | (30,127) | . | (1,507,445) |
| 11/8/2007 | CLAL | 248014 | B | 117 | ILS | 183.80 | (21,505) | 6,574 | (21,505) | . | (1,528,950) |
| 11/8/2007 | CLAL | 248014 | B | 46 | ILS | 183.90 | (8,459) | 6,620 | (8,459) | . | (1,537,409) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.70 | 29,843 | 6,453 | 29,843 | . | (1,507,566) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.70 | 29,843 | 6,286 | 29,843 | . | (1,477,723) |
| 11/8/2007 | CLAL | 248014 | S | (60) | ILS | 178.80 | 10,728 | 6,226 | 10,728 | . | (1,466,995) |
| 11/8/2007 | CLAL | 248014 | S | (107) | ILS | 178.80 | 19,132 | 6,119 | 19,132 | . | (1,447,864) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.80 | 29,860 | 5,952 | 29,860 | . | (1,418,004) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.90 | 29,876 | 5,785 | 29,876 | . | (1,388,128) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 179.50 | 29,977 | 5,618 | 29,977 | . | (1,358,151) |
| 11/8/2007 | CLAL | 248014 | S | (4) | ILS | 181.40 | 726 | 5,614 | 726 | . | (1,357,426) |
| 11/8/2007 | CLAL | 248014 | S | (110) | ILS | 181.40 | 19,954 | 5,504 | 19,954 | . | (1,337,472) |
| 11/8/2007 | CLAL | 248014 | S | (149) | ILS | 181.40 | 27,029 | 5,355 | 27,029 | . | (1,310,443) |
| 11/8/2007 | CLAL | 248014 | S | (65) | ILS | 181.40 | 11,791 | 5,290 | 11,791 | . | (1,298,652) |
| 11/8/2007 | CLAL | 248014 | S | (138) | ILS | 182.30 | 25,157 | 5,152 | 25,157 | . | (1,273,495) |
| 11/8/2007 | CLAL | 248014 | S | (39) | ILS | 182.30 | 7,110 | 5,113 | 7,110 | . | (1,266,385) |
| 11/8/2007 | CLAL | 248014 | S | (43) | ILS | 182.40 | 7,843 | 5,070 | 7,843 | . | (1,258,542) |
| 11/11/2007 | CLAL | 248014 | B | 174 | ILS | 171.90 | (29,911) | 5,244 | (29,911) | . | (1,288,453) |
| 11/11/2007 | CLAL | 248014 | B | 174 | ILS | 172.00 | (29,928) | 5,418 | (29,928) | . | (1,318,381) |
| 11/11/2007 | CLAL | 248014 | B | 46 | ILS | 172.10 | (7,917) | 5,464 | (7,917) | . | (1,326,297) |
| 11/11/2007 | CLAL | 248014 | B | 10 | ILS | 172.20 | (1,722) | 5,474 | (1,722) | . | (1,328,019) |
| 11/11/2007 | CLAL | 248014 | B | 117 | ILS | 172.20 | (20,147) | 5,591 | (20,147) | . | (1,348,167) |
| 11/11/2007 | CLAL | 248014 | B | 136 | ILS | 172.20 | (23,419) | 5,727 | (23,419) | . | (1,371,586) |
| 11/11/2007 | CLAL | 248014 | B | 37 | ILS | 172.40 | (6,379) | 5,764 | (6,379) | . | (1,377,965) |
| 11/11/2007 | CLAL | 248014 | B | 173 | ILS | 172.50 | (29,843) | 5,937 | (29,843) | . | (1,407,807) |
| 11/11/2007 | CLAL | 248014 | B | 100 | ILS | 173.30 | (17,330) | 6,037 | (17,330) | . | (1,425,137) |
| 11/11/2007 | CLAL | 248014 | B | 72 | ILS | 173.40 | (12,485) | 6,109 | (12,485) | . | (1,437,622) |
| 11/11/2007 | CLAL | 248014 | B | 135 | ILS | 173.70 | (23,450) | 6,244 | (23,450) | . | (1,461,071) |
| 11/11/2007 | CLAL | 248014 | B | 37 | ILS | 173.90 | (6,434) | 6,281 | (6,434) | . | (1,467,506) |
| 11/11/2007 | CLAL | 248014 | B | 172 | ILS | 174.10 | (29,945) | 6,453 | (29,945) | . | (1,497,451) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.20 | (29,788) | 6,624 | (29,788) | . | (1,527,239) |
| 11/11/2007 | CLAL | 248014 | B | 65 | ILS | 174.30 | (11,330) | 6,689 | (11,330) | . | (1,538,569) |
| 11/11/2007 | CLAL | 248014 | B | 106 | ILS | 174.30 | (18,476) | 6,795 | (18,476) | . | (1,557,044) |
| 11/11/2007 | CLAL | 248014 | B | 33 | ILS | 174.30 | (5,752) | 6,828 | (5,752) | . | (1,562,796) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 6,999 | (29,805) | . | (1,592,602) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 7,170 | (29,805) | . | (1,622,407) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 7,341 | (29,805) | . | (1,652,212) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.40 | (29,822) | 7,512 | (29,822) | . | (1,682,035) |
| 11/11/2007 | CLAL | 248014 | B | 66 | ILS | 174.40 | (11,510) | 7,578 | (11,510) | . | (1,693,545) |
| 11/11/2007 | CLAL | 248014 | B | 138 | ILS | 174.40 | (24,067) | 7,716 | (24,067) | . | (1,717,612) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 11/11/2007 | CLAL | 248014 | B | 158 | ILS | 174.50 | (27,571) | 7,874 | (27,571) | . | (1,745,183) |
| 11/11/2007 | CLAL | 248014 | B | 105 | ILS | 174.50 | (18,323) | 7,979 | (18,323) | . | (1,763,506) |
| 11/11/2007 | CLAL | 248014 | B | 131 | ILS | 174.60 | (22,873) | 8,110 | (22,873) | . | (1,786,378) |
| 11/11/2007 | CLAL | 248014 | B | 40 | ILS | 174.60 | (6,984) | 8,150 | (6,984) | . | (1,793,362) |
| 11/11/2007 | CLAL | 248014 | B | 8 | ILS | 174.60 | (1,397) | 8,158 | (1,397) | . | (1,794,759) |
| 11/11/2007 | CLAL | 248014 | B | 5 | ILS | 174.60 | (873) | 8,163 | (873) | . | (1,795,632) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.60 | (29,857) | 8,334 | (29,857) | . | (1,825,489) |
| 11/11/2007 | CLAL | 248014 | B | 55 | ILS | 174.60 | (9,603) | 8,389 | (9,603) | . | (1,835,092) |
| 11/11/2007 | CLAL | 248014 | B | 116 | ILS | 174.60 | (20,254) | 8,505 | (20,254) | . | (1,855,345) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.80 | (29,891) | 8,676 | (29,891) | . | (1,885,236) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 175.00 | (29,925) | 8,847 | (29,925) | . | (1,915,161) |
| 11/11/2007 | CLAL | 248014 | S | (26) | ILS | 171.50 | 4,459 | 8,821 | 4,459 | . | (1,910,702) |
| 11/11/2007 | CLAL | 248014 | S | (72) | ILS | 171.50 | 12,348 | 8,749 | 12,348 | . | (1,898,354) |
| 11/11/2007 | CLAL | 248014 | S | (26) | ILS | 171.70 | 4,464 | 8,723 | 4,464 | . | (1,893,890) |
| 11/11/2007 | CLAL | 248014 | S | (50) | ILS | 172.00 | 8,600 | 8,673 | 8,600 | . | (1,885,290) |
| 11/11/2007 | CLAL | 248014 | S | (27) | ILS | 173.90 | 4,695 | 8,646 | 4,695 | . | (1,880,595) |
| 11/11/2007 | CLAL | 248014 | S | (145) | ILS | 173.90 | 25,216 | 8,501 | 25,216 | . | (1,855,379) |
| 11/12/2007 | CLAL | 248014 | B | 11 | ILS | 173.30 | (1,906) | 8,512 | (1,906) | . | (1,857,285) |
| 11/12/2007 | CLAL | 248014 | B | 155 | ILS | 173.90 | (26,955) | 8,667 | (26,955) | . | (1,884,240) |
| 11/12/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 8,834 | (29,041) | . | (1,913,281) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,000 | (28,884) | . | (1,942,165) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,166 | (28,884) | . | (1,971,049) |
| 11/12/2007 | CLAL | 248014 | B | 146 | ILS | 174.00 | (25,404) | 9,312 | (25,404) | . | (1,996,453) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,478 | (28,884) | . | (2,025,337) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,644 | (28,884) | . | (2,054,221) |
| 11/12/2007 | CLAL | 248014 | B | 133 | ILS | 174.00 | (23,142) | 9,777 | (23,142) | . | (2,077,363) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.20 | (28,917) | 9,943 | (28,917) | . | (2,106,280) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,109 | (28,934) | . | (2,135,214) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,275 | (28,934) | . | (2,164,148) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,441 | (28,934) | . | (2,193,082) |
| 11/12/2007 | CLAL | 248014 | B | 47 | ILS | 174.50 | (8,202) | 10,488 | (8,202) | . | (2,201,283) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.50 | (28,967) | 10,654 | (28,967) | . | (2,230,250) |
| 11/12/2007 | CLAL | 248014 | B | 33 | ILS | 174.50 | (5,759) | 10,687 | (5,759) | . | (2,236,009) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.50 | (28,967) | 10,853 | (28,967) | . | (2,264,976) |
| 11/12/2007 | CLAL | 248014 | B | 75 | ILS | 174.80 | (13,110) | 10,928 | (13,110) | . | (2,278,086) |
| 11/12/2007 | CLAL | 248014 | B | 100 | ILS | 174.90 | (17,490) | 11,028 | (17,490) | . | (2,295,576) |
| 11/12/2007 | CLAL | 248014 | B | 165 | ILS | 174.90 | (28,859) | 11,193 | (28,859) | . | (2,324,434) |
| 11/12/2007 | CLAL | 248014 | B | 18 | ILS | 175.00 | (3,150) | 11,211 | (3,150) | . | (2,327,584) |
| 11/12/2007 | CLAL | 248014 | B | 20 | ILS | 175.00 | (3,500) | 11,231 | (3,500) | . | (2,331,084) |
| 11/12/2007 | CLAL | 248014 | B | 165 | ILS | 175.00 | (28,875) | 11,396 | (28,875) | . | (2,359,959) |
| 11/12/2007 | CLAL | 248014 | B | 65 | ILS | 175.00 | (11,375) | 11,461 | (11,375) | . | (2,371,334) |
| 11/12/2007 | CLAL | 248014 | B | 100 | ILS | 175.00 | (17,500) | 11,561 | (17,500) | . | (2,388,834) |
| 11/12/2007 | CLAL | 248014 | B | 164 | ILS | 175.30 | (28,749) | 11,725 | (28,749) | . | (2,417,583) |
| 11/12/2007 | CLAL | 248014 | B | 1 | ILS | 175.30 | (175) | 11,726 | (175) | . | (2,417,759) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/12/2007 | CLAL | 248014 | B | 90 | ILS | 175.70 | (15,813) | 11,816 | (15,813) | . | (2,433,572) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.30 | (29,114) | 11,984 | (29,114) | . | (2,462,686) |
| 11/13/2007 | CLAL | 248014 | B | 131 | ILS | 173.40 | (22,715) | 12,115 | (22,715) | . | (2,485,402) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.40 | (29,131) | 12,283 | (29,131) | . | (2,514,533) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.40 | (28,958) | 12,450 | (28,958) | . | (2,543,491) |
| 11/13/2007 | CLAL | 248014 | B | 37 | ILS | 173.50 | (6,420) | 12,487 | (6,420) | . | (2,549,910) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 12,655 | (29,148) | . | (2,579,058) |
| 11/13/2007 | CLAL | 248014 | B | 145 | ILS | 173.50 | (25,158) | 12,800 | (25,158) | . | (2,604,216) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 12,968 | (29,148) | . | (2,633,364) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 13,136 | (29,148) | . | (2,662,512) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 13,304 | (29,148) | . | (2,691,660) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.50 | (17,350) | 13,404 | (17,350) | . | (2,709,010) |
| 11/13/2007 | CLAL | 248014 | B | 67 | ILS | 173.50 | (11,625) | 13,471 | (11,625) | . | (2,720,634) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.50 | (28,975) | 13,638 | (28,975) | . | (2,749,609) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 13,806 | (29,165) | . | (2,778,773) |
| 11/13/2007 | CLAL | 248014 | B | 23 | ILS | 173.60 | (3,993) | 13,829 | (3,993) | . | (2,782,766) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 13,997 | (29,165) | . | (2,811,931) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,165 | (29,165) | . | (2,841,096) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,333 | (29,165) | . | (2,870,261) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,501 | (29,165) | . | (2,899,425) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,669 | (29,165) | . | (2,928,590) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,837 | (29,165) | . | (2,957,755) |
| 11/13/2007 | CLAL | 248014 | B | 36 | ILS | 173.60 | (6,250) | 14,873 | (6,250) | . | (2,964,005) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.60 | (17,360) | 14,973 | (17,360) | . | (2,981,365) |
| 11/13/2007 | CLAL | 248014 | B | 32 | ILS | 173.60 | (5,555) | 15,005 | (5,555) | . | (2,986,920) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.60 | (17,360) | 15,105 | (17,360) | . | (3,004,280) |
| 11/13/2007 | CLAL | 248014 | B | 162 | ILS | 173.60 | (28,123) | 15,267 | (28,123) | . | (3,032,403) |
| 11/13/2007 | CLAL | 248014 | B | 6 | ILS | 173.60 | (1,042) | 15,273 | (1,042) | . | (3,033,445) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,441 | (29,165) | . | (3,062,609) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,609 | (29,165) | . | (3,091,774) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,777 | (29,165) | . | (3,120,939) |
| 11/13/2007 | CLAL | 248014 | B | 134 | ILS | 173.60 | (23,262) | 15,911 | (23,262) | . | (3,144,201) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.60 | (28,991) | 16,078 | (28,991) | . | (3,173,193) |
| 11/13/2007 | CLAL | 248014 | B | 3 | ILS | 173.60 | (521) | 16,081 | (521) | . | (3,173,713) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,249 | (29,182) | . | (3,202,895) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,417 | (29,182) | . | (3,232,077) |
| 11/13/2007 | CLAL | 248014 | B | 68 | ILS | 173.70 | (11,812) | 16,485 | (11,812) | . | (3,243,888) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,653 | (29,182) | . | (3,273,070) |
| 11/13/2007 | CLAL | 248014 | B | 33 | ILS | 173.70 | (5,732) | 16,686 | (5,732) | . | (3,278,802) |
| 11/13/2007 | CLAL | 248014 | B | 81 | ILS | 173.70 | (14,070) | 16,767 | (14,070) | . | (3,292,872) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 173.70 | (8,685) | 16,817 | (8,685) | . | (3,301,557) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 16,984 | (29,008) | . | (3,330,564) |
| 11/13/2007 | CLAL | 248014 | B | 111 | ILS | 173.70 | (19,281) | 17,095 | (19,281) | . | (3,349,845) |
| 11/13/2007 | CLAL | 248014 | B | 56 | ILS | 173.70 | (9,727) | 17,151 | (9,727) | . | (3,359,572) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 17,318 | (29,008) | . | (3,388,580) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 17,485 | (29,008) | . | (3,417,588) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 17,653 | (29,182) | . | (3,446,770) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 17,821 | (29,182) | . | (3,475,951) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 17,989 | (29,198) | . | (3,505,150) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,157 | (29,198) | . | (3,534,348) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,325 | (29,198) | . | (3,563,547) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,493 | (29,198) | . | (3,592,745) |
| 11/13/2007 | CLAL | 248014 | B | 86 | ILS | 173.80 | (14,947) | 18,579 | (14,947) | . | (3,607,692) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 18,746 | (29,025) | . | (3,636,716) |
| 11/13/2007 | CLAL | 248014 | B | 114 | ILS | 173.80 | (19,813) | 18,860 | (19,813) | . | (3,656,530) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,027 | (29,025) | . | (3,685,554) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,194 | (29,025) | . | (3,714,579) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,361 | (29,025) | . | (3,743,603) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,528 | (29,025) | . | (3,772,628) |
| 11/13/2007 | CLAL | 248014 | B | 2 | ILS | 173.80 | (348) | 19,530 | (348) | . | (3,772,976) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 19,698 | (29,198) | . | (3,802,174) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 19,866 | (29,198) | . | (3,831,372) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,034 | (29,198) | . | (3,860,571) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,202 | (29,198) | . | (3,889,769) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,370 | (29,198) | . | (3,918,968) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,538 | (29,198) | . | (3,948,166) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,706 | (29,198) | . | (3,977,364) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 20,874 | (29,215) | . | (4,006,580) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 21,042 | (29,215) | . | (4,035,795) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 21,210 | (29,215) | . | (4,065,010) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,377 | (29,041) | . | (4,094,051) |
| 11/13/2007 | CLAL | 248014 | B | 165 | ILS | 173.90 | (28,694) | 21,542 | (28,694) | . | (4,122,745) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,709 | (29,041) | . | (4,151,786) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,876 | (29,041) | . | (4,180,827) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,043 | (29,041) | . | (4,209,869) |
| 11/13/2007 | CLAL | 248014 | B | 114 | ILS | 173.90 | (19,825) | 22,157 | (19,825) | . | (4,229,693) |
| 11/13/2007 | CLAL | 248014 | B | 53 | ILS | 173.90 | (9,217) | 22,210 | (9,217) | . | (4,238,910) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,377 | (29,041) | . | (4,267,951) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,544 | (29,041) | . | (4,296,993) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,711 | (29,041) | . | (4,326,034) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,878 | (29,041) | . | (4,355,075) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 23,045 | (29,041) | . | (4,384,116) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 23,212 | (29,041) | . | (4,413,158) |
| 11/13/2007 | CLAL | 248014 | B | 137 | ILS | 174.00 | (23,838) | 23,349 | (23,838) | . | (4,436,996) |
| 11/13/2007 | CLAL | 248014 | B | 31 | ILS | 174.00 | (5,394) | 23,380 | (5,394) | . | (4,442,390) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 23,548 | (29,232) | . | (4,471,622) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 23,715 | (29,058) | . | (4,500,680) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 23,882 | (29,058) | . | (4,529,738) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,049 | (29,058) | . | (4,558,796) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,216 | (29,058) | . | (4,587,854) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,383 | (29,058) | . | (4,616,912) |
| 11/13/2007 | CLAL | 248014 | B | 32 | ILS | 174.00 | (5,568) | 24,415 | (5,568) | . | (4,622,480) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 24,583 | (29,232) | . | (4,651,712) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 24,751 | (29,232) | . | (4,680,944) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 24,918 | (29,075) | . | (4,710,018) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 25,085 | (29,075) | . | (4,739,093) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 25,252 | (29,075) | . | (4,768,168) |
| 11/13/2007 | CLAL | 248014 | B | 108 | ILS | 174.10 | (18,803) | 25,360 | (18,803) | . | (4,786,971) |
| 11/13/2007 | CLAL | 248014 | B | 59 | ILS | 174.10 | (10,272) | 25,419 | (10,272) | . | (4,797,243) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.10 | (29,249) | 25,587 | (29,249) | . | (4,826,491) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.20 | (29,091) | 25,754 | (29,091) | . | (4,855,583) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.30 | (29,108) | 25,921 | (29,108) | . | (4,884,691) |
| 11/13/2007 | CLAL | 248014 | B | 135 | ILS | 174.30 | (23,531) | 26,056 | (23,531) | . | (4,908,221) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.40 | (29,125) | 26,223 | (29,125) | . | (4,937,346) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.40 | (29,125) | 26,390 | (29,125) | . | (4,966,471) |
| 11/13/2007 | CLAL | 248014 | B | 90 | ILS | 174.40 | (15,696) | 26,480 | (15,696) | . | (4,982,167) |
| 11/13/2007 | CLAL | 248014 | B | 34 | ILS | 174.40 | (5,930) | 26,514 | (5,930) | . | (4,988,096) |
| 11/13/2007 | CLAL | 248014 | B | 134 | ILS | 174.40 | (23,370) | 26,648 | (23,370) | . | (5,011,466) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.50 | (29,142) | 26,815 | (29,142) | . | (5,040,608) |
| 11/13/2007 | CLAL | 248014 | B | 77 | ILS | 174.50 | (13,437) | 26,892 | (13,437) | . | (5,054,044) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 174.70 | (8,735) | 26,942 | (8,735) | . | (5,062,779) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 174.70 | (8,735) | 26,992 | (8,735) | . | (5,071,514) |
| 11/13/2007 | CLAL | 248014 | B | 2 | ILS | 175.00 | (350) | 26,994 | (350) | . | (5,071,864) |
| 11/13/2007 | CLAL | 248014 | B | 165 | ILS | 175.00 | (28,875) | 27,159 | (28,875) | . | (5,100,739) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 175.40 | (8,770) | 27,209 | (8,770) | . | (5,109,509) |
| 11/13/2007 | CLAL | 248014 | B | 17 | ILS | 176.00 | (2,992) | 27,226 | (2,992) | . | (5,112,501) |
| 11/14/2007 | CLAL | 248014 | B | 162 | ILS | 178.20 | (28,868) | 27,388 | (28,868) | . | (5,141,369) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,549 | (28,803) | . | (5,170,172) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,710 | (28,803) | . | (5,198,975) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,871 | (28,803) | . | (5,227,778) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,032 | (28,803) | . | (5,256,581) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,193 | (28,803) | . | (5,285,384) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,354 | (28,803) | . | (5,314,187) |
| 11/14/2007 | CLAL | 248014 | B | 163 | ILS | 179.10 | (29,193) | 28,517 | (29,193) | . | (5,343,380) |
| 11/14/2007 | CLAL | 248014 | B | 162 | ILS | 179.10 | (29,014) | 28,679 | (29,014) | . | (5,372,394) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 28,840 | (28,835) | . | (5,401,230) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,001 | (28,835) | . | (5,430,065) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,162 | (28,835) | . | (5,458,900) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,323 | (28,835) | . | (5,487,735) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,484 | (28,835) | . | (5,516,570) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,645 | (28,851) | . | (5,545,421) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,806 | (28,851) | . | (5,574,272) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,967 | (28,851) | . | (5,603,124) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,128 | (28,851) | . | (5,631,975) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,289 | (28,851) | . | (5,660,826) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,450 | (28,851) | . | (5,689,677) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,611 | (28,851) | . | (5,718,528) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,772 | (28,851) | . | (5,747,380) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,933 | (28,851) | . | (5,776,231) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 31,094 | (28,851) | . | (5,805,082) |
| 11/14/2007 | CLAL | 248014 | B | 96 | ILS | 179.20 | (17,203) | 31,190 | (17,203) | . | (5,822,285) |
| 11/14/2007 | CLAL | 248014 | B | 65 | ILS | 179.20 | (11,648) | 31,255 | (11,648) | . | (5,833,933) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,415 | (28,688) | . | (5,862,621) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,575 | (28,688) | . | (5,891,309) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,735 | (28,688) | . | (5,919,997) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.30 | (28,867) | 31,896 | (28,867) | . | (5,948,864) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,056 | (28,736) | . | (5,977,600) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,216 | (28,736) | . | (6,006,336) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,376 | (28,736) | . | (6,035,072) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,536 | (28,752) | . | (6,063,824) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,696 | (28,752) | . | (6,092,576) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,856 | (28,752) | . | (6,121,328) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 33,016 | (28,752) | . | (6,150,080) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.80 | (28,768) | 33,176 | (28,768) | . | (6,178,848) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,336 | (28,784) | . | (6,207,632) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,496 | (28,784) | . | (6,236,416) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,656 | (28,784) | . | (6,265,200) |
| 11/14/2007 | CLAL | 248014 | B | 31 | ILS | 179.90 | (5,577) | 33,687 | (5,577) | . | (6,270,777) |
| 11/14/2007 | CLAL | 248014 | B | 129 | ILS | 179.90 | (23,207) | 33,816 | (23,207) | . | (6,293,984) |
| 11/14/2007 | CLAL | 248014 | B | 142 | ILS | 180.20 | (25,588) | 33,958 | (25,588) | . | (6,319,573) |
| 11/14/2007 | CLAL | 248014 | B | 50 | ILS | 180.30 | (9,015) | 34,008 | (9,015) | . | (6,328,588) |
| 11/14/2007 | CLAL | 248014 | B | 31 | ILS | 180.30 | (5,589) | 34,039 | (5,589) | . | (6,334,177) |
| 11/14/2007 | CLAL | 248014 | B | 18 | ILS | 180.40 | (3,247) | 34,057 | (3,247) | . | (6,337,424) |
| 11/14/2007 | CLAL | 248014 | B | 111 | ILS | 180.40 | (20,024) | 34,168 | (20,024) | . | (6,357,449) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 180.40 | (29,044) | 34,329 | (29,044) | . | (6,386,493) |
| 11/14/2007 | CLAL | 248014 | B | 130 | ILS | 180.40 | (23,452) | 34,459 | (23,452) | . | (6,409,945) |
| 11/14/2007 | CLAL | 248014 | B | 47 | ILS | 180.70 | (8,493) | 34,506 | (8,493) | . | (6,418,438) |
| 11/14/2007 | CLAL | 248014 | B | 113 | ILS | 180.70 | (20,419) | 34,619 | (20,419) | . | (6,438,857) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 180.70 | (28,912) | 34,779 | (28,912) | . | (6,467,769) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 180.70 | (28,912) | 34,939 | (28,912) | . | (6,496,681) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 181.20 | (28,992) | 35,099 | (28,992) | . | (6,525,673) |
| 11/14/2007 | CLAL | 248014 | S | (162) | ILS | 178.40 | 28,901 | 34,937 | 28,901 | . | (6,496,772) |
| 11/14/2007 | CLAL | 248014 | S | (163) | ILS | 178.50 | 29,096 | 34,774 | 29,096 | . | (6,467,677) |
| 11/19/2007 | CLAL | 248014 | S | (223) | ILS | 173.30 | 38,646 | 34,551 | 38,646 | . | (6,429,031) |
| 11/22/2007 | CLAL | 248014 | B | 223 | ILS | 170.60 | (38,044) | 34,774 | (38,044) | . | (6,467,075) |
| 11/25/2007 | CLAL | 248014 | S | (219) | ILS | 168.30 | 36,858 | 34,555 | 36,858 | . | (6,430,217) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/25/2007 | CLAL | 248014 | S | (221) | ILS | 168.30 | 37,194 | 34,334 | 37,194 | . | (6,393,023) |
| 11/25/2007 | CLAL | 248014 | S | (221) | ILS | 168.30 | 37,194 | 34,113 | 37,194 | . | (6,355,828) |
| 11/25/2007 | CLAL | 248014 | S | (139) | ILS | 168.30 | 23,394 | 33,974 | 23,394 | . | (6,332,435) |
| 11/25/2007 | CLAL | 248014 | S | (82) | ILS | 168.30 | 13,801 | 33,892 | 13,801 | . | (6,318,634) |
| 11/25/2007 | CLAL | 248014 | S | (24) | ILS | 168.50 | 4,044 | 33,868 | 4,044 | . | (6,314,590) |
| 11/25/2007 | CLAL | 248014 | S | (199) | ILS | 168.50 | 33,532 | 33,669 | 33,532 | . | (6,281,059) |
| 11/25/2007 | CLAL | 248014 | S | (163) | ILS | 168.90 | 27,531 | 33,506 | 27,531 | . | (6,253,528) |
| 11/25/2007 | CLAL | 248014 | S | (59) | ILS | 169.20 | 9,983 | 33,447 | 9,983 | . | (6,243,545) |
| 11/26/2007 | CLAL | 248014 | S | (217) | ILS | 171.00 | 37,107 | 33,230 | 37,107 | . | (6,206,438) |
| 11/26/2007 | CLAL | 248014 | S | (216) | ILS | 171.00 | 36,936 | 33,014 | 36,936 | . | (6,169,502) |
| 11/26/2007 | CLAL | 248014 | S | (217) | ILS | 171.10 | 37,129 | 32,797 | 37,129 | . | (6,132,373) |
| 11/26/2007 | CLAL | 248014 | S | (39) | ILS | 173.30 | 6,759 | 32,758 | 6,759 | . | (6,125,615) |
| 11/26/2007 | CLAL | 248014 | S | (6) | ILS | 173.40 | 1,040 | 32,752 | 1,040 | . | (6,124,574) |
| 11/26/2007 | CLAL | 248014 | S | (169) | ILS | 173.40 | 29,305 | 32,583 | 29,305 | . | (6,095,270) |
| 11/28/2007 | CLAL | 248014 | S | (168) | ILS | 175.80 | 29,534 | 32,415 | 29,534 | . | (6,065,735) |
| 11/28/2007 | CLAL | 248014 | S | (168) | ILS | 176.40 | 29,635 | 32,247 | 29,635 | . | (6,036,100) |
| 11/28/2007 | CLAL | 248014 | S | (138) | ILS | 176.40 | 24,343 | 32,109 | 24,343 | . | (6,011,757) |
| 11/28/2007 | CLAL | 248014 | S | (29) | ILS | 176.40 | 5,116 | 32,080 | 5,116 | . | (6,006,641) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.50 | 29,476 | 31,913 | 29,476 | . | (5,977,166) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.60 | 29,492 | 31,746 | 29,492 | . | (5,947,674) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.70 | 29,509 | 31,579 | 29,509 | . | (5,918,165) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.70 | 29,509 | 31,412 | 29,509 | . | (5,888,656) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.80 | 29,526 | 31,245 | 29,526 | . | (5,859,130) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.80 | 29,526 | 31,078 | 29,526 | . | (5,829,605) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 177.00 | 29,559 | 30,911 | 29,559 | . | (5,800,046) |
| 11/28/2007 | CLAL | 248014 | S | (76) | ILS | 177.20 | 13,467 | 30,835 | 13,467 | . | (5,786,578) |
| 11/28/2007 | CLAL | 248014 | S | (91) | ILS | 177.20 | 16,125 | 30,744 | 16,125 | . | (5,770,453) |
| 11/29/2007 | CLAL | 248014 | S | (9,679) | ILS | 182.50 | 1,766,418 | 21,065 | 1,766,418 | . | (4,004,036) |
| 11/29/2007 | CLAL | 248014 | S | (1,934) | ILS | 182.50 | 352,955 | 19,131 | 352,955 | . | (3,651,081) |
| 11/29/2007 | CLAL | 248014 | S | (1,770) | ILS | 182.50 | 323,025 | 17,361 | 323,025 | . | (3,328,056) |
| 12/2/2007 | CLAL | 248014 | B | 161 | ILS | 185.20 | (29,817) | 17,522 | (29,817) | . | (3,357,873) |
| 12/2/2007 | CLAL | 248014 | B | 50 | ILS | 185.60 | (9,280) | 17,572 | (9,280) | . | (3,367,153) |
| 12/2/2007 | CLAL | 248014 | B | 110 | ILS | 185.70 | (20,427) | 17,682 | (20,427) | . | (3,387,580) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.30 | 29,695 | 17,520 | 29,695 | . | (3,357,885) |
| 12/2/2007 | CLAL | 248014 | S | (123) | ILS | 183.30 | 22,546 | 17,397 | 22,546 | . | (3,335,339) |
| 12/2/2007 | CLAL | 248014 | S | (161) | ILS | 183.30 | 29,511 | 17,236 | 29,511 | . | (3,305,828) |
| 12/2/2007 | CLAL | 248014 | S | (1) | ILS | 183.30 | 183 | 17,235 | 183 | . | (3,305,645) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.30 | 29,695 | 17,073 | 29,695 | . | (3,275,950) |
| 12/2/2007 | CLAL | 248014 | S | (100) | ILS | 183.40 | 18,340 | 16,973 | 18,340 | . | (3,257,610) |
| 12/2/2007 | CLAL | 248014 | S | (61) | ILS | 183.40 | 11,187 | 16,912 | 11,187 | . | (3,246,423) |
| 12/2/2007 | CLAL | 248014 | S | (39) | ILS | 183.40 | 7,153 | 16,873 | 7,153 | . | (3,239,270) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.60 | 29,743 | 16,711 | 29,743 | . | (3,209,527) |
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,545 | 30,494 | . | (3,179,033) |
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,379 | 30,494 | . | (3,148,539) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,213 | 30,494 | 1,235,106 | (1,882,938) |
| 11/16/2006 | CLAL | 400660 | B | 1,600 | ILS | 142.00 | (227,200) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 60 | ILS | 141.90 | (8,514) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 275 | ILS | 142.30 | (39,133) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 133 | ILS | 142.60 | (18,966) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 66 | ILS | 142.70 | (9,418) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | S | (53) | ILS | 142.20 | 7,537 | 0 | - | . | - |
| 11/22/2006 | CLAL | 400660 | B | 55 | ILS | 142.10 | (7,816) | 0 | - | . | - |
| 11/22/2006 | CLAL | 400660 | S | (53) | ILS | 142.20 | 7,537 | 0 | - | . | - |
| 11/28/2006 | CLAL | 400660 | S | (32) | ILS | 145.50 | 4,656 | 0 | - | . | - |
| 11/28/2006 | CLAL | 400660 | S | (13) | ILS | 145.50 | 1,892 | 0 | - | . | - |
| 12/3/2006 | CLAL | 400660 | S | (166) | ILS | 143.20 | 23,771 | 0 | - | . | - |
| 12/12/2006 | CLAL | 400660 | S | (63) | ILS | 152.10 | 9,582 | 0 | - | . | - |
| 12/13/2006 | CLAL | 400660 | S | (40) | ILS | 154.20 | 6,168 | 0 | - | . | - |
| 12/13/2006 | CLAL | 400660 | S | (31) | ILS | 154.20 | 4,780 | 0 | - | . | - |
| 12/14/2006 | CLAL | 400660 | S | (53) | ILS | 152.90 | 8,104 | 0 | - | . | - |
| 12/21/2006 | CLAL | 400660 | S | (81) | ILS | 152.00 | 12,312 | 0 | - | . | - |
| 12/21/2006 | CLAL | 400660 | S | (45) | ILS | 152.70 | 6,872 | 0 | - | . | - |
| 12/21/2006 | CLAL | 400660 | S | (8) | ILS | 152.70 | 1,222 | 0 | - | . | - |
| 12/31/2006 | CLAL | 400660 | B | 898 | ILS | 149.30 | (134,071) | 0 | - | . | - |
| 12/31/2006 | CLAL | 400660 | S | (36) | ILS | 149.90 | 5,396 | 0 | - | . | - |
| 1/2/2007 | CLAL | 400660 | S | (59) | ILS | 152.40 | 8,992 | 0 | - | . | - |
| 1/4/2007 | CLAL | 400660 | B | 30 | ILS | 149.00 | (4,470) | 0 | - | . | - |
| 1/4/2007 | CLAL | 400660 | B | 65 | ILS | 149.00 | (9,685) | 0 | - | . | - |
| 1/9/2007 | CLAL | 400660 | S | (79) | ILS | 148.60 | 11,739 | 0 | - | . | - |
| 1/10/2007 | CLAL | 400660 | S | (63) | ILS | 149.70 | 9,431 | 0 | - | . | - |
| 1/17/2007 | CLAL | 400660 | S | (135) | ILS | 152.60 | 20,601 | 0 | - | . | - |
| 1/17/2007 | CLAL | 400660 | S | (51) | ILS | 152.60 | 7,783 | 0 | - | . | - |
| 1/22/2007 | CLAL | 400660 | S | (29) | ILS | 157.70 | 4,573 | 0 | - | . | - |
| 1/22/2007 | CLAL | 400660 | S | (4) | ILS | 157.70 | 631 | 0 | - | . | - |
| 1/28/2007 | CLAL | 400660 | S | (60) | ILS | 166.00 | 9,960 | 0 | - | . | - |
| 1/28/2007 | CLAL | 400660 | S | (42) | ILS | 166.00 | 6,972 | 0 | - | . | - |
| 1/31/2007 | CLAL | 400660 | S | (52) | ILS | 168.50 | 8,762 | 0 | - | . | - |
| 2/12/2007 | CLAL | 400660 | S | (79) | ILS | 173.50 | 13,707 | 0 | - | . | - |
| 2/14/2007 | CLAL | 400660 | S | (72) | ILS | 169.20 | 12,182 | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 4 | ILS | 173.10 | (692) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 198 | ILS | 173.20 | (34,294) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 10 | ILS | 173.20 | (1,732) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 23 | ILS | 173.20 | (3,984) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 65 | ILS | 173.20 | (11,258) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 56 | ILS | 173.20 | (9,699) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 32 | ILS | 173.20 | (5,542) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 112 | ILS | 173.50 | (19,432) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 271 | ILS | 173.50 | (47,019) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2007 | CLAL | 400660 | B | 66 | ILS | 173.50 | (11,451) | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | B | 85 | ILS | 178.50 | (15,173) | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (133) | ILS | 178.30 | 23,714 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (111) | ILS | 178.30 | 19,791 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (40) | ILS | 178.30 | 7,132 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (72) | ILS | 178.30 | 12,838 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (36) | ILS | 178.30 | 6,419 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (140) | ILS | 178.40 | 24,976 | 0 | - | . | - |
| 2/20/2007 | CLAL | 400660 | S | (6) | ILS | 177.60 | 1,066 | 0 | - | . | - |
| 2/20/2007 | CLAL | 400660 | S | (43) | ILS | 177.60 | 7,637 | 0 | - | . | - |
| 2/20/2007 | CLAL | 400660 | S | (47) | ILS | 177.60 | 8,347 | 0 | - | . | - |
| 2/22/2007 | CLAL | 400660 | B | 55 | ILS | 171.80 | (9,449) | 0 | - | . | - |
| 2/27/2007 | CLAL | 400660 | B | 21 | ILS | 170.00 | (3,570) | 0 | - | . | - |
| 2/27/2007 | CLAL | 400660 | B | 9 | ILS | 170.00 | (1,530) | 0 | - | . | - |
| 2/28/2007 | CLAL | 400660 | S | (43) | ILS | 167.00 | 7,181 | 0 | - | . | - |
| 2/28/2007 | CLAL | 400660 | S | (102) | ILS | 167.80 | 17,116 | 0 | - | . | - |
| 3/5/2007 | CLAL | 400660 | S | (66) | ILS | 162.60 | 10,732 | 0 | - | . | - |
| 3/5/2007 | CLAL | 400660 | S | (55) | ILS | 164.90 | 9,070 | 0 | - | . | - |
| 3/7/2007 | CLAL | 400660 | B | 31 | ILS | 159.80 | (4,954) | 31 | (4,954) | . | (4,954) |
| 3/11/2007 | CLAL | 400660 | B | 86 | ILS | 155.40 | (13,364) | 117 | (13,364) | . | (18,318) |
| 3/11/2007 | CLAL | 400660 | B | 61 | ILS | 155.40 | (9,479) | 178 | (9,479) | . | (27,798) |
| 3/11/2007 | CLAL | 400660 | B | 69 | ILS | 155.70 | (10,743) | 247 | (10,743) | . | (38,541) |
| 3/13/2007 | CLAL | 400660 | B | 48 | ILS | 152.80 | (7,334) | 295 | (7,334) | . | (45,875) |
| 3/14/2007 | CLAL | 400660 | B | 52 | ILS | 153.40 | (7,977) | 347 | (7,977) | . | (53,852) |
| 3/19/2007 | CLAL | 400660 | B | 142 | ILS | 150.90 | (21,428) | 489 | (21,428) | . | (75,280) |
| 3/21/2007 | CLAL | 400660 | B | 31 | ILS | 156.60 | (4,855) | 520 | (4,855) | . | (80,135) |
| 3/21/2007 | CLAL | 400660 | B | 100 | ILS | 156.60 | (15,660) | 620 | (15,660) | . | (95,795) |
| 3/21/2007 | CLAL | 400660 | B | 7 | ILS | 156.60 | (1,096) | 627 | (1,096) | . | (96,891) |
| 3/22/2007 | CLAL | 400660 | B | 68 | ILS | 156.70 | (10,656) | 695 | (10,656) | . | (107,546) |
| 3/25/2007 | CLAL | 400660 | S | (38) | ILS | 157.90 | 6,000 | 657 | 6,000 | . | (101,546) |
| 4/12/2007 | CLAL | 400660 | B | 33 | ILS | 149.50 | (4,934) | 690 | (4,934) | . | (106,480) |
| 4/15/2007 | CLAL | 400660 | B | 33 | ILS | 149.50 | (4,934) | 723 | (4,934) | . | (111,413) |
| 4/15/2007 | CLAL | 400660 | B | 4 | ILS | 149.50 | (598) | 727 | (598) | . | (112,011) |
| 4/17/2007 | CLAL | 400660 | B | 100 | ILS | 150.50 | (15,050) | 827 | (15,050) | . | (127,061) |
| 4/17/2007 | CLAL | 400660 | B | 150 | ILS | 150.50 | (22,575) | 977 | (22,575) | . | (149,636) |
| 4/19/2007 | CLAL | 400660 | B | 60 | ILS | 148.30 | (8,898) | 1,037 | (8,898) | . | (158,534) |
| 4/19/2007 | CLAL | 400660 | B | 15 | ILS | 148.30 | (2,225) | 1,052 | (2,225) | . | (160,759) |
| 4/25/2007 | CLAL | 400660 | B | 36 | ILS | 141.70 | (5,101) | 1,088 | (5,101) | . | (165,860) |
| 4/25/2007 | CLAL | 400660 | B | 201 | ILS | 141.80 | (28,502) | 1,289 | (28,502) | . | (194,362) |
| 4/29/2007 | CLAL | 400660 | B | 33 | ILS | 143.40 | (4,732) | 1,322 | (4,732) | . | (199,094) |
| 4/30/2007 | CLAL | 400660 | S | (301) | ILS | 142.20 | 42,802 | 1,021 | 42,802 | . | (156,292) |
| 5/2/2007 | CLAL | 400660 | S | (227) | ILS | 144.40 | 32,779 | 794 | 32,779 | . | (123,513) |
| 5/3/2007 | CLAL | 400660 | S | (66) | ILS | 152.70 | 10,078 | 728 | 10,078 | . | (113,435) |
| 5/6/2007 | CLAL | 400660 | S | (35) | ILS | 153.50 | 5,373 | 693 | 5,373 | . | (108,062) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 5/9/2007 | CLAL | 400660 | S | (51) | ILS | 148.70 | 7,584 | 642 | 7,584 | . | (100,478) |
| 5/9/2007 | CLAL | 400660 | S | (120) | ILS | 150.40 | 18,048 | 522 | 18,048 | . | (82,430) |
| 5/10/2007 | CLAL | 400660 | S | (20) | ILS | 151.40 | 3,028 | 502 | 3,028 | . | (79,402) |
| 5/10/2007 | CLAL | 400660 | S | (4) | ILS | 151.60 | 606 | 498 | 606 | . | (78,796) |
| 5/10/2007 | CLAL | 400660 | S | (35) | ILS | 151.70 | 5,310 | 463 | 5,310 | . | (73,487) |
| 5/10/2007 | CLAL | 400660 | S | (59) | ILS | 152.40 | 8,992 | 404 | 8,992 | . | (64,495) |
| 5/15/2007 | CLAL | 400660 | S | (87) | ILS | 148.70 | 12,937 | 317 | 12,937 | . | (51,558) |
| 5/15/2007 | CLAL | 400660 | S | (83) | ILS | 148.70 | 12,342 | 234 | 12,342 | . | (39,216) |
| 5/31/2007 | CLAL | 400660 | B | 47 | ILS | 140.90 | (6,622) | 281 | (6,622) | . | (45,838) |
| 5/31/2007 | CLAL | 400660 | B | 39 | ILS | 140.90 | (5,495) | 320 | (5,495) | . | (51,333) |
| 5/31/2007 | CLAL | 400660 | B | 24 | ILS | 141.00 | (3,384) | 344 | (3,384) | . | (54,717) |
| 6/4/2007 | CLAL | 400660 | B | 33 | ILS | 140.10 | (4,623) | 377 | (4,623) | . | (59,341) |
| 6/4/2007 | CLAL | 400660 | B | 3 | ILS | 140.10 | (420) | 380 | (420) | . | (59,761) |
| 6/5/2007 | CLAL | 400660 | B | 38 | ILS | 140.00 | (5,320) | 418 | (5,320) | . | (65,081) |
| 6/7/2007 | CLAL | 400660 | B | 36 | ILS | 138.50 | (4,986) | 454 | (4,986) | . | (70,067) |
| 6/10/2007 | CLAL | 400660 | S | (75) | ILS | 133.70 | 10,028 | 379 | 10,028 | . | (60,039) |
| 6/11/2007 | CLAL | 400660 | B | 70 | ILS | 133.60 | (9,352) | 449 | (9,352) | . | (69,391) |
| 6/11/2007 | CLAL | 400660 | S | (90) | ILS | 133.70 | 12,033 | 359 | 12,033 | . | (57,358) |
| 6/12/2007 | CLAL | 400660 | S | (47) | ILS | 135.60 | 6,373 | 312 | 6,373 | . | (50,985) |
| 6/19/2007 | CLAL | 400660 | S | (36) | ILS | 150.40 | 5,414 | 276 | 5,414 | . | (45,571) |
| 6/19/2007 | CLAL | 400660 | S | (195) | ILS | 153.40 | 29,913 | 81 | 29,913 | . | (15,658) |
| 6/20/2007 | CLAL | 400660 | B | 43 | ILS | 152.60 | (6,562) | 124 | (6,562) | . | (22,220) |
| 6/20/2007 | CLAL | 400660 | B | 62 | ILS | 153.40 | (9,511) | 186 | (9,511) | . | (31,730) |
| 6/20/2007 | CLAL | 400660 | S | (52) | ILS | 153.40 | 7,977 | 134 | 7,977 | . | (23,754) |
| 6/26/2007 | CLAL | 400660 | B | 36 | ILS | 149.20 | (5,371) | 170 | (5,371) | . | (29,125) |
| 7/2/2007 | CLAL | 400660 | B | 96 | ILS | 147.90 | (14,198) | 266 | (14,198) | . | (43,323) |
| 7/3/2007 | CLAL | 400660 | B | 128 | ILS | 147.90 | (18,931) | 394 | (18,931) | . | (62,254) |
| 7/3/2007 | CLAL | 400660 | B | 16 | ILS | 148.90 | (2,382) | 410 | (2,382) | . | (64,637) |
| 7/3/2007 | CLAL | 400660 | B | 78 | ILS | 148.90 | (11,614) | 488 | (11,614) | . | (76,251) |
| 7/4/2007 | CLAL | 400660 | B | 54 | ILS | 147.00 | (7,938) | 542 | (7,938) | . | (84,189) |
| 7/4/2007 | CLAL | 400660 | B | 65 | ILS | 148.10 | (9,627) | 607 | (9,627) | . | (93,816) |
| 7/4/2007 | CLAL | 400660 | B | 100 | ILS | 148.10 | (14,810) | 707 | (14,810) | . | (108,626) |
| 7/5/2007 | CLAL | 400660 | B | 64 | ILS | 149.30 | (9,555) | 771 | (9,555) | . | (118,181) |
| 7/8/2007 | CLAL | 400660 | S | (65) | ILS | 155.10 | 10,082 | 706 | 10,082 | . | (108,099) |
| 7/8/2007 | CLAL | 400660 | S | (33) | ILS | 155.20 | 5,122 | 673 | 5,122 | . | (102,978) |
| 7/8/2007 | CLAL | 400660 | S | (141) | ILS | 155.20 | 21,883 | 532 | 21,883 | . | (81,094) |
| 7/11/2007 | CLAL | 400660 | B | 156 | ILS | 152.60 | (23,806) | 688 | (23,806) | . | (104,900) |
| 7/16/2007 | CLAL | 400660 | B | 120 | ILS | 157.30 | (18,876) | 808 | (18,876) | . | (123,776) |
| 7/16/2007 | CLAL | 400660 | B | 121 | ILS | 157.40 | (19,045) | 929 | (19,045) | . | (142,821) |
| 7/16/2007 | CLAL | 400660 | B | 121 | ILS | 157.50 | (19,058) | 1,050 | (19,058) | . | (161,879) |
| 7/16/2007 | CLAL | 400660 | B | 60 | ILS | 157.50 | (9,450) | 1,110 | (9,450) | . | (171,329) |
| 7/16/2007 | CLAL | 400660 | B | 90 | ILS | 157.70 | (14,193) | 1,200 | (14,193) | . | (185,522) |
| 7/17/2007 | CLAL | 400660 | B | 61 | ILS | 157.00 | (9,577) | 1,261 | (9,577) | . | (195,099) |
| 7/23/2007 | CLAL | 400660 | S | (59) | ILS | 160.00 | 9,440 | 1,202 | 9,440 | . | (185,659) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/25/2007 | CLAL | 400660 | S | (58) | ILS | 163.10 | 9,460 | 1,144 | 9,460 | . | (176,199) |
| 7/26/2007 | CLAL | 400660 | S | (118) | ILS | 159.70 | 18,845 | 1,026 | 18,845 | . | (157,355) |
| 7/26/2007 | CLAL | 400660 | S | (57) | ILS | 160.70 | 9,160 | 969 | 9,160 | . | (148,195) |
| 7/26/2007 | CLAL | 400660 | S | (33) | ILS | 160.70 | 5,303 | 936 | 5,303 | . | (142,892) |
| 7/26/2007 | CLAL | 400660 | S | (28) | ILS | 160.70 | 4,500 | 908 | 4,500 | . | (138,392) |
| 7/26/2007 | CLAL | 400660 | S | (118) | ILS | 161.20 | 19,022 | 790 | 19,022 | . | (119,370) |
| 7/30/2007 | CLAL | 400660 | B | 40 | ILS | 157.40 | (6,296) | 830 | (6,296) | . | (125,666) |
| 7/31/2007 | CLAL | 400660 | B | 32 | ILS | 156.90 | (5,021) | 862 | (5,021) | . | (130,687) |
| 7/31/2007 | CLAL | 400660 | B | 32 | ILS | 156.90 | (5,021) | 894 | (5,021) | . | (135,708) |
| 8/5/2007 | CLAL | 400660 | B | 65 | ILS | 145.50 | (9,458) | 959 | (9,458) | . | (145,165) |
| 8/5/2007 | CLAL | 400660 | B | 59 | ILS | 145.50 | (8,585) | 1,018 | (8,585) | . | (153,750) |
| 8/6/2007 | CLAL | 400660 | B | 50 | ILS | 143.90 | (7,195) | 1,068 | (7,195) | . | (160,945) |
| 8/6/2007 | CLAL | 400660 | S | (65) | ILS | 145.40 | 9,451 | 1,003 | 9,451 | . | (151,494) |
| 8/7/2007 | CLAL | 400660 | B | 70 | ILS | 145.50 | (10,185) | 1,073 | (10,185) | . | (161,679) |
| 8/7/2007 | CLAL | 400660 | B | 8 | ILS | 145.50 | (1,164) | 1,081 | (1,164) | . | (162,843) |
| 8/8/2007 | CLAL | 400660 | B | 126 | ILS | 150.50 | (18,963) | 1,207 | (18,963) | . | (181,806) |
| 8/8/2007 | CLAL | 400660 | B | 126 | ILS | 150.50 | (18,963) | 1,333 | (18,963) | . | (200,769) |
| 8/8/2007 | CLAL | 400660 | B | 48 | ILS | 150.50 | (7,224) | 1,381 | (7,224) | . | (207,993) |
| 8/8/2007 | CLAL | 400660 | B | 34 | ILS | 151.50 | (5,151) | 1,415 | (5,151) | . | (213,144) |
| 8/9/2007 | CLAL | 400660 | S | (36) | ILS | 158.60 | 5,710 | 1,379 | 5,710 | . | (207,434) |
| 8/12/2007 | CLAL | 400660 | S | (210) | ILS | 167.10 | 35,091 | 1,169 | 35,091 | . | (172,343) |
| 8/12/2007 | CLAL | 400660 | S | (150) | ILS | 167.50 | 25,125 | 1,019 | 25,125 | . | (147,218) |
| 8/16/2007 | CLAL | 400660 | S | (62) | ILS | 152.70 | 9,467 | 957 | 9,467 | . | (137,751) |
| 8/16/2007 | CLAL | 400660 | S | (62) | ILS | 153.80 | 9,536 | 895 | 9,536 | . | (128,215) |
| 8/19/2007 | CLAL | 400660 | S | (67) | ILS | 149.50 | 10,017 | 828 | 10,017 | . | (118,199) |
| 8/19/2007 | CLAL | 400660 | S | (9) | ILS | 149.50 | 1,346 | 819 | 1,346 | . | (116,853) |
| 8/19/2007 | CLAL | 400660 | S | (155) | ILS | 150.80 | 23,374 | 664 | 23,374 | . | (93,479) |
| 8/20/2007 | CLAL | 400660 | B | 76 | ILS | 150.20 | (11,415) | 740 | (11,415) | . | (104,895) |
| 8/30/2007 | CLAL | 400660 | S | (97) | ILS | 146.80 | 14,240 | 643 | 14,240 | . | (90,655) |
| 9/2/2007 | CLAL | 400660 | B | 63 | ILS | 151.70 | (9,557) | 706 | (9,557) | . | (100,212) |
| 9/2/2007 | CLAL | 400660 | B | 252 | ILS | 152.30 | (38,380) | 958 | (38,380) | . | (138,592) |
| 9/3/2007 | CLAL | 400660 | B | 36 | ILS | 151.40 | (5,450) | 994 | (5,450) | . | (144,042) |
| 9/3/2007 | CLAL | 400660 | S | (68) | ILS | 153.10 | 10,411 | 926 | 10,411 | . | (133,631) |
| 9/17/2007 | CLAL | 400660 | S | (95) | ILS | 158.80 | 15,086 | 831 | 15,086 | . | (118,545) |
| 9/19/2007 | CLAL | 400660 | B | 66 | ILS | 159.30 | (10,514) | 897 | (10,514) | . | (129,059) |
| 9/23/2007 | CLAL | 400660 | B | 10 | ILS | 156.90 | (1,569) | 907 | (1,569) | . | (130,628) |
| 9/23/2007 | CLAL | 400660 | B | 51 | ILS | 156.90 | (8,002) | 958 | (8,002) | . | (138,630) |
| 9/30/2007 | CLAL | 400660 | S | (141) | ILS | 177.00 | 24,957 | 817 | 24,957 | . | (113,673) |
| 9/30/2007 | CLAL | 400660 | S | (54) | ILS | 177.30 | 9,574 | 763 | 9,574 | . | (104,099) |
| 10/14/2007 | CLAL | 400660 | S | (108) | ILS | 184.90 | 19,969 | 655 | 19,969 | . | (84,130) |
| 10/18/2007 | CLAL | 400660 | B | 84 | ILS | 176.90 | (14,860) | 739 | (14,860) | . | (98,989) |
| 10/29/2007 | CLAL | 400660 | B | 41 | ILS | 192.00 | (7,872) | 780 | (7,872) | . | (106,861) |
| 10/30/2007 | CLAL | 400660 | S | (100) | ILS | 194.50 | 19,450 | 680 | 19,450 | . | (87,411) |
| 10/30/2007 | CLAL | 400660 | S | (55) | ILS | 194.50 | 10,698 | 625 | 10,698 | . | (76,714) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/31/2007 | CLAL | 400660 | B | 48 | ILS | 197.70 | (9,490) | 673 | (9,490) | . | (86,203) |
| 10/31/2007 | CLAL | 400660 | S | (101) | ILS | 197.50 | 19,948 | 572 | 19,948 | . | (66,256) |
| 10/31/2007 | CLAL | 400660 | S | (36) | ILS | 197.90 | 7,124 | 536 | 7,124 | . | (59,131) |
| 11/1/2007 | CLAL | 400660 | B | 57 | ILS | 192.80 | (10,990) | 593 | (10,990) | . | (70,121) |
| 11/1/2007 | CLAL | 400660 | S | (100) | ILS | 194.80 | 19,480 | 493 | 19,480 | . | (50,641) |
| 11/1/2007 | CLAL | 400660 | S | (46) | ILS | 194.80 | 8,961 | 447 | 8,961 | . | (41,680) |
| 11/1/2007 | CLAL | 400660 | S | (49) | ILS | 195.10 | 9,560 | 398 | 9,560 | . | (32,120) |
| 11/4/2007 | CLAL | 400660 | B | 105 | ILS | 190.80 | (20,034) | 503 | (20,034) | . | (52,154) |
| 11/21/2007 | CLAL | 400660 | S | (87) | ILS | 172.40 | 14,999 | 416 | 14,999 | . | (37,155) |
| 11/28/2007 | CLAL | 400660 | S | (90) | ILS | 177.60 | 15,984 | 326 | 15,984 | 24,835 | 3,663 |
| 11/16/2006 | CLAL | 430430 | B | 2,501 | ILS | 142.00 | (355,142) | 0 | - | . | - |
| 11/16/2006 | CLAL | 430430 | B | 1,300 | ILS | 142.00 | (184,600) | 0 | - | . | - |
| 11/16/2006 | CLAL | 430430 | B | 399 | ILS | 142.00 | (56,658) | 0 | - | . | - |
| 11/20/2006 | CLAL | 430430 | B | 354 | ILS | 141.60 | (50,126) | 0 | - | . | - |
| 11/20/2006 | CLAL | 430430 | B | 46 | ILS | 141.60 | (6,514) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 1,763 | ILS | 145.50 | (256,517) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 8,570 | ILS | 145.50 | (1,246,935) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 6,605 | ILS | 145.50 | (961,028) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 2,268 | ILS | 145.50 | (329,994) | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (264) | ILS | 139.60 | 36,854 | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (118) | ILS | 139.60 | 16,473 | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (146) | ILS | 139.60 | 20,382 | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (236) | ILS | 139.60 | 32,946 | 0 | - | . | - |
| 12/3/2006 | CLAL | 430430 | S | (159) | ILS | 142.90 | 22,721 | 0 | - | . | - |
| 12/3/2006 | CLAL | 430430 | S | (81) | ILS | 142.90 | 11,575 | 0 | - | . | - |
| 12/4/2006 | CLAL | 430430 | B | 165 | ILS | 144.20 | (23,793) | 0 | - | . | - |
| 12/4/2006 | CLAL | 430430 | B | 346 | ILS | 144.20 | (49,893) | 0 | - | . | - |
| 12/4/2006 | CLAL | 430430 | B | 189 | ILS | 144.20 | (27,254) | 0 | - | . | - |
| 12/28/2006 | CLAL | 430430 | S | (10,967) | ILS | 149.80 | 1,642,857 | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 564 | ILS | 149.80 | (84,487) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 85 | ILS | 150.00 | (12,750) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 45 | ILS | 150.00 | (6,750) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.00 | (16,350) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 269 | ILS | 150.00 | (40,350) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 106 | ILS | 150.00 | (15,900) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 135 | ILS | 150.30 | (20,291) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.30 | (16,383) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 132 | ILS | 150.30 | (19,840) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.30 | (16,383) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 208 | ILS | 150.40 | (31,283) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 246 | ILS | 150.40 | (36,998) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|------------------|---------------------------|-------------|--------------------------|--------------------|
| 1/1/2007 | CLAL | 430430 | B | 24 | ILS | 150.40 | (3,610) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 270 | ILS | 150.40 | (40,608) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 455 | ILS | 150.40 | (68,432) | 0 | - | . | - |
| 1/4/2007 | CLAL | 430430 | B | 739 | ILS | 150.10 | (110,924) | 0 | - | . | - |
| 1/9/2007 | CLAL | 430430 | B | 70 | ILS | 149.50 | (10,465) | 0 | - | . | - |
| 1/9/2007 | CLAL | 430430 | B | 220 | ILS | 149.50 | (32,890) | 0 | - | . | - |
| 1/10/2007 | CLAL | 430430 | S | (1,680) | ILS | 149.50 | 251,160 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (295) | ILS | 156.70 | 46,227 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (294) | ILS | 157.00 | 46,158 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (23) | ILS | 157.10 | 3,613 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (271) | ILS | 157.10 | 42,574 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (294) | ILS | 157.20 | 46,217 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (194) | ILS | 157.30 | 30,516 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (288) | ILS | 157.60 | 45,389 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (2) | ILS | 157.60 | 315 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (290) | ILS | 157.70 | 45,733 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (287) | ILS | 159.20 | 45,690 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (287) | ILS | 159.40 | 45,748 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (216) | ILS | 162.30 | 35,057 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (57) | ILS | 162.30 | 9,251 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (292) | ILS | 162.40 | 47,421 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (235) | ILS | 162.40 | 38,164 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (76) | ILS | 162.50 | 12,350 | 0 | - | . | - |
| 1/25/2007 | CLAL | 430430 | B | 18,278 | ILS | 167.40 | (3,059,737) | 0 | - | . | - |
| 1/29/2007 | CLAL | 430430 | S | (919) | ILS | 167.30 | 153,749 | 0 | - | . | - |
| 1/29/2007 | CLAL | 430430 | S | (40) | ILS | 167.30 | 6,692 | 0 | - | . | - |
| 1/29/2007 | CLAL | 430430 | S | (41) | ILS | 167.30 | 6,859 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (238) | ILS | 168.40 | 40,079 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (14) | ILS | 168.50 | 2,359 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (32) | ILS | 168.50 | 5,392 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (283) | ILS | 168.80 | 47,770 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (283) | ILS | 168.80 | 47,770 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (282) | ILS | 169.20 | 47,714 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (64) | ILS | 169.20 | 10,829 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (218) | ILS | 169.40 | 36,929 | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 18 | ILS | 168.70 | (3,037) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 272 | ILS | 168.70 | (45,886) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 147 | ILS | 168.70 | (24,799) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 44 | ILS | 168.70 | (7,423) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 273 | ILS | 168.70 | (46,055) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 79 | ILS | 168.70 | (13,327) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 253 | ILS | 169.00 | (42,757) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 92 | ILS | 169.20 | (15,566) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/31/2007 | CLAL | 430430 | B | 269 | ILS | 169.20 | (45,515) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 28 | ILS | 169.50 | (4,746) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 271 | ILS | 169.50 | (45,935) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 231 | ILS | 169.70 | (39,201) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 271 | ILS | 169.70 | (45,989) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 273 | ILS | 169.90 | (46,383) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 270 | ILS | 169.90 | (45,873) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 58 | ILS | 169.90 | (9,854) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 397 | ILS | 169.90 | (67,450) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | S | (88) | ILS | 168.00 | 14,784 | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | S | (200) | ILS | 168.10 | 33,620 | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | S | (287) | ILS | 168.40 | 48,331 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (85) | ILS | 169.40 | 14,399 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (285) | ILS | 169.40 | 48,279 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (281) | ILS | 169.40 | 47,601 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (200) | ILS | 169.50 | 33,900 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (4) | ILS | 169.50 | 678 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (77) | ILS | 169.80 | 13,075 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (149) | ILS | 169.90 | 25,315 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (135) | ILS | 169.90 | 22,937 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (207) | ILS | 170.00 | 35,190 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (284) | ILS | 170.00 | 48,280 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (50) | ILS | 171.00 | 8,550 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (64) | ILS | 171.00 | 10,944 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (182) | ILS | 171.20 | 31,158 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (18) | ILS | 171.20 | 3,082 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (100) | ILS | 171.30 | 17,130 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (150) | ILS | 171.30 | 25,695 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (60) | ILS | 167.40 | 10,044 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.40 | 47,709 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.50 | 47,738 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (225) | ILS | 167.50 | 37,688 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.50 | 47,570 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.60 | 47,766 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.60 | 47,766 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (167) | ILS | 167.60 | 27,989 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (1) | ILS | 167.60 | 168 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.70 | 47,627 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (118) | ILS | 167.70 | 19,789 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.80 | 47,655 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (23) | ILS | 167.80 | 3,859 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (183) | ILS | 167.80 | 30,707 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (101) | ILS | 167.80 | 16,948 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (27) | ILS | 167.80 | 4,531 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|-----------------:|-----------|------:|----------------:|--------------------------:|------------:|-------------------------:|------------------:|
| 2/5/2007 | CLAL | 430430 | S | (257) | ILS | 167.80 | 43,125 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.80 | 47,655 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (68) | ILS | 167.90 | 11,417 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (261) | ILS | 167.90 | 43,822 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 168.00 | 47,712 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (216) | ILS | 168.00 | 36,288 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (279) | ILS | 168.80 | 47,095 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (4) | ILS | 169.00 | 676 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (282) | ILS | 169.20 | 47,714 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (180) | ILS | 170.10 | 30,618 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (100) | ILS | 170.20 | 17,020 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (79) | ILS | 170.20 | 13,446 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (201) | ILS | 170.50 | 34,271 | 0 | - | . | - |
| 2/6/2007 | CLAL | 430430 | S | (460) | ILS | 173.50 | 79,810 | 0 | - | . | - |
| 2/7/2007 | CLAL | 430430 | B | 536 | ILS | 171.10 | (91,710) | 0 | - | . | - |
| 2/7/2007 | CLAL | 430430 | B | 268 | ILS | 171.30 | (45,908) | 0 | - | . | - |
| 2/11/2007 | CLAL | 430430 | S | (180) | ILS | 173.90 | 31,302 | 0 | - | . | - |
| 2/12/2007 | CLAL | 430430 | S | (46) | ILS | 174.30 | 8,018 | 0 | - | . | - |
| 2/12/2007 | CLAL | 430430 | S | (154) | ILS | 174.30 | 26,842 | 0 | - | . | - |
| 2/19/2007 | CLAL | 430430 | S | (95) | ILS | 178.60 | 16,967 | 0 | - | . | - |
| 2/19/2007 | CLAL | 430430 | S | (343) | ILS | 178.60 | 61,260 | 0 | - | . | - |
| 2/20/2007 | CLAL | 430430 | S | (70) | ILS | 177.70 | 12,439 | 0 | - | . | - |
| 2/20/2007 | CLAL | 430430 | S | (45) | ILS | 177.70 | 7,997 | 0 | - | . | - |
| 2/20/2007 | CLAL | 430430 | S | (148) | ILS | 177.70 | 26,300 | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 466 | ILS | 176.00 | (82,016) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 168 | ILS | 176.00 | (29,568) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 113 | ILS | 176.00 | (19,888) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 107 | ILS | 176.00 | (18,832) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 37 | ILS | 176.00 | (6,512) | 0 | - | . | - |
| 2/22/2007 | CLAL | 430430 | S | (8,411) | ILS | 174.60 | 1,468,561 | 0 | - | . | - |
| 3/1/2007 | CLAL | 430430 | B | 307 | ILS | 166.20 | (51,023) | 307 | (51,023) | . | (51,023) |
| 3/1/2007 | CLAL | 430430 | B | 500 | ILS | 166.20 | (83,100) | 807 | (83,100) | . | (134,123) |
| 3/1/2007 | CLAL | 430430 | B | 63 | ILS | 166.20 | (10,471) | 870 | (10,471) | . | (144,594) |
| 3/1/2007 | CLAL | 430430 | B | 34 | ILS | 166.30 | (5,654) | 904 | (5,654) | . | (150,248) |
| 3/1/2007 | CLAL | 430430 | B | 139 | ILS | 166.30 | (23,116) | 1,043 | (23,116) | . | (173,364) |
| 3/1/2007 | CLAL | 430430 | B | 139 | ILS | 166.30 | (23,116) | 1,182 | (23,116) | . | (196,480) |
| 3/1/2007 | CLAL | 430430 | B | 109 | ILS | 166.30 | (18,127) | 1,291 | (18,127) | . | (214,606) |
| 3/1/2007 | CLAL | 430430 | B | 268 | ILS | 166.30 | (44,568) | 1,559 | (44,568) | . | (259,175) |
| 3/1/2007 | CLAL | 430430 | B | 180 | ILS | 166.30 | (29,934) | 1,739 | (29,934) | . | (289,109) |
| 3/1/2007 | CLAL | 430430 | B | 695 | ILS | 166.30 | (115,579) | 2,434 | (115,579) | . | (404,687) |
| 3/14/2007 | CLAL | 430430 | B | 109 | ILS | 153.30 | (16,710) | 2,543 | (16,710) | . | (421,397) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/14/2007 | CLAL | 430430 | B | 110 | ILS | 153.30 | (16,863) | 2,653 | (16,863) | . | (438,260) |
| 3/14/2007 | CLAL | 430430 | B | 109 | ILS | 153.30 | (16,710) | 2,762 | (16,710) | . | (454,970) |
| 3/14/2007 | CLAL | 430430 | B | 100 | ILS | 153.30 | (15,330) | 2,862 | (15,330) | . | (470,300) |
| 3/14/2007 | CLAL | 430430 | B | 17 | ILS | 153.30 | (2,606) | 2,879 | (2,606) | . | (472,906) |
| 3/15/2007 | CLAL | 430430 | S | (700) | ILS | 152.00 | 106,400 | 2,179 | 106,400 | . | (366,506) |
| 3/20/2007 | CLAL | 430430 | S | (70) | ILS | 156.20 | 10,934 | 2,109 | 10,934 | . | (355,572) |
| 3/20/2007 | CLAL | 430430 | S | (639) | ILS | 156.20 | 99,812 | 1,470 | 99,812 | . | (255,760) |
| 3/21/2007 | CLAL | 430430 | B | 520 | ILS | 156.20 | (81,224) | 1,990 | (81,224) | . | (336,984) |
| 3/25/2007 | CLAL | 430430 | S | (93) | ILS | 156.50 | 14,555 | 1,897 | 14,555 | . | (322,429) |
| 3/25/2007 | CLAL | 430430 | S | (343) | ILS | 156.60 | 53,714 | 1,554 | 53,714 | . | (268,716) |
| 3/25/2007 | CLAL | 430430 | S | (100) | ILS | 156.60 | 15,660 | 1,454 | 15,660 | . | (253,056) |
| 3/27/2007 | CLAL | 430430 | S | (500) | ILS | 152.70 | 76,350 | 954 | 76,350 | . | (176,706) |
| 3/27/2007 | CLAL | 430430 | S | (47) | ILS | 152.70 | 7,177 | 907 | 7,177 | . | (169,529) |
| 4/1/2007 | CLAL | 430430 | B | 100 | ILS | 152.80 | (15,280) | 1,007 | (15,280) | . | (184,809) |
| 4/1/2007 | CLAL | 430430 | B | 86 | ILS | 152.80 | (13,141) | 1,093 | (13,141) | . | (197,950) |
| 4/1/2007 | CLAL | 430430 | B | 200 | ILS | 152.80 | (30,560) | 1,293 | (30,560) | . | (228,510) |
| 4/1/2007 | CLAL | 430430 | B | 187 | ILS | 152.80 | (28,574) | 1,480 | (28,574) | . | (257,083) |
| 4/1/2007 | CLAL | 430430 | B | 127 | ILS | 152.80 | (19,406) | 1,607 | (19,406) | . | (276,489) |
| 4/4/2007 | CLAL | 430430 | B | 142 | ILS | 151.50 | (21,513) | 1,749 | (21,513) | . | (298,002) |
| 4/4/2007 | CLAL | 430430 | B | 43 | ILS | 151.50 | (6,515) | 1,792 | (6,515) | . | (304,516) |
| 4/4/2007 | CLAL | 430430 | B | 24 | ILS | 151.50 | (3,636) | 1,816 | (3,636) | . | (308,152) |
| 4/4/2007 | CLAL | 430430 | B | 57 | ILS | 151.50 | (8,636) | 1,873 | (8,636) | . | (316,788) |
| 4/4/2007 | CLAL | 430430 | B | 44 | ILS | 151.60 | (6,670) | 1,917 | (6,670) | . | (323,458) |
| 4/4/2007 | CLAL | 430430 | B | 139 | ILS | 151.60 | (21,072) | 2,056 | (21,072) | . | (344,531) |
| 4/4/2007 | CLAL | 430430 | B | 139 | ILS | 151.60 | (21,072) | 2,195 | (21,072) | . | (365,603) |
| 4/4/2007 | CLAL | 430430 | B | 119 | ILS | 151.60 | (18,040) | 2,314 | (18,040) | . | (383,643) |
| 4/17/2007 | CLAL | 430430 | S | (350) | ILS | 148.80 | 52,080 | 1,964 | 52,080 | . | (331,563) |
| 4/22/2007 | CLAL | 430430 | B | 42 | ILS | 145.90 | (6,128) | 2,006 | (6,128) | . | (337,691) |
| 4/22/2007 | CLAL | 430430 | B | 298 | ILS | 146.00 | (43,508) | 2,304 | (43,508) | . | (381,199) |
| 4/22/2007 | CLAL | 430430 | B | 338 | ILS | 146.50 | (49,517) | 2,642 | (49,517) | . | (430,716) |
| 4/26/2007 | CLAL | 430430 | S | (2,781) | ILS | 145.90 | 405,748 | 0 | 385,468 | . | (45,248) |
| 5/9/2007 | CLAL | 430430 | S | (1,258) | ILS | 148.60 | 186,939 | 0 | - | . | (45,248) |
| 5/9/2007 | CLAL | 430430 | S | (400) | ILS | 149.90 | 59,960 | 0 | - | . | (45,248) |
| 5/9/2007 | CLAL | 430430 | S | (81) | ILS | 149.90 | 12,142 | 0 | - | . | (45,248) |
| 5/9/2007 | CLAL | 430430 | S | (241) | ILS | 150.00 | 36,150 | 0 | - | . | (45,248) |
| 5/15/2007 | CLAL | 430430 | B | 65 | ILS | 148.70 | (9,666) | 65 | (9,666) | . | (54,914) |
| 5/15/2007 | CLAL | 430430 | B | 125 | ILS | 148.70 | (18,588) | 190 | (18,588) | . | (73,501) |
| 5/15/2007 | CLAL | 430430 | S | (257) | ILS | 148.90 | 38,267 | 0 | 28,291 | . | (45,210) |
| 5/15/2007 | CLAL | 430430 | S | (278) | ILS | 148.90 | 41,394 | 0 | - | . | (45,210) |
| 5/15/2007 | CLAL | 430430 | S | (261) | ILS | 148.90 | 38,863 | 0 | - | . | (45,210) |
| 5/16/2007 | CLAL | 430430 | B | 1,258 | ILS | 149.80 | (188,448) | 1,258 | (188,448) | . | (233,659) |
| 5/16/2007 | CLAL | 430430 | S | (135) | ILS | 147.10 | 19,859 | 1,123 | 19,859 | . | (213,800) |
| 5/16/2007 | CLAL | 430430 | S | (345) | ILS | 147.10 | 50,750 | 778 | 50,750 | . | (163,051) |
| 5/16/2007 | CLAL | 430430 | S | (80) | ILS | 147.50 | 11,800 | 698 | 11,800 | . | (151,251) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.50 | 20,650 | 558 | 20,650 | . | (130,601) |
| 5/16/2007 | CLAL | 430430 | S | (100) | ILS | 147.50 | 14,750 | 458 | 14,750 | . | (115,851) |
| 5/16/2007 | CLAL | 430430 | S | (279) | ILS | 147.60 | 41,180 | 179 | 41,180 | . | (74,670) |
| 5/16/2007 | CLAL | 430430 | S | (40) | ILS | 147.60 | 5,904 | 139 | 5,904 | . | (68,766) |
| 5/16/2007 | CLAL | 430430 | S | (74) | ILS | 147.60 | 10,922 | 65 | 10,922 | . | (57,844) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.60 | 20,664 | 0 | 9,594 | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (106) | ILS | 147.60 | 15,646 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (59) | ILS | 147.60 | 8,708 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (163) | ILS | 147.60 | 24,059 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (98) | ILS | 147.60 | 14,465 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (7) | ILS | 147.60 | 1,033 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (284) | ILS | 147.60 | 41,918 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (29) | ILS | 147.60 | 4,280 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (85) | ILS | 147.70 | 12,555 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.70 | 20,678 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.70 | 20,678 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (114) | ILS | 147.70 | 16,838 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 148.00 | 20,720 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 148.00 | 20,720 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (3) | ILS | 148.00 | 444 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (137) | ILS | 148.00 | 20,276 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (278) | ILS | 148.00 | 41,144 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (63) | ILS | 148.00 | 9,324 | 0 | - | . | (48,250) |
| 5/16/2007 | CLAL | 430430 | S | (194) | ILS | 148.30 | 28,770 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (34) | ILS | 146.00 | 4,964 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (103) | ILS | 146.00 | 15,038 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (15) | ILS | 146.60 | 2,199 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.60 | 20,524 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.60 | 20,524 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (21) | ILS | 146.60 | 3,079 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (69) | ILS | 146.70 | 10,122 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.70 | 20,538 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (107) | ILS | 146.70 | 15,697 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (104) | ILS | 147.90 | 15,382 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (112) | ILS | 147.90 | 16,565 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (88) | ILS | 147.90 | 13,015 | 0 | - | . | (48,250) |
| 5/17/2007 | CLAL | 430430 | S | (166) | ILS | 147.90 | 24,551 | 0 | - | . | (48,250) |
| 5/20/2007 | CLAL | 430430 | S | (237) | ILS | 147.40 | 34,934 | 0 | - | . | (48,250) |
| 5/20/2007 | CLAL | 430430 | S | (82) | ILS | 147.40 | 12,087 | 0 | - | . | (48,250) |
| 5/21/2007 | CLAL | 430430 | S | (855) | ILS | 147.70 | 126,284 | 0 | - | . | (48,250) |
| 5/21/2007 | CLAL | 430430 | S | (478) | ILS | 149.40 | 71,413 | 0 | - | . | (48,250) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 5/24/2007 | CLAL | 430430 | B | 1,395 | ILS | 147.60 | (205,902) | 1,395 | (205,902) | . | (254,152) |
| 5/27/2007 | CLAL | 430430 | B | 980 | ILS | 147.30 | (144,354) | 2,375 | (144,354) | . | (398,506) |
| 5/29/2007 | CLAL | 430430 | B | 170 | ILS | 148.00 | (25,160) | 2,545 | (25,160) | . | (423,666) |
| 5/29/2007 | CLAL | 430430 | B | 226 | ILS | 148.00 | (33,448) | 2,771 | (33,448) | . | (457,114) |
| 5/29/2007 | CLAL | 430430 | B | 284 | ILS | 148.40 | (42,146) | 3,055 | (42,146) | . | (499,260) |
| 5/30/2007 | CLAL | 430430 | S | (300) | ILS | 146.10 | 43,830 | 2,755 | 43,830 | . | (455,430) |
| 6/6/2007 | CLAL | 430430 | B | 454 | ILS | 139.70 | (63,424) | 3,209 | (63,424) | . | (518,853) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 3,348 | (19,418) | . | (538,272) |
| 6/6/2007 | CLAL | 430430 | B | 36 | ILS | 139.70 | (5,029) | 3,384 | (5,029) | . | (543,301) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 3,523 | (19,418) | . | (562,719) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 3,662 | (19,418) | . | (582,137) |
| 6/6/2007 | CLAL | 430430 | B | 30 | ILS | 139.70 | (4,191) | 3,692 | (4,191) | . | (586,328) |
| 6/6/2007 | CLAL | 430430 | B | 20 | ILS | 139.70 | (2,794) | 3,712 | (2,794) | . | (589,122) |
| 6/6/2007 | CLAL | 430430 | B | 200 | ILS | 139.70 | (27,940) | 3,912 | (27,940) | . | (617,062) |
| 6/6/2007 | CLAL | 430430 | B | 14 | ILS | 139.70 | (1,956) | 3,926 | (1,956) | . | (619,018) |
| 6/7/2007 | CLAL | 430430 | S | (1,232) | ILS | 139.00 | 171,248 | 2,694 | 171,248 | . | (447,770) |
| 7/3/2007 | CLAL | 430430 | B | 90 | ILS | 148.50 | (13,365) | 2,784 | (13,365) | . | (461,135) |
| 7/3/2007 | CLAL | 430430 | B | 143 | ILS | 148.50 | (21,236) | 2,927 | (21,236) | . | (482,371) |
| 7/3/2007 | CLAL | 430430 | B | 143 | ILS | 148.50 | (21,236) | 3,070 | (21,236) | . | (503,606) |
| 7/3/2007 | CLAL | 430430 | B | 54 | ILS | 148.50 | (8,019) | 3,124 | (8,019) | . | (511,625) |
| 7/30/2007 | CLAL | 430430 | B | 164 | ILS | 156.60 | (25,682) | 3,288 | (25,682) | . | (537,308) |
| 7/30/2007 | CLAL | 430430 | B | 68 | ILS | 156.60 | (10,649) | 3,356 | (10,649) | . | (547,956) |
| 7/30/2007 | CLAL | 430430 | S | (232) | ILS | 158.40 | 36,749 | 3,124 | 36,749 | . | (511,208) |
| 8/2/2007 | CLAL | 430430 | B | 137 | ILS | 154.10 | (21,112) | 3,261 | (21,112) | . | (532,319) |
| 8/2/2007 | CLAL | 430430 | B | 138 | ILS | 154.10 | (21,266) | 3,399 | (21,266) | . | (553,585) |
| 8/2/2007 | CLAL | 430430 | B | 105 | ILS | 154.10 | (16,181) | 3,504 | (16,181) | . | (569,766) |
| 8/5/2007 | CLAL | 430430 | S | (199) | ILS | 145.70 | 28,994 | 3,305 | 28,994 | . | (540,771) |
| 8/5/2007 | CLAL | 430430 | S | (132) | ILS | 145.70 | 19,232 | 3,173 | 19,232 | . | (521,539) |
| 8/5/2007 | CLAL | 430430 | S | (105) | ILS | 146.60 | 15,393 | 3,068 | 15,393 | . | (506,146) |
| 8/5/2007 | CLAL | 430430 | S | (6) | ILS | 146.60 | 880 | 3,062 | 880 | . | (505,266) |
| 8/5/2007 | CLAL | 430430 | S | (110) | ILS | 148.30 | 16,313 | 2,952 | 16,313 | . | (488,953) |
| 8/5/2007 | CLAL | 430430 | S | (109) | ILS | 148.30 | 16,165 | 2,843 | 16,165 | . | (472,789) |
| 8/8/2007 | CLAL | 430430 | S | (200) | ILS | 150.00 | 30,000 | 2,643 | 30,000 | . | (442,789) |
| 8/8/2007 | CLAL | 430430 | S | (432) | ILS | 150.00 | 64,800 | 2,211 | 64,800 | . | (377,989) |
| 9/4/2007 | CLAL | 430430 | S | (210) | ILS | 151.20 | 31,752 | 2,001 | 31,752 | . | (346,237) |
| 9/4/2007 | CLAL | 430430 | S | (277) | ILS | 151.20 | 41,882 | 1,724 | 41,882 | . | (304,354) |
| 9/4/2007 | CLAL | 430430 | S | (113) | ILS | 151.20 | 17,086 | 1,611 | 17,086 | . | (287,269) |
| 9/17/2007 | CLAL | 430430 | S | (102) | ILS | 158.40 | 16,157 | 1,509 | 16,157 | . | (271,112) |
| 9/17/2007 | CLAL | 430430 | S | (100) | ILS | 158.40 | 15,840 | 1,409 | 15,840 | . | (255,272) |
| 9/17/2007 | CLAL | 430430 | S | (75) | ILS | 158.40 | 11,880 | 1,334 | 11,880 | . | (243,392) |
| 9/17/2007 | CLAL | 430430 | S | (218) | ILS | 158.40 | 34,531 | 1,116 | 34,531 | . | (208,861) |
| 9/24/2007 | CLAL | 430430 | B | 324 | ILS | 158.80 | (51,451) | 1,440 | (51,451) | . | (260,312) |
| 9/24/2007 | CLAL | 430430 | B | 75 | ILS | 158.80 | (11,910) | 1,515 | (11,910) | . | (272,222) |
| 9/24/2007 | CLAL | 430430 | B | 100 | ILS | 158.80 | (15,880) | 1,615 | (15,880) | . | (288,102) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | CLAL | 430430 | B | 284 | ILS | 158.80 | (45,099) | 1,899 | (45,099) | . | (333,201) |
| 9/25/2007 | CLAL | 430430 | B | 366 | ILS | 158.00 | (57,828) | 2,265 | (57,828) | . | (391,029) |
| 9/25/2007 | CLAL | 430430 | B | 1,500 | ILS | 158.00 | (237,000) | 3,765 | (237,000) | . | (628,029) |
| 9/25/2007 | CLAL | 430430 | B | 4,000 | ILS | 158.00 | (632,000) | 7,765 | (632,000) | . | (1,260,029) |
| 9/25/2007 | CLAL | 430430 | B | 500 | ILS | 158.00 | (79,000) | 8,265 | (79,000) | . | (1,339,029) |
| 9/25/2007 | CLAL | 430430 | B | 493 | ILS | 158.00 | (77,894) | 8,758 | (77,894) | . | (1,416,923) |
| 10/1/2007 | CLAL | 430430 | B | 28 | ILS | 177.40 | (4,967) | 8,786 | (4,967) | . | (1,421,890) |
| 10/1/2007 | CLAL | 430430 | B | 922 | ILS | 177.40 | (163,563) | 9,708 | (163,563) | . | (1,585,453) |
| 10/18/2007 | CLAL | 430430 | B | 296 | ILS | 177.70 | (52,599) | 10,004 | (52,599) | . | (1,638,052) |
| 10/18/2007 | CLAL | 430430 | B | 295 | ILS | 177.80 | (52,451) | 10,299 | (52,451) | . | (1,690,503) |
| 10/25/2007 | CLAL | 430430 | B | 299 | ILS | 189.70 | (56,720) | 10,598 | (56,720) | . | (1,747,224) |
| 10/25/2007 | CLAL | 430430 | B | 280 | ILS | 189.70 | (53,116) | 10,878 | (53,116) | . | (1,800,340) |
| 10/25/2007 | CLAL | 430430 | B | 79 | ILS | 190.00 | (15,010) | 10,957 | (15,010) | . | (1,815,350) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.00 | (53,580) | 11,239 | (53,580) | . | (1,868,930) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.00 | (53,580) | 11,521 | (53,580) | . | (1,922,510) |
| 10/25/2007 | CLAL | 430430 | B | 80 | ILS | 190.00 | (15,200) | 11,601 | (15,200) | . | (1,937,710) |
| 10/25/2007 | CLAL | 430430 | B | 212 | ILS | 190.30 | (40,344) | 11,813 | (40,344) | . | (1,978,053) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.50 | (53,721) | 12,095 | (53,721) | . | (2,031,774) |
| 10/25/2007 | CLAL | 430430 | B | 228 | ILS | 190.50 | (43,434) | 12,323 | (43,434) | . | (2,075,208) |
| 10/25/2007 | CLAL | 430430 | B | 283 | ILS | 191.20 | (54,110) | 12,606 | (54,110) | . | (2,129,318) |
| 10/25/2007 | CLAL | 430430 | B | 4 | ILS | 191.20 | (765) | 12,610 | (765) | . | (2,130,083) |
| 10/25/2007 | CLAL | 430430 | B | 221 | ILS | 191.20 | (42,255) | 12,831 | (42,255) | . | (2,172,338) |
| 10/25/2007 | CLAL | 430430 | B | 66 | ILS | 191.20 | (12,619) | 12,897 | (12,619) | . | (2,184,957) |
| 10/25/2007 | CLAL | 430430 | B | 181 | ILS | 191.30 | (34,625) | 13,078 | (34,625) | . | (2,219,582) |
| 10/25/2007 | CLAL | 430430 | B | 106 | ILS | 191.30 | (20,278) | 13,184 | (20,278) | . | (2,239,860) |
| 10/25/2007 | CLAL | 430430 | B | 289 | ILS | 191.40 | (55,315) | 13,473 | (55,315) | . | (2,295,175) |
| 10/25/2007 | CLAL | 430430 | B | 44 | ILS | 191.60 | (8,430) | 13,517 | (8,430) | . | (2,303,605) |
| 10/25/2007 | CLAL | 430430 | B | 28 | ILS | 191.60 | (5,365) | 13,545 | (5,365) | . | (2,308,970) |
| 10/25/2007 | CLAL | 430430 | B | 287 | ILS | 191.70 | (55,018) | 13,832 | (55,018) | . | (2,363,988) |
| 10/25/2007 | CLAL | 430430 | B | 215 | ILS | 191.80 | (41,237) | 14,047 | (41,237) | . | (2,405,225) |
| 10/25/2007 | CLAL | 430430 | B | 229 | ILS | 191.90 | (43,945) | 14,276 | (43,945) | . | (2,449,170) |
| 10/25/2007 | CLAL | 430430 | B | 58 | ILS | 191.90 | (11,130) | 14,334 | (11,130) | . | (2,460,300) |
| 10/30/2007 | CLAL | 430430 | S | (107) | ILS | 193.70 | 20,726 | 14,227 | 20,726 | . | (2,439,574) |
| 10/30/2007 | CLAL | 430430 | S | (108) | ILS | 193.70 | 20,920 | 14,119 | 20,920 | . | (2,418,655) |
| 10/30/2007 | CLAL | 430430 | S | (110) | ILS | 193.70 | 21,307 | 14,009 | 21,307 | . | (2,397,348) |
| 10/30/2007 | CLAL | 430430 | S | (94) | ILS | 193.70 | 18,208 | 13,915 | 18,208 | . | (2,379,140) |
| 10/30/2007 | CLAL | 430430 | S | (82) | ILS | 193.70 | 15,883 | 13,833 | 15,883 | . | (2,363,256) |
| 10/30/2007 | CLAL | 430430 | S | (54) | ILS | 193.70 | 10,460 | 13,779 | 10,460 | . | (2,352,797) |
| 10/30/2007 | CLAL | 430430 | S | (139) | ILS | 193.70 | 26,924 | 13,640 | 26,924 | . | (2,325,872) |
| 10/30/2007 | CLAL | 430430 | S | (138) | ILS | 193.70 | 26,731 | 13,502 | 26,731 | . | (2,299,142) |
| 10/30/2007 | CLAL | 430430 | S | (153) | ILS | 193.70 | 29,636 | 13,349 | 29,636 | . | (2,269,506) |
| 10/30/2007 | CLAL | 430430 | S | (138) | ILS | 193.70 | 26,731 | 13,211 | 26,731 | . | (2,242,775) |
| 10/30/2007 | CLAL | 430430 | S | (120) | ILS | 193.70 | 23,244 | 13,091 | 23,244 | . | (2,219,531) |
| 10/30/2007 | CLAL | 430430 | S | (57) | ILS | 193.70 | 11,041 | 13,034 | 11,041 | . | (2,208,490) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | CLAL | 430430 | B | 168 | ILS | 170.90 | (28,711) | 13,202 | (28,711) | . | (2,237,201) |
| 11/29/2007 | CLAL | 430430 | B | 14,804 | ILS | 182.50 | (2,701,730) | 28,006 | (2,701,730) | . | (4,938,931) |
| 11/29/2007 | CLAL | 430430 | B | 3,702 | ILS | 182.50 | (675,615) | 31,708 | (675,615) | . | (5,614,546) |
| 11/29/2007 | CLAL | 430430 | B | 6,198 | ILS | 182.50 | (1,131,135) | 37,906 | (1,131,135) | . | (6,745,681) |
| 12/3/2007 | CLAL | 430430 | S | (600) | ILS | 183.80 | 110,280 | 37,306 | 110,280 | . | (6,635,401) |
| 12/3/2007 | CLAL | 430430 | S | (20) | ILS | 183.80 | 3,676 | 37,286 | 3,676 | 2,840,447 | (3,791,278) |
| 11/16/2006 | CLAL | 440206 | B | 2,400 | ILS | 142.00 | (340,800) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 45,152 | ILS | 145.50 | (6,569,616) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 5,284 | ILS | 145.50 | (768,822) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 13,522 | ILS | 145.50 | (1,967,451) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 10,915 | ILS | 145.50 | (1,588,133) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 500 | ILS | 145.50 | (72,750) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 1,794 | ILS | 145.50 | (261,027) | 0 | - | . | - |
| 12/3/2006 | CLAL | 440206 | B | 120 | ILS | 143.00 | (17,160) | 0 | - | . | - |
| 12/4/2006 | CLAL | 440206 | B | 300 | ILS | 146.20 | (43,860) | 0 | - | . | - |
| 12/10/2006 | CLAL | 440206 | S | (162) | ILS | 152.20 | 24,656 | 0 | - | . | - |
| 12/25/2006 | CLAL | 440206 | B | 140 | ILS | 151.80 | (21,252) | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (28,982) | ILS | 149.80 | 4,341,504 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (7,134) | ILS | 149.80 | 1,068,673 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (265) | ILS | 149.80 | 39,697 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (397) | ILS | 149.80 | 59,471 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (3,986) | ILS | 149.80 | 597,103 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (14,710) | ILS | 149.80 | 2,203,558 | 0 | - | . | - |
| 1/7/2007 | CLAL | 440206 | B | 100 | ILS | 147.60 | (14,760) | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (275) | ILS | 152.30 | 41,883 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (56) | ILS | 152.30 | 8,529 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (219) | ILS | 152.30 | 33,354 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (19) | ILS | 152.40 | 2,896 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (255) | ILS | 152.40 | 38,862 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (74) | ILS | 152.50 | 11,285 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (274) | ILS | 152.50 | 41,785 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (100) | ILS | 152.60 | 15,260 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (100) | ILS | 152.60 | 15,260 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (10) | ILS | 153.00 | 1,530 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (263) | ILS | 153.00 | 40,239 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (231) | ILS | 153.10 | 35,366 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (273) | ILS | 153.10 | 41,796 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (273) | ILS | 153.10 | 41,796 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (195) | ILS | 153.20 | 29,874 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (16) | ILS | 153.20 | 2,451 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (42) | ILS | 153.20 | 6,434 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (60) | ILS | 153.30 | 9,198 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (13) | ILS | 152.40 | 1,981 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (79) | ILS | 152.50 | 12,048 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/17/2007 | CLAL | 440206 | S | (211) | ILS | 152.60 | 32,199 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (57) | ILS | 152.70 | 8,704 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (196) | ILS | 153.30 | 30,047 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (56) | ILS | 157.00 | 8,792 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (82) | ILS | 157.00 | 12,874 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (193) | ILS | 157.00 | 30,301 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (275) | ILS | 157.10 | 43,203 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (219) | ILS | 157.10 | 34,405 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (128) | ILS | 157.30 | 20,134 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (146) | ILS | 157.30 | 22,966 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (181) | ILS | 157.30 | 28,471 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (174) | ILS | 157.30 | 27,370 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (274) | ILS | 157.30 | 43,100 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (71) | ILS | 157.30 | 11,168 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (203) | ILS | 157.30 | 31,932 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (103) | ILS | 157.40 | 16,212 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (43) | ILS | 157.40 | 6,768 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (50) | ILS | 157.40 | 7,870 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (174) | ILS | 157.40 | 27,388 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (133) | ILS | 157.50 | 20,948 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (38) | ILS | 157.50 | 5,985 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (273) | ILS | 157.20 | 42,916 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (272) | ILS | 157.60 | 42,867 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (122) | ILS | 157.60 | 19,227 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (130) | ILS | 157.60 | 20,488 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (142) | ILS | 157.60 | 22,379 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (273) | ILS | 157.60 | 43,025 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (150) | ILS | 157.70 | 23,655 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (272) | ILS | 157.70 | 42,894 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (6) | ILS | 162.40 | 974 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (270) | ILS | 162.40 | 43,848 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (102) | ILS | 162.40 | 16,565 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (154) | ILS | 162.40 | 25,010 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (20) | ILS | 162.40 | 3,248 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (276) | ILS | 162.40 | 44,822 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (11) | ILS | 162.40 | 1,786 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (265) | ILS | 162.40 | 43,036 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (91) | ILS | 162.50 | 14,788 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (185) | ILS | 162.50 | 30,063 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (276) | ILS | 162.50 | 44,850 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (274) | ILS | 162.60 | 44,552 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (275) | ILS | 162.70 | 44,743 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/25/2007 | CLAL | 440206 | B | 16,096 | ILS | 167.40 | (2,694,470) | 0 | - | . | - |
| 1/30/2007 | CLAL | 440206 | S | (270) | ILS | 168.60 | 45,522 | 0 | - | . | - |
| 1/30/2007 | CLAL | 440206 | S | (270) | ILS | 168.80 | 45,576 | 0 | - | . | - |
| 1/30/2007 | CLAL | 440206 | S | (269) | ILS | 169.40 | 45,569 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (28) | ILS | 167.90 | 4,701 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (245) | ILS | 168.00 | 41,160 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.00 | 45,864 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (239) | ILS | 168.10 | 40,176 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (72) | ILS | 168.10 | 12,103 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (84) | ILS | 168.10 | 14,120 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (188) | ILS | 168.10 | 31,603 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.10 | 45,891 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.10 | 45,891 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (17) | ILS | 168.20 | 2,859 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.20 | 5,551 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (200) | ILS | 168.20 | 33,640 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (72) | ILS | 168.20 | 12,110 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.20 | 45,750 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (200) | ILS | 168.20 | 33,640 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.20 | 45,919 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (118) | ILS | 168.20 | 19,848 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (155) | ILS | 168.20 | 26,071 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.20 | 45,919 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (87) | ILS | 168.30 | 14,642 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (213) | ILS | 168.30 | 35,848 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (42) | ILS | 168.30 | 7,069 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (157) | ILS | 168.40 | 26,439 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (275) | ILS | 168.40 | 46,310 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (143) | ILS | 168.40 | 24,081 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (42) | ILS | 168.40 | 7,073 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (184) | ILS | 168.40 | 30,986 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (48) | ILS | 168.40 | 8,083 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (225) | ILS | 168.40 | 37,890 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (23) | ILS | 168.50 | 3,876 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (146) | ILS | 168.50 | 24,601 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (37) | ILS | 168.50 | 6,235 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.50 | 45,832 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (274) | ILS | 168.50 | 46,169 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (117) | ILS | 168.50 | 19,715 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/31/2007 | CLAL | 440206 | S | (250) | ILS | 168.60 | 42,150 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.60 | 46,028 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (127) | ILS | 168.60 | 21,412 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.60 | 5,564 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.60 | 5,564 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (207) | ILS | 168.60 | 34,900 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (235) | ILS | 168.60 | 39,621 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (271) | ILS | 168.60 | 45,691 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (271) | ILS | 168.60 | 45,691 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.60 | 45,859 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (89) | ILS | 168.60 | 15,005 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.70 | 46,055 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (202) | ILS | 168.70 | 34,077 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (98) | ILS | 168.70 | 16,533 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (175) | ILS | 168.70 | 29,523 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (44) | ILS | 168.70 | 7,423 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.70 | 46,055 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (79) | ILS | 168.70 | 13,327 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (10) | ILS | 168.70 | 1,687 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.70 | 45,886 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (215) | ILS | 168.80 | 36,292 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (57) | ILS | 168.80 | 9,622 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (71) | ILS | 168.80 | 11,985 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (228) | ILS | 168.80 | 38,486 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (184) | ILS | 168.80 | 31,059 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (38) | ILS | 168.80 | 6,414 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (235) | ILS | 168.80 | 39,668 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (228) | ILS | 168.80 | 38,486 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (44) | ILS | 168.80 | 7,427 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (156) | ILS | 168.90 | 26,348 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (116) | ILS | 168.90 | 19,592 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.90 | 46,110 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.90 | 46,110 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (161) | ILS | 168.90 | 27,193 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (111) | ILS | 168.90 | 18,748 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (246) | ILS | 167.80 | 41,279 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 2/5/2007 | CLAL | 440206 | S | (273) | ILS | 167.80 | 45,809 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (7) | ILS | 167.80 | 1,175 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (17) | ILS | 167.80 | 2,853 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (273) | ILS | 167.80 | 45,809 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (27) | ILS | 167.90 | 4,533 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (249) | ILS | 167.90 | 41,807 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (269) | ILS | 170.10 | 45,757 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (89) | ILS | 170.20 | 15,148 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (30) | ILS | 170.20 | 5,106 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (231) | ILS | 170.30 | 39,339 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (150) | ILS | 170.40 | 25,560 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (38) | ILS | 171.40 | 6,513 | 0 | - | . | - |
| 2/22/2007 | CLAL | 440206 | S | (2,352) | ILS | 174.60 | 410,659 | 0 | - | . | - |
| 5/24/2007 | CLAL | 440206 | S | (3,627) | ILS | 147.60 | 535,345 | 0 | - | . | - |
| 5/29/2007 | CLAL | 440206 | B | 2,102 | ILS | 148.00 | (311,096) | 2,102 | (311,096) | . | (311,096) |
| 5/29/2007 | CLAL | 440206 | B | 2 | ILS | 148.00 | (296) | 2,104 | (296) | . | (311,392) |
| 5/29/2007 | CLAL | 440206 | B | 1,000 | ILS | 148.00 | (148,000) | 3,104 | (148,000) | . | (459,392) |
| 5/29/2007 | CLAL | 440206 | B | 500 | ILS | 148.00 | (74,000) | 3,604 | (74,000) | . | (533,392) |
| 5/29/2007 | CLAL | 440206 | B | 3 | ILS | 148.00 | (444) | 3,607 | (444) | . | (533,836) |
| 5/29/2007 | CLAL | 440206 | B | 11 | ILS | 148.00 | (1,628) | 3,618 | (1,628) | . | (535,464) |
| 6/5/2007 | CLAL | 440206 | S | (2,381) | ILS | 141.30 | 336,435 | 1,237 | 336,435 | . | (199,029) |
| 6/5/2007 | CLAL | 440206 | S | (16) | ILS | 141.30 | 2,261 | 1,221 | 2,261 | . | (196,768) |
| 8/9/2007 | CLAL | 440206 | S | (100) | ILS | 158.20 | 15,820 | 1,121 | 15,820 | . | (180,948) |
| 8/30/2007 | CLAL | 440206 | B | 1,693 | ILS | 146.90 | (248,702) | 2,814 | (248,702) | . | (429,650) |
| 8/30/2007 | CLAL | 440206 | B | 1,807 | ILS | 146.90 | (265,448) | 4,621 | (265,448) | . | (695,098) |
| 8/30/2007 | CLAL | 440206 | B | 1,542 | ILS | 146.90 | (226,520) | 6,163 | (226,520) | . | (921,618) |
| 9/25/2007 | CLAL | 440206 | S | (12,998) | ILS | 158.00 | 2,053,684 | 0 | 973,754 | . | 52,136 |
| 11/29/2007 | CLAL | 440206 | B | 9,116 | ILS | 182.50 | (1,663,670) | 9,116 | (1,663,670) | . | (1,611,534) |
| 11/29/2007 | CLAL | 440206 | B | 2,763 | ILS | 182.50 | (504,248) | 11,879 | (504,248) | . | (2,115,781) |
| 11/29/2007 | CLAL | 440206 | B | 11,084 | ILS | 182.50 | (2,022,830) | 22,963 | (2,022,830) | 1,749,321 | (2,389,290) |
| 11/1/2006 | CLAL | 441311 | B | 299 | ILS | 125.25 | (37,419) | 0 | - | 0 | - |
| 11/28/2007 | CLAL | 6019 | B | 17 | ILS | 178.30 | (3,031) | 17 | (3,031) | . | (3,031) |
| 11/28/2007 | CLAL | 6019 | B | 50 | ILS | 178.30 | (8,915) | 67 | (8,915) | 5,104 | (6,842) |
| 10/17/2007 | CLAL | 6053 | B | 229 | ILS | 178.80 | (40,945) | 229 | (40,945) | . | (40,945) |
| 10/17/2007 | CLAL | 6053 | B | 51 | ILS | 178.80 | (9,119) | 280 | (9,119) | . | (50,064) |
| 11/6/2007 | CLAL | 6053 | S | (54) | ILS | 184.60 | 9,968 | 226 | 9,968 | . | (40,096) |
| 11/27/2007 | CLAL | 6053 | B | 61 | ILS | 176.80 | (10,785) | 287 | (10,785) | . | (50,880) |
| 11/27/2007 | CLAL | 6053 | B | 24 | ILS | 176.80 | (4,243) | 311 | (4,243) | 23,692 | (31,432) |
| 3/7/2007 | CLAL | 650066 | B | 365 | ILS | 160.00 | (58,401) | 365 | (58,400) | . | (58,400) |
| 5/30/2007 | CLAL | 650066 | B | 64 | ILS | 141.90 | (9,082) | 429 | (9,082) | . | (67,482) |
| 10/17/2007 | CLAL | 650066 | S | (429) | ILS | 179.66 | 77,075 | 0 | 77,074 | . | 9,593 |
| 11/29/2007 | CLAL | 650066 | B | 343 | ILS | 182.50 | (62,598) | 343 | (62,598) | 26,130 | (26,875) |
| 3/7/2007 | CLAL | 655266 | B | 849 | ILS | 160.00 | (135,843) | 849 | (135,840) | . | (135,840) |
| 10/17/2007 | CLAL | 655266 | S | (849) | ILS | 179.66 | 152,532 | 0 | 152,531 | . | 16,691 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | CLAL | 655266 | B | 1,067 | ILS | 182.50 | (194,728) | 1,067 | (194,728) | 81,284 | (96,752) |
| 11/7/2007 | CLAL | 707707 | B | 225 | ILS | 182.20 | (40,995) | 225 | (40,995) | . | (40,995) |
| 11/7/2007 | CLAL | 707707 | B | 225 | ILS | 182.20 | (40,995) | 450 | (40,995) | . | (81,990) |
| 11/7/2007 | CLAL | 707707 | S | (226) | ILS | 181.60 | 41,042 | 224 | 41,042 | . | (40,948) |
| 11/7/2007 | CLAL | 707707 | S | (185) | ILS | 181.60 | 33,596 | 39 | 33,596 | . | (7,352) |
| 11/7/2007 | CLAL | 707707 | S | (41) | ILS | 181.60 | 7,446 | (2) | 7,446 | . | 93 |
| 11/11/2007 | CLAL | 707707 | B | 2 | ILS | 173.30 | (347) | 0 | (347) | 0 | (253) |
| 1/1/2007 | Detroit P&F | Detroit P&F | 1/0/1900 | 2,500 | USD | - | - | 0 | - | . | - |
| 4/3/2007 | Detroit P&F | Detroit P&F | B | 32,900 | USD | 36.62 | (1,204,782) | 32,900 | (1,204,798) | . | (1,204,798) |
| 4/17/2007 | Detroit P&F | Detroit P&F | B | 2,400 | USD | 37.19 | (89,263) | 35,300 | (89,256) | . | (1,294,054) |
| 8/11/2007 | Detroit P&F | Detroit P&F | B | 6,000 | USD | 32.59 | (195,540) | 41,300 | (195,540) | . | (1,489,594) |
| 8/22/2007 | Detroit P&F | Detroit P&F | B | 1,623 | USD | 36.36 | (59,007) | 42,923 | (59,012) | . | (1,548,606) |
| 12/3/2007 | Detroit P&F | Detroit P&F | S | (1,500) | USD | 29.90 | 44,850 | 41,423 | 44,850 | . | (1,503,756) |
| 12/3/2007 | Detroit P&F | Detroit P&F | S | (13,600) | USD | 26.03 | 354,008 | 27,823 | 354,008 | . | (1,149,748) |
| 12/4/2007 | Detroit P&F | Detroit P&F | S | (9,500) | USD | 25.17 | 239,115 | 27,823 | 239,115 | . | (910,633) |
| 12/4/2007 | Detroit P&F | Detroit P&F | S | (18,200) | USD | 25.56 | 465,210 | 27,823 | 465,192 | . | (445,441) |
| 1/10/2008 | Detroit P&F | Detroit P&F | S | (2,623) | USD | 21.44 | 56,239 | 27,823 | 2,637 | 0 | (442,804) |
| 1/11/2007 | Direct | 31-46-00036498 | B | 1,300 | ILS | 148.70 | (193,310) | 0 | - | . | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (200) | ILS | 160.60 | 32,120 | 0 | - | . | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (29) | ILS | 160.60 | 4,657 | 0 | - | . | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (271) | ILS | 160.60 | 43,523 | 0 | - | . | - |
| 9/10/2007 | Direct | 31-46-00036498 | S | (400) | ILS | 160.70 | 64,280 | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00119342 | B | 8,490 | ILS | 127.60 | (1,083,324) | 0 | - | . | - |
| 12/4/2006 | Direct | 31-46-00119342 | S | (625) | ILS | 143.50 | 89,688 | 0 | - | . | - |
| 12/4/2006 | Direct | 31-46-00119342 | S | (4) | ILS | 143.90 | 576 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (380) | ILS | 144.50 | 54,910 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (165) | ILS | 144.80 | 23,892 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (134) | ILS | 144.80 | 19,403 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (115) | ILS | 144.50 | 16,618 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (83) | ILS | 144.50 | 11,994 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | . | - |
| 12/11/2006 | Direct | 31-46-00119342 | S | (52) | ILS | 152.50 | 7,930 | 0 | - | . | - |
| 12/11/2006 | Direct | 31-46-00119342 | S | (796) | ILS | 152.50 | 121,390 | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00119342 | B | 4,056 | ILS | 154.23 | (625,548) | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (238) | ILS | 152.50 | 36,295 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (121) | ILS | 152.50 | 18,453 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (99) | ILS | 152.50 | 15,098 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (80) | ILS | 151.60 | 12,128 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (264) | ILS | 151.60 | 40,022 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (165) | ILS | 151.80 | 25,047 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.70 | 20,176 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (78) | ILS | 151.60 | 11,825 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 151.60 | 20,011 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (29) | ILS | 151.60 | 4,396 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00119350 | B | 621 | ILS | 127.60 | (79,176) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00119350 | B | 250 | ILS | 127.50 | (31,875) | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00119350 | S | (676) | ILS | 171.20 | 115,731 | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00119350 | S | (166) | ILS | 171.20 | 28,419 | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00119350 | B | 278 | ILS | 153.60 | (42,701) | 278 | (42,701) | . | (42,701) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 15 | ILS | 153.60 | (2,304) | 293 | (2,304) | . | (45,005) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 307 | ILS | 153.70 | (47,186) | 600 | (47,186) | . | (92,191) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 6,000 | ILS | 154.21 | (925,276) | 6,600 | (925,260) | . | (1,017,451) |
| 3/18/2007 | Direct | 31-46-00119350 | B | 2,000 | ILS | 148.56 | (297,125) | 8,600 | (297,120) | . | (1,314,571) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (797) | ILS | 160.60 | 127,998 | 7,803 | 127,998 | . | (1,186,573) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (403) | ILS | 160.60 | 64,722 | 7,400 | 64,722 | . | (1,121,851) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (26) | ILS | 160.60 | 4,176 | 7,374 | 4,176 | . | (1,117,675) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (1,274) | ILS | 160.50 | 204,477 | 6,100 | 204,477 | . | (913,198) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (100) | ILS | 160.70 | 16,070 | 6,000 | 16,070 | . | (897,128) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (141) | ILS | 160.70 | 22,659 | 5,859 | 22,659 | 446,339 | (428,131) |
| 11/2/2006 | Direct | 31-46-00134031 | B | 180 | ILS | 127.50 | (22,950) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00134031 | B | 4,000 | ILS | 154.21 | (616,851) | 4,000 | (616,840) | . | (616,840) |
| 3/18/2007 | Direct | 31-46-00134031 | B | 800 | ILS | 148.56 | (118,850) | 4,800 | (118,848) | 365,664 | (370,024) |
| 11/2/2006 | Direct | 31-46-00210455 | B | 197 | ILS | 127.50 | (25,118) | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00355739 | B | 2,245 | ILS | 127.60 | (286,398) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00355739 | B | 94 | ILS | 127.50 | (11,985) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00355739 | B | 2,000 | ILS | 154.21 | (308,425) | 2,000 | (308,420) | 152,360 | (156,060) |
| 11/2/2006 | Direct | 31-46-00406228 | B | 500 | ILS | 127.60 | (63,800) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00406228 | B | 390 | ILS | 153.00 | (59,670) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00406228 | B | 26 | ILS | 153.00 | (3,978) | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00406228 | B | 740 | ILS | 154.23 | (114,129) | 0 | - | 0 | - |
| 12/18/2006 | Direct | 31-46-00542733 | B | 40 | ILS | 153.30 | (6,132) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2006 | Direct | 31-46-00542733 | B | 70 | ILS | 154.23 | (10,796) | 0 | - | 0 | - |
| 12/20/2006 | Direct | 31-46-00542784 | B | 76 | ILS | 154.23 | (11,721) | 0 | - | 0 | - |
| 2/14/2007 | Direct | 31-46-00542938 | B | 180 | ILS | 171.00 | (30,780) | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00559245 | B | 50 | ILS | 127.60 | (6,380) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00559245 | B | 42 | ILS | 153.30 | (6,439) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00559245 | B | 8 | ILS | 153.30 | (1,226) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00559245 | B | 200 | ILS | 154.21 | (30,843) | 200 | (30,842) | 15,236 | (15,606) |
| 11/2/2006 | Direct | 31-46-00677051 | B | 100 | ILS | 127.60 | (12,760) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00677051 | B | 100 | ILS | 153.30 | (15,330) | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00677051 | B | 99 | ILS | 154.23 | (15,269) | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00800201 | B | 9,467 | ILS | 127.60 | (1,207,925) | 0 | - | . | - |
| 11/23/2006 | Direct | 31-46-00800201 | S | (2,000) | ILS | 146.20 | 292,400 | 0 | - | . | - |
| 4/26/2007 | Direct | 31-46-00800201 | B | 1 | ILS | 145.90 | (73) | 1 | (146) | 76 | (70) |
| 11/2/2006 | Direct | 31-46-00907030 | B | 589 | ILS | 127.60 | (75,093) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00907030 | B | 250 | ILS | 127.50 | (31,875) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00907030 | B | 6,500 | ILS | 154.21 | (1,002,383) | 6,500 | (1,002,365) | . | (1,002,365) |
| 3/18/2007 | Direct | 31-46-00907030 | B | 1,200 | ILS | 148.56 | (178,275) | 7,700 | (178,272) | 586,586 | (594,051) |
| 11/2/2006 | Direct | 31-46-00919810 | B | 699 | ILS | 127.50 | (89,123) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00919810 | B | 29 | ILS | 127.50 | (3,698) | 0 | - | . | - |
| 2/1/2007 | Direct | 31-46-00919810 | S | (100) | ILS | 169.50 | 16,950 | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00919810 | S | (54) | ILS | 172.90 | 9,337 | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00919810 | S | (71) | ILS | 172.90 | 12,276 | 0 | - | . | - |
| 2/22/2007 | Direct | 31-46-00919810 | S | (77) | ILS | 171.60 | 13,213 | 0 | - | . | - |
| 2/22/2007 | Direct | 31-46-00919810 | S | (16) | ILS | 171.60 | 2,746 | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00919810 | B | 800 | ILS | 154.21 | (123,370) | 800 | (123,368) | . | (123,368) |
| 5/7/2007 | Direct | 31-46-00919810 | S | (203) | ILS | 154.30 | 31,323 | 597 | 31,323 | . | (92,045) |
| 5/14/2007 | Direct | 31-46-00919810 | S | (214) | ILS | 151.50 | 32,421 | 383 | 32,421 | . | (59,624) |
| 5/16/2007 | Direct | 31-46-00919810 | S | (77) | ILS | 147.70 | 11,373 | 306 | 11,373 | . | (48,251) |
| 5/16/2007 | Direct | 31-46-00919810 | S | (24) | ILS | 147.70 | 3,545 | 282 | 3,545 | 21,483 | (23,224) |
| 11/2/2006 | Direct | 31-46-00919845 | B | 699 | ILS | 127.50 | (89,123) | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00919845 | B | 659 | ILS | 154.23 | (101,636) | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00919845 | S | (37) | ILS | 152.70 | 5,650 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00919845 | S | (90) | ILS | 152.70 | 13,743 | 0 | - | . | - |
| 1/28/2007 | Direct | 31-46-00919845 | S | (5) | ILS | 166.10 | 831 | 0 | - | . | - |
| 1/28/2007 | Direct | 31-46-00919845 | S | (134) | ILS | 166.10 | 22,257 | 0 | - | . | - |
| 2/22/2007 | Direct | 31-46-00919845 | S | (140) | ILS | 172.30 | 24,122 | 0 | - | . | - |
| 2/27/2007 | Direct | 31-46-00919845 | B | 256 | ILS | 161.00 | (41,216) | 0 | - | . | - |
| 2/28/2007 | Direct | 31-46-00919845 | B | 25 | ILS | 166.40 | (4,160) | 0 | - | . | - |
| 2/28/2007 | Direct | 31-46-00919845 | B | 87 | ILS | 166.40 | (14,477) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00919845 | B | 1,000 | ILS | 154.21 | (154,213) | 1,000 | (154,210) | . | (154,210) |
| 3/20/2007 | Direct | 31-46-00919845 | S | (143) | ILS | 154.60 | 22,108 | 857 | 22,108 | . | (132,102) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (84) | ILS | 152.30 | 12,793 | 773 | 12,793 | . | (119,309) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (35) | ILS | 152.30 | 5,331 | 738 | 5,331 | . | (113,979) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (84) | ILS | 152.30 | 12,793 | 654 | 12,793 | . | (101,185) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2007 | Direct | 31-46-00919845 | S | (177) | ILS | 154.40 | 27,329 | 477 | 27,329 | . | (73,857) |
| 5/14/2007 | Direct | 31-46-00919845 | S | (86) | ILS | 151.50 | 13,029 | 391 | 13,029 | . | (60,828) |
| 5/29/2007 | Direct | 31-46-00919845 | S | (82) | ILS | 148.00 | 12,136 | 309 | 12,136 | 23,540 | (25,152) |
| 9/18/2007 | Direct | 33-414-00013271 | B | 274 | ILS | 159.33 | (43,656) | 274 | (43,656) | . | (43,656) |
| 11/13/2007 | Direct | 33-414-00013271 | B | 1,229 | ILS | 173.89 | (213,707) | 1,503 | (213,711) | . | (257,367) |
| 11/14/2007 | Direct | 33-414-00013271 | B | 288 | ILS | 179.20 | (51,610) | 1,791 | (51,610) | . | (308,977) |
| 11/26/2007 | Direct | 33-414-00013271 | S | (288) | ILS | 171.30 | 49,334 | 1,503 | 49,334 | . | (259,642) |
| 11/27/2007 | Direct | 33-414-00013271 | S | (500) | ILS | 174.80 | 87,400 | 1,003 | 87,400 | . | (172,242) |
| 11/27/2007 | Direct | 33-414-00013271 | S | (224) | ILS | 176.40 | 39,514 | 779 | 39,514 | 59,344 | (73,385) |
| 9/18/2007 | Direct | 33-414-00013298 | B | 163 | ILS | 159.33 | (25,971) | 163 | (25,971) | . | (25,971) |
| 10/23/2007 | Direct | 33-414-00013298 | B | - | ILS | 178.70 | (68) | 163 | - | . | (25,971) |
| 11/13/2007 | Direct | 33-414-00013298 | B | 770 | ILS | 173.89 | (133,893) | 933 | (133,895) | . | (159,866) |
| 11/14/2007 | Direct | 33-414-00013298 | B | 180 | ILS | 179.20 | (32,256) | 1,113 | (32,256) | . | (192,122) |
| 11/26/2007 | Direct | 33-414-00013298 | S | (181) | ILS | 171.30 | 31,005 | 932 | 31,005 | . | (161,117) |
| 11/27/2007 | Direct | 33-414-00013298 | S | (235) | ILS | 176.40 | 41,454 | 697 | 41,454 | 53,097 | (66,565) |
| 11/13/2007 | Direct | 33-414-00013328 | B | 135 | ILS | 173.89 | (23,475) | 135 | (23,475) | . | (23,475) |
| 11/14/2007 | Direct | 33-414-00013328 | B | 32 | ILS | 179.20 | (5,734) | 167 | (5,734) | . | (29,210) |
| 11/26/2007 | Direct | 33-414-00013328 | S | (31) | ILS | 171.30 | 5,310 | 136 | 5,310 | . | (23,899) |
| 11/27/2007 | Direct | 33-414-00013328 | S | (41) | ILS | 176.40 | 7,232 | 95 | 7,232 | 7,237 | (9,430) |
| 6/5/2007 | Direct | 31-46-00036498 | B | 569 | USD | 34.46 | (19,610) | 569 | (19,608) | . | (19,608) |
| 6/6/2007 | Direct | 31-46-00036498 | B | 200 | USD | 33.97 | (6,794) | 769 | (6,794) | . | (26,402) |
| 6/12/2007 | Direct | 31-46-00036498 | B | 100 | USD | 32.60 | (3,260) | 869 | (3,260) | . | (29,662) |
| 6/19/2007 | Direct | 31-46-00036498 | S | (419) | USD | 37.10 | 15,545 | 450 | 15,545 | . | (14,117) |
| 7/18/2007 | Direct | 31-46-00036498 | S | (79) | USD | 37.28 | 2,945 | 371 | 2,945 | . | (11,172) |
| 7/26/2007 | Direct | 31-46-00036498 | S | (371) | USD | 38.74 | 14,371 | 0 | 14,373 | . | 3,201 |
| 7/29/2007 | Direct | 31-46-00036498 | B | 200 | USD | 36.64 | (7,328) | 200 | (7,328) | . | (4,127) |
| 9/9/2007 | Direct | 31-46-00036498 | S | (100) | USD | 38.75 | 3,875 | 100 | 3,875 | . | (252) |
| 9/16/2007 | Direct | 31-46-00036498 | S | (100) | USD | 39.83 | 3,983 | 0 | 3,983 | 0 | 3,731 |
| 3/14/2007 | Direct | 31-46-00119350 | B | 3,700 | USD | 36.25 | (134,125) | 3,700 | (134,125) | . | (134,125) |
| 3/21/2007 | Direct | 31-46-00119350 | S | (3,700) | USD | 37.32 | 138,086 | 0 | 138,084 | . | 3,959 |
| 6/5/2007 | Direct | 31-46-00119350 | B | 13,931 | USD | 34.46 | (480,108) | 13,931 | (480,062) | . | (476,103) |
| 6/6/2007 | Direct | 31-46-00119350 | B | 4,800 | USD | 33.97 | (163,056) | 18,731 | (163,056) | . | (639,159) |
| 6/12/2007 | Direct | 31-46-00119350 | B | 3,870 | USD | 32.60 | (126,162) | 22,601 | (126,162) | . | (765,321) |
| 6/13/2007 | Direct | 31-46-00119350 | S | (3,600) | USD | 35.97 | 129,496 | 19,001 | 129,492 | . | (635,829) |
| 6/19/2007 | Direct | 31-46-00119350 | S | (4,581) | USD | 37.10 | 169,955 | 14,420 | 169,955 | . | (465,874) |
| 7/15/2007 | Direct | 31-46-00119350 | S | (2,700) | USD | 37.00 | 99,900 | 11,720 | 99,900 | . | (365,974) |
| 7/16/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 36.33 | 108,990 | 8,720 | 108,990 | . | (256,984) |
| 7/18/2007 | Direct | 31-46-00119350 | S | (2,080) | USD | 37.28 | 77,549 | 6,640 | 77,542 | . | (179,442) |
| 7/25/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 38.11 | 114,330 | 3,640 | 114,330 | . | (65,112) |
| 7/26/2007 | Direct | 31-46-00119350 | S | (2,129) | USD | 38.74 | 82,467 | 1,511 | 82,477 | . | 17,366 |
| 7/29/2007 | Direct | 31-46-00119350 | B | 3,900 | USD | 36.64 | (142,896) | 5,411 | (142,896) | . | (125,530) |
| 8/9/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 36.82 | 110,460 | 2,411 | 110,460 | . | (15,070) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (413) | USD | 38.75 | 15,989 | 1,998 | 16,004 | 39,900 | 40,834 |
| 3/14/2007 | Direct | 31-46-00134031 | B | 2,500 | USD | 36.25 | (90,625) | 2,500 | (90,625) | . | (90,625) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/21/2007 | Direct | 31-46-00134031 | S | (2,500) | USD | 37.32 | 93,301 | 0 | 93,300 | 0 | 2,675 |
| 3/14/2007 | Direct | 31-46-00355739 | B | 750 | USD | 36.25 | (27,188) | 750 | (27,188) | . | (27,188) |
| 3/21/2007 | Direct | 31-46-00355739 | S | (750) | USD | 37.32 | 27,990 | 0 | 27,990 | . | 803 |
| 6/5/2007 | Direct | 31-46-00355739 | B | 4,000 | USD | 34.46 | (137,853) | 4,000 | (137,840) | . | (137,038) |
| 6/6/2007 | Direct | 31-46-00355739 | B | 750 | USD | 33.97 | (25,478) | 4,750 | (25,478) | . | (162,515) |
| 6/12/2007 | Direct | 31-46-00355739 | B | 1,200 | USD | 32.60 | (39,120) | 5,950 | (39,120) | . | (201,635) |
| 6/13/2007 | Direct | 31-46-00355739 | S | (1,400) | USD | 35.97 | 50,359 | 4,550 | 50,358 | . | (151,277) |
| 7/18/2007 | Direct | 31-46-00355739 | S | (423) | USD | 37.28 | 15,771 | 4,127 | 15,769 | . | (135,508) |
| 11/27/2007 | Direct | 31-46-00355739 | S | (4,127) | USD | 46.33 | 191,183 | 0 | 191,204 | 0 | 55,696 |
| 3/14/2007 | Direct | 31-46-00907030 | B | 2,750 | USD | 36.25 | (99,688) | 2,750 | (99,688) | . | (99,688) |
| 3/21/2007 | Direct | 31-46-00907030 | S | (2,750) | USD | 37.32 | 102,631 | 0 | 102,630 | 0 | 2,943 |
| 10/1/2007 | IBEW | IBEW | B | 281 | USD | 44.50 | (12,505) | 281 | (12,505) | . | (12,505) |
| 10/1/2007 | IBEW | IBEW | B | 23 | USD | 44.50 | (1,024) | 304 | (1,024) | . | (13,528) |
| 10/1/2007 | IBEW | IBEW | B | 16 | USD | 44.50 | (712) | 320 | (712) | . | (14,240) |
| 10/1/2007 | IBEW | IBEW | B | 332 | USD | 44.50 | (14,774) | 652 | (14,774) | . | (29,014) |
| 10/1/2007 | IBEW | IBEW | B | 930 | USD | 44.50 | (41,386) | 1,582 | (41,385) | . | (70,399) |
| 10/24/2007 | IBEW | IBEW | B | 211 | USD | 46.48 | (9,807) | 1,793 | (9,807) | . | (80,206) |
| 10/24/2007 | IBEW | IBEW | B | 17 | USD | 46.48 | (790) | 1,810 | (790) | . | (80,996) |
| 10/24/2007 | IBEW | IBEW | B | 13 | USD | 46.48 | (604) | 1,823 | (604) | . | (81,601) |
| 10/24/2007 | IBEW | IBEW | B | 249 | USD | 46.48 | (11,573) | 2,072 | (11,574) | . | (93,174) |
| 10/24/2007 | IBEW | IBEW | B | 695 | USD | 46.48 | (32,303) | 2,767 | (32,304) | 55,257 | (70,221) |
| 10/19/2006 | IIIG | Harel | B | 10,600 | USD | 28.50 | (302,100) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 373 | USD | 30.43 | (11,362) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 1,497 | USD | 30.43 | (45,533) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 1,577 | USD | 30.43 | (47,976) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 219 | USD | 30.43 | (6,675) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 188 | USD | 30.43 | (5,709) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 355 | USD | 30.43 | (10,794) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 43 | USD | 30.43 | (1,307) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 439 | USD | 30.43 | (13,350) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 140 | USD | 30.43 | (4,261) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 3,000 | USD | 28.50 | (85,500) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 110 | USD | 30.19 | (3,326) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 93 | USD | 30.44 | (2,841) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 94 | USD | 30.19 | (2,847) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 172 | USD | 30.44 | (5,228) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 109 | USD | 30.44 | (3,324) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 799 | USD | 30.19 | (24,127) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 788 | USD | 30.44 | (23,982) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 766 | USD | 30.19 | (23,141) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 757 | USD | 30.44 | (23,044) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 189 | USD | 30.19 | (5,694) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 186 | USD | 30.44 | (5,655) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 173 | USD | 30.19 | (5,215) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2006 | IIIG | Harel | B | 21 | USD | 30.44 | (625) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 21 | USD | 30.19 | (648) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 14,800 | USD | 28.49 | (421,667) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 59,860 | USD | 28.41 | (1,700,802) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 4,170 | USD | 28.49 | (118,807) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 16,890 | USD | 28.41 | (479,896) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 1,220 | USD | 28.41 | (34,664) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 200 | USD | 28.41 | (5,683) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 450 | USD | 28.41 | (12,786) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 69 | USD | 30.19 | (2,086) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 68 | USD | 30.44 | (2,074) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 209 | USD | 30.19 | (6,314) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 208 | USD | 30.44 | (6,336) | 0 | - | . | - |
| 10/31/2006 | IIIG | Harel | B | 1,740 | USD | 28.27 | (49,186) | 0 | - | . | - |
| 10/31/2006 | IIIG | Harel | B | 6,120 | USD | 28.27 | (173,000) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 415 | USD | 32.75 | (13,607) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 163 | USD | 32.75 | (5,351) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 2,406 | USD | 32.75 | (78,800) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 42,264 | USD | 32.75 | (1,384,275) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 141,178 | USD | 32.75 | (4,624,005) | 0 | - | . | - |
| 11/20/2006 | IIIG | Harel | S | (100) | USD | 37.10 | 3,710 | 0 | - | . | - |
| 11/20/2006 | IIIG | Harel | S | (280) | USD | 37.10 | 10,387 | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 221 | USD | 39.93 | (8,825) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 180 | USD | 39.93 | (7,188) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 624 | USD | 39.93 | (24,918) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 2,671 | USD | 39.93 | (106,659) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 337 | USD | 39.93 | (13,457) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 2,587 | USD | 39.93 | (103,305) | 0 | - | . | - |
| 1/25/2007 | IIIG | Harel | S | (5,343) | USD | 43.83 | 234,159 | 0 | - | . | - |
| 1/30/2007 | IIIG | Harel | S | (2,000) | USD | 44.28 | 88,567 | 0 | - | . | - |
| 2/1/2007 | IIIG | Harel | S | (5,221) | USD | 44.83 | 234,045 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (130) | USD | 44.17 | 5,742 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (130) | USD | 44.17 | 5,742 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (164) | USD | 44.17 | 7,243 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (163) | USD | 44.17 | 7,199 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (3,296) | USD | 44.17 | 145,570 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (63) | USD | 44.17 | 2,782 | 0 | - | . | - |
| 2/20/2007 | IIIG | Harel | B | 303 | USD | 46.55 | (14,104) | 0 | - | . | - |
| 2/20/2007 | IIIG | Harel | B | 3 | USD | 46.52 | (140) | 0 | - | . | - |
| 2/20/2007 | IIIG | Harel | S | (361) | USD | 46.44 | 16,766 | 0 | - | . | - |
| 2/22/2007 | IIIG | Harel | S | (7,113) | USD | 45.71 | 325,137 | 0 | - | . | - |
| 2/22/2007 | IIIG | Harel | S | (19,380) | USD | 45.71 | 885,866 | 0 | - | . | - |
| 2/27/2007 | IIIG | Harel | B | 350 | USD | 44.51 | (15,577) | 0 | - | . | - |
| 3/8/2007 | IIIG | Harel | S | (124) | USD | 42.02 | 5,210 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/29/2007 | IIIG | Harel | S | (26,849) | USD | 39.95 | 1,072,636 | 0 | - | . | - |
| 3/29/2007 | IIIG | Harel | S | (12,607) | USD | 39.95 | 503,658 | 0 | - | . | - |
| 4/16/2007 | IIIG | Harel | S | (350) | USD | 38.96 | 13,635 | 0 | - | . | - |
| 4/26/2007 | IIIG | Harel | S | (598) | USD | 38.20 | 22,842 | 0 | - | . | - |
| 4/26/2007 | IIIG | Harel | S | (5,560) | USD | 38.20 | 212,373 | 0 | - | . | - |
| 5/24/2007 | IIIG | Harel | B | 1,674 | USD | 38.64 | (64,686) | 1,674 | (64,683) | . | (64,683) |
| 6/14/2007 | IIIG | Harel | S | (40) | USD | 39.14 | 1,566 | 1,634 | 1,566 | . | (63,118) |
| 6/14/2007 | IIIG | Harel | S | (93) | USD | 39.14 | 3,640 | 1,541 | 3,640 | . | (59,478) |
| 6/18/2007 | IIIG | Harel | S | (300) | USD | 39.34 | 11,803 | 1,241 | 11,802 | . | (47,676) |
| 6/18/2007 | IIIG | Harel | S | (63) | USD | 39.34 | 2,479 | 1,178 | 2,478 | . | (45,197) |
| 6/18/2007 | IIIG | Harel | S | (800) | USD | 39.34 | 31,473 | 378 | 31,472 | . | (13,725) |
| 6/18/2007 | IIIG | Harel | S | (2,500) | USD | 39.34 | 98,355 | 0 | 14,871 | . | 1,145 |
| 6/18/2007 | IIIG | Harel | S | (18,837) | USD | 39.34 | 741,081 | 0 | - | . | 1,145 |
| 6/18/2007 | IIIG | Harel | S | (4,100) | USD | 39.22 | 160,787 | 0 | - | . | 1,145 |
| 6/28/2007 | IIIG | Harel | S | (1,139) | USD | 40.06 | 45,623 | 0 | - | . | 1,145 |
| 6/28/2007 | IIIG | Harel | S | (4,234) | USD | 40.06 | 169,595 | 0 | - | . | 1,145 |
| 10/9/2007 | IIIG | Harel | S | (150) | USD | 46.23 | 6,935 | 0 | - | . | 1,145 |
| 10/9/2007 | IIIG | Harel | S | (650) | USD | 46.23 | 30,052 | 0 | - | . | 1,145 |
| 10/10/2007 | IIIG | Harel | S | (35,000) | USD | 47.85 | 1,674,649 | 0 | - | . | 1,145 |
| 10/10/2007 | IIIG | Harel | S | (10,000) | USD | 47.85 | 478,471 | 0 | - | . | 1,145 |
| 10/11/2007 | IIIG | Harel | B | 705 | USD | 48.64 | (34,293) | 705 | (34,291) | . | (33,146) |
| 10/18/2007 | IIIG | Harel | B | 100 | USD | 46.89 | (4,689) | 805 | (4,689) | . | (37,835) |
| 10/25/2007 | IIIG | Harel | S | (4,714) | USD | 49.79 | 234,731 | 0 | 40,081 | . | 2,246 |
| 10/28/2007 | IIIG | Harel | B | 100 | USD | 50.29 | (5,029) | 100 | (5,029) | . | (2,783) |
| 10/30/2007 | IIIG | Harel | B | 28 | USD | 50.95 | (1,426) | 128 | (1,427) | . | (4,210) |
| 11/1/2007 | IIIG | Harel | B | 240 | USD | 51.10 | (12,265) | 368 | (12,264) | . | (16,474) |
| 11/1/2007 | IIIG | Harel | B | 250 | USD | 51.10 | (12,776) | 618 | (12,775) | . | (29,249) |
| 11/13/2007 | IIIG | Harel | S | (50) | USD | 45.42 | 2,271 | 568 | 2,271 | . | (26,978) |
| 11/18/2007 | IIIG | Harel | S | (338) | USD | 45.27 | 15,300 | 230 | 15,301 | . | (11,676) |
| 11/18/2007 | IIIG | Harel | S | (912) | USD | 45.19 | 41,210 | 0 | 10,394 | . | (1,283) |
| 11/25/2007 | IIIG | Harel | S | (424) | USD | 44.24 | 18,760 | 0 | - | . | (1,283) |
| 11/28/2007 | IIIG | Harel | B | 250 | USD | 46.39 | (11,598) | 250 | (11,598) | . | (12,880) |
| 11/28/2007 | IIIG | Harel | B | 55 | USD | 46.29 | (2,546) | 305 | (2,546) | . | (15,426) |
| 11/28/2007 | IIIG | Harel | B | 280 | USD | 46.29 | (12,960) | 585 | (12,961) | . | (28,387) |
| 11/28/2007 | IIIG | Harel | B | 168 | USD | 46.29 | (7,776) | 753 | (7,777) | . | (36,164) |
| 11/28/2007 | IIIG | Harel | B | 193 | USD | 46.29 | (8,933) | 946 | (8,934) | . | (45,098) |
| 11/28/2007 | IIIG | Harel | B | 191 | USD | 46.26 | (8,836) | 1,137 | (8,836) | . | (53,934) |
| 11/28/2007 | IIIG | Harel | B | 14 | USD | 46.23 | (647) | 1,151 | (647) | . | (54,581) |
| 11/28/2007 | IIIG | Harel | B | 223 | USD | 46.29 | (10,322) | 1,374 | (10,323) | . | (64,904) |
| 11/28/2007 | IIIG | Harel | B | 660 | USD | 46.39 | (30,618) | 2,034 | (30,617) | . | (95,521) |
| 11/28/2007 | IIIG | Harel | B | 168 | USD | 46.39 | (7,794) | 2,202 | (7,794) | . | (103,315) |
| 11/28/2007 | IIIG | Harel | B | 873 | USD | 46.34 | (40,454) | 3,075 | (40,455) | . | (143,769) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 3,242 | (7,739) | . | (151,508) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 3,409 | (7,739) | . | (159,247) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|---------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 11/28/2007 | IIIG | Harel | B | 137 | USD | 46.34 | (6,348) | 3,546 | (6,349) | . | (165,595) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 3,713 | (7,739) | . | (173,334) |
| 11/28/2007 | IIIG | Harel | B | 162 | USD | 46.34 | (7,507) | 3,875 | (7,507) | . | (180,841) |
| 11/28/2007 | IIIG | Harel | B | 61 | USD | 46.39 | (2,830) | 3,936 | (2,830) | . | (183,671) |
| 11/28/2007 | IIIG | Harel | B | 55 | USD | 46.39 | (2,552) | 3,991 | (2,551) | . | (186,223) |
| 11/28/2007 | IIIG | Harel | B | 84 | USD | 46.29 | (3,888) | 4,075 | (3,888) | . | (190,111) |
| 11/28/2007 | IIIG | Harel | B | 12 | USD | 46.50 | (558) | 4,087 | (558) | . | (190,669) |
| 11/28/2007 | IIIG | Harel | B | 90 | USD | 46.50 | (4,185) | 4,177 | (4,185) | . | (194,854) |
| 11/28/2007 | IIIG | Harel | B | 82 | USD | 46.65 | (3,826) | 4,259 | (3,825) | . | (198,679) |
| 11/28/2007 | IIIG | Harel | B | 83 | USD | 46.65 | (3,872) | 4,342 | (3,872) | . | (202,551) |
| 11/28/2007 | IIIG | Harel | B | 86 | USD | 46.65 | (4,012) | 4,428 | (4,012) | . | (206,563) |
| 11/28/2007 | IIIG | Harel | B | 64 | USD | 46.65 | (2,986) | 4,492 | (2,986) | . | (209,549) |
| 11/28/2007 | IIIG | Harel | B | 242 | USD | 46.65 | (11,290) | 4,734 | (11,289) | . | (220,838) |
| 11/28/2007 | IIIG | Harel | B | 279 | USD | 46.47 | (12,965) | 5,013 | (12,965) | . | (233,803) |
| 11/28/2007 | IIIG | Harel | B | 86 | USD | 46.44 | (3,994) | 5,099 | (3,994) | . | (237,797) |
| 11/28/2007 | IIIG | Harel | B | 193 | USD | 46.44 | (8,964) | 5,292 | (8,963) | . | (246,760) |
| 11/28/2007 | IIIG | Harel | B | 279 | USD | 46.68 | (13,023) | 5,571 | (13,024) | . | (259,784) |
| 11/28/2007 | IIIG | Harel | B | 342 | USD | 46.78 | (16,000) | 5,913 | (15,999) | . | (275,782) |
| 11/28/2007 | IIIG | Harel | B | 65 | USD | 46.50 | (3,022) | 5,978 | (3,023) | . | (278,805) |
| 11/28/2007 | IIIG | Harel | B | 22 | USD | 47.15 | (1,037) | 6,000 | (1,037) | . | (279,842) |
| 11/28/2007 | IIIG | Harel | B | 75 | USD | 47.15 | (3,536) | 6,075 | (3,536) | . | (283,378) |
| 11/28/2007 | IIIG | Harel | B | 100 | USD | 47.15 | (4,715) | 6,175 | (4,715) | . | (288,093) |
| 11/28/2007 | IIIG | Harel | B | 79 | USD | 47.15 | (3,725) | 6,254 | (3,725) | . | (291,818) |
| 11/28/2007 | IIIG | Harel | B | 115 | USD | 47.05 | (5,410) | 6,369 | (5,411) | . | (297,229) |
| 11/28/2007 | IIIG | Harel | B | 300 | USD | 47.05 | (14,114) | 6,669 | (14,115) | . | (311,344) |
| 11/28/2007 | IIIG | Harel | B | 75 | USD | 46.78 | (3,509) | 6,744 | (3,509) | . | (314,852) |
| 11/29/2007 | IIIG | Harel | S | (101) | USD | 47.78 | 4,826 | 6,643 | 4,826 | . | (310,027) |
| 11/29/2007 | IIIG | Harel | S | (73) | USD | 47.78 | 3,488 | 6,570 | 3,488 | . | (306,539) |
| 11/29/2007 | IIIG | Harel | S | (121) | USD | 47.78 | 5,781 | 6,449 | 5,781 | . | (300,757) |
| 11/29/2007 | IIIG | Harel | S | (83) | USD | 47.86 | 3,972 | 6,366 | 3,972 | . | (296,785) |
| 11/29/2007 | IIIG | Harel | S | (192) | USD | 47.83 | 9,184 | 6,174 | 9,183 | . | (287,602) |
| 11/29/2007 | IIIG | Harel | S | (1,250) | USD | 47.78 | 59,723 | 4,924 | 59,725 | . | (227,877) |
| 11/29/2007 | IIIG | Harel | S | (3,588) | USD | 47.78 | 171,429 | 1,336 | 171,435 | . | (56,442) |
| 11/29/2007 | IIIG | Harel | S | (915) | USD | 47.78 | 43,717 | 421 | 43,719 | 8,407 | (4,316) |
| 11/2/2006 | IIIG | HarelPia | B | 10,830 | USD | 28.05 | (303,748) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 17,059 | USD | 28.05 | (478,455) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 4,000 | USD | 33.41 | (133,623) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 26,364 | USD | 28.05 | (739,442) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 7,772 | USD | 28.05 | (217,991) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 11,855 | USD | 28.05 | (332,499) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | S | (650) | USD | 33.72 | 21,918 | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 50 | USD | 34.27 | (1,713) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 1 | USD | 34.11 | (34) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 693 | USD | 34.14 | (23,658) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------:|-----------|------:|----------------:|--------------------------:|:-----------:|:------------------------:|:-----------------:|
| 11/5/2006 | IIIG | HarelPia | B | 100 | USD | 34.27 | (3,427) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 1 | USD | 34.14 | (34) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 232 | USD | 34.11 | (7,914) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 24 | USD | 34.11 | (819) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 16 | USD | 34.09 | (545) | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (108) | USD | 36.34 | 3,924 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (201) | USD | 36.26 | 7,288 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (1,500) | USD | 36.26 | 54,389 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (843) | USD | 36.26 | 30,567 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (523) | USD | 36.39 | 19,032 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (227) | USD | 36.36 | 8,255 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (158) | USD | 36.39 | 5,750 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (200) | USD | 36.42 | 7,283 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (500) | USD | 36.44 | 18,221 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (100) | USD | 36.44 | 3,644 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (500) | USD | 36.42 | 18,208 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (57) | USD | 36.42 | 2,076 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (200) | USD | 36.47 | 7,294 | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 3,520 | USD | 35.37 | (124,500) | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 504 | USD | 35.40 | (17,839) | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 202 | USD | 35.40 | (7,150) | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 4,294 | USD | 35.40 | (151,988) | 0 | - | . | - |
| 11/12/2006 | IIIG | HarelPia | B | 37 | USD | 35.21 | (1,303) | 0 | - | . | - |
| 11/12/2006 | IIIG | HarelPia | B | 308 | USD | 35.21 | (10,845) | 0 | - | . | - |
| 11/12/2006 | IIIG | HarelPia | B | 187 | USD | 35.21 | (6,585) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 40 | USD | 35.06 | (1,402) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 1 | USD | 35.06 | (35) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 767 | USD | 34.90 | (26,767) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 220 | USD | 34.90 | (7,678) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 313 | USD | 34.90 | (10,923) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 35 | USD | 35.06 | (1,227) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 1,000 | USD | 35.06 | (35,055) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 22 | USD | 35.06 | (771) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 91 | USD | 35.06 | (3,190) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 45 | USD | 35.06 | (1,577) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 26 | USD | 35.06 | (911) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 37 | USD | 35.06 | (1,297) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 25 | USD | 34.95 | (874) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 100 | USD | 34.95 | (3,495) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 158 | USD | 34.95 | (5,522) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 147 | USD | 34.95 | (5,138) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 22 | USD | 34.95 | (769) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 48 | USD | 34.95 | (1,678) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 16 | USD | 35.06 | (561) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2006 | IIIG | HarelPia | B | 109 | USD | 35.06 | (3,821) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 78 | USD | 35.06 | (2,734) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 1,000 | USD | 34.95 | (34,950) | 0 | - | . | - |
| 11/16/2006 | IIIG | HarelPia | B | 1,574 | USD | 36.81 | (57,938) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 95 | USD | 37.23 | (3,537) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 552 | USD | 37.23 | (20,550) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 78 | USD | 37.25 | (2,906) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 270 | USD | 37.23 | (10,052) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,230 | USD | 37.23 | (45,790) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 4,142 | USD | 37.25 | (154,306) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.25 | (7,451) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 645 | USD | 37.25 | (24,029) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 500 | USD | 37.23 | (18,614) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,280 | USD | 37.18 | (47,585) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 5,000 | USD | 37.07 | (185,355) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 720 | USD | 37.18 | (26,766) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 479 | USD | 37.23 | (17,832) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.18 | (74,351) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.18 | (74,351) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.18 | (7,435) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 80 | USD | 37.15 | (2,972) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,800 | USD | 37.18 | (66,916) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 3,770 | USD | 37.23 | (140,350) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 230 | USD | 37.23 | (8,562) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 167 | USD | 37.18 | (6,208) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.15 | (74,299) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.23 | (74,456) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,000 | USD | 37.23 | (37,228) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 53 | USD | 37.23 | (1,973) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,481 | USD | 37.25 | (55,173) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,123 | USD | 37.20 | (41,778) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 19 | USD | 37.25 | (708) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 34 | USD | 37.23 | (1,266) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.25 | (7,451) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 100 | USD | 37.25 | (3,725) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 320 | USD | 37.25 | (11,921) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 300 | USD | 37.12 | (11,137) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 800 | USD | 37.23 | (29,782) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 568 | USD | 37.25 | (21,160) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 142 | USD | 37.25 | (5,290) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 11/19/2006 | IIIG | HarelPia | B | 1,264 | USD | 37.25 | (47,089) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 258 | USD | 37.25 | (9,612) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 60 | USD | 37.20 | (2,232) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 87 | USD | 37.25 | (3,241) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,581 | USD | 37.25 | (58,899) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 93 | USD | 37.20 | (3,460) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,500 | USD | 37.25 | (55,881) | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.12 | 9,875 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (1,603) | USD | 37.10 | 59,467 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (212) | USD | 37.10 | 7,865 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (109) | USD | 37.10 | 4,044 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (141) | USD | 37.12 | 5,234 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (34) | USD | 37.10 | 1,261 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (178) | USD | 37.10 | 6,603 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.10 | 9,757 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.10 | 9,868 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.12 | 9,875 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (181) | USD | 37.12 | 6,719 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (84) | USD | 37.12 | 3,118 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.12 | 9,838 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (15) | USD | 37.12 | 557 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (45) | USD | 37.10 | 1,669 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (70) | USD | 37.12 | 2,599 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (125) | USD | 37.12 | 4,640 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (132) | USD | 37.12 | 4,900 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (431) | USD | 37.04 | 15,966 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (34) | USD | 37.12 | 1,262 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.10 | 9,757 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (23) | USD | 37.12 | 854 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2006 | IIIG | HarelPia | S | (71) | USD | 37.12 | 2,636 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (132) | USD | 37.12 | 4,900 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (77) | USD | 37.10 | 2,856 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (115) | USD | 37.12 | 4,269 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (99) | USD | 37.12 | 3,675 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (71) | USD | 37.12 | 2,636 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (68) | USD | 37.04 | 2,519 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.04 | 4,927 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (141) | USD | 37.04 | 5,223 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (214) | USD | 37.04 | 7,928 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.04 | 9,743 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (264) | USD | 37.04 | 9,780 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.04 | 9,817 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.04 | 9,743 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (199) | USD | 37.04 | 7,372 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.04 | 9,817 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (300) | USD | 37.10 | 11,129 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (112) | USD | 37.04 | 4,149 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (57) | USD | 37.25 | 2,123 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (339) | USD | 37.25 | 12,629 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (123) | USD | 37.20 | 4,576 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (51) | USD | 37.20 | 1,897 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (211) | USD | 37.20 | 7,850 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (100) | USD | 37.25 | 3,725 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (264) | USD | 37.25 | 9,835 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (177) | USD | 37.25 | 6,594 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (89) | USD | 37.20 | 3,311 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (82) | USD | 37.20 | 3,051 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (93) | USD | 37.20 | 3,460 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (177) | USD | 37.20 | 6,585 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (263) | USD | 37.25 | 9,798 | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 500 | USD | 38.28 | (19,138) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 233 | USD | 38.30 | (8,924) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 69 | USD | 38.25 | (2,639) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 802 | USD | 38.25 | (30,676) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 315 | USD | 38.30 | (12,065) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 200 | USD | 38.30 | (7,660) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 252 | USD | 38.30 | (9,652) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 104 | USD | 38.25 | (3,978) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2006 | IIIG | HarelPia | B | 25 | USD | 38.25 | (956) | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (146) | USD | 38.46 | 5,615 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (66) | USD | 38.46 | 2,538 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (300) | USD | 38.46 | 11,538 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (350) | USD | 38.46 | 13,460 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (187) | USD | 38.46 | 7,192 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (104) | USD | 38.46 | 4,000 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (262) | USD | 38.46 | 10,076 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (263) | USD | 38.46 | 10,115 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (1,284) | USD | 38.82 | 49,851 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (1,300) | USD | 38.82 | 50,472 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (103) | USD | 38.46 | 3,961 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (40) | USD | 38.46 | 1,538 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (65) | USD | 38.46 | 2,500 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (113) | USD | 38.46 | 4,346 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (102) | USD | 38.46 | 3,923 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (435) | USD | 37.25 | 16,206 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (70) | USD | 37.25 | 2,608 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (22) | USD | 37.25 | 820 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (100) | USD | 37.25 | 3,725 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (300) | USD | 37.25 | 11,176 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (245) | USD | 37.25 | 9,127 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (71) | USD | 37.25 | 2,645 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (236) | USD | 37.28 | 8,798 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (21) | USD | 37.31 | 783 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (266) | USD | 39.66 | 10,550 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (17) | USD | 39.66 | 674 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (251) | USD | 39.66 | 9,955 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (155) | USD | 39.66 | 6,148 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (176) | USD | 39.66 | 6,981 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (133) | USD | 39.66 | 5,275 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (502) | USD | 39.66 | 19,911 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (243) | USD | 39.48 | 9,593 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (36) | USD | 39.48 | 1,421 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (651) | USD | 39.48 | 25,701 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (70) | USD | 39.48 | 2,764 | 0 | - | . | - |
| 12/11/2006 | IIIG | HarelPia | S | (2,000) | USD | 40.08 | 80,163 | 0 | - | . | - |
| 12/12/2006 | IIIG | HarelPia | S | (584) | USD | 39.77 | 23,224 | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 12/18/2006 | IIIG | HarelPia | B | 75 | USD | 40.06 | (3,004) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 121 | USD | 40.06 | (4,847) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |
| 12/20/2006 | IIIG | HarelPia | S | (2,097) | USD | 40.81 | 85,588 | 0 | - | . | - |
| 12/20/2006 | IIIG | HarelPia | S | (1,403) | USD | 40.81 | 57,263 | 0 | - | . | - |
| 12/20/2006 | IIIG | HarelPia | S | (520) | USD | 40.45 | 21,033 | 0 | - | . | - |
| 12/25/2006 | IIIG | HarelPia | S | (172) | USD | 39.77 | 6,840 | 0 | - | . | - |
| 12/25/2006 | IIIG | HarelPia | S | (132) | USD | 39.77 | 5,249 | 0 | - | . | - |
| 12/26/2006 | IIIG | HarelPia | S | (13) | USD | 39.90 | 519 | 0 | - | . | - |
| 12/26/2006 | IIIG | HarelPia | S | (237) | USD | 39.90 | 9,456 | 0 | - | . | - |
| 12/27/2006 | IIIG | HarelPia | B | 180 | USD | 39.58 | (7,125) | 0 | - | . | - |
| 12/27/2006 | IIIG | HarelPia | B | 320 | USD | 39.58 | (12,667) | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (180) | USD | 39.22 | 7,059 | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (7) | USD | 39.22 | 275 | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (163) | USD | 39.22 | 6,392 | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (200) | USD | 39.22 | 7,844 | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 106 | USD | 40.11 | (4,251) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 274 | USD | 40.11 | (10,990) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 72 | USD | 40.11 | (2,888) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 137 | USD | 40.11 | (5,495) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 211 | USD | 40.11 | (8,463) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 600 | USD | 40.21 | (24,128) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 137 | USD | 40.21 | (5,509) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 97 | USD | 40.21 | (3,901) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 66 | USD | 40.21 | (2,654) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 1,000 | USD | 40.16 | (40,160) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 268 | USD | 40.19 | (10,770) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 411 | USD | 40.19 | (16,517) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 548 | USD | 40.19 | (22,022) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 273 | USD | 40.19 | (10,971) | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (300) | USD | 41.70 | 12,511 | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (750) | USD | 41.84 | 31,377 | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (290) | USD | 41.65 | 12,079 | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (410) | USD | 41.65 | 17,077 | 0 | - | . | - |
| 1/23/2007 | IIIG | HarelPia | B | 205 | USD | 42.20 | (8,651) | 0 | - | . | - |
| 1/23/2007 | IIIG | HarelPia | B | 544 | USD | 42.28 | (23,001) | 0 | - | . | - |
| 1/23/2007 | IIIG | HarelPia | B | 36 | USD | 42.28 | (1,522) | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (70) | USD | 44.51 | 3,115 | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (691) | USD | 43.77 | 30,247 | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (649) | USD | 43.77 | 28,409 | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (160) | USD | 43.77 | (7,004) | 0 | - | . | - |
| 1/30/2007 | IIIG | HarelPia | S | (326) | USD | 44.09 | 14,372 | 0 | - | . | - |
| 1/30/2007 | IIIG | HarelPia | S | (400) | USD | 44.40 | 17,761 | 0 | - | . | - |
| 1/30/2007 | IIIG | HarelPia | S | (24) | USD | 44.09 | 1,058 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 2/4/2007 | IIIG | HarelPia | B | 100 | USD | 44.19 | (4,419) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 84 | USD | 44.19 | (3,712) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 250 | USD | 44.19 | (11,048) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 66 | USD | 44.19 | (2,917) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 20 | USD | 44.11 | (882) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 84 | USD | 44.11 | (3,706) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 235 | USD | 44.11 | (10,367) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 161 | USD | 44.11 | (7,102) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 417 | USD | 44.24 | (18,450) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 217 | USD | 44.24 | (9,601) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 366 | USD | 44.24 | (16,193) | 0 | - | . | - |
| 2/6/2007 | IIIG | HarelPia | S | (100) | USD | 45.40 | 4,540 | 0 | - | . | - |
| 2/6/2007 | IIIG | HarelPia | S | (250) | USD | 45.40 | 11,349 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (81) | USD | 44.82 | 3,630 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (175) | USD | 44.82 | 7,844 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (162) | USD | 44.82 | 7,261 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (110) | USD | 44.82 | 4,930 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (122) | USD | 44.82 | 5,468 | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 100 | USD | 45.11 | (4,511) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 150 | USD | 45.11 | (6,766) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 687 | USD | 45.13 | (31,007) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 13 | USD | 45.13 | (587) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 200 | USD | 45.11 | (9,022) | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (214) | USD | 45.63 | 9,765 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (122) | USD | 45.63 | 5,567 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (250) | USD | 45.63 | 11,408 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (214) | USD | 45.63 | 9,765 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (86) | USD | 45.63 | 3,924 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (114) | USD | 45.66 | 5,205 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (350) | USD | 45.61 | 15,962 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (91) | USD | 45.58 | 4,148 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (114) | USD | 45.55 | 5,193 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (95) | USD | 45.55 | 4,328 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (277) | USD | 46.08 | 12,763 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (109) | USD | 46.08 | 5,022 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (100) | USD | 46.10 | 4,610 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (137) | USD | 46.10 | 6,316 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (54) | USD | 46.10 | 2,490 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (209) | USD | 46.10 | 9,636 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (7) | USD | 46.08 | 323 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (277) | USD | 46.08 | 12,763 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (109) | USD | 46.08 | 5,022 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (221) | USD | 46.08 | 10,183 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (61) | USD | 46.29 | 2,823 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|--------------------|
| 2/18/2007 | IIIG | HarelPia | S | (14) | USD | 46.10 | 645 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (905) | USD | 46.29 | 41,889 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (34) | USD | 46.29 | 1,574 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (986) | USD | 46.10 | 45,458 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (109) | USD | 43.62 | 4,754 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (142) | USD | 43.51 | 6,179 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (249) | USD | 43.51 | 10,834 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (366) | USD | 43.90 | 16,069 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (28) | USD | 43.90 | 1,229 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.09 | 8,618 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (70) | USD | 43.25 | 3,027 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (264) | USD | 43.25 | 11,418 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 43.25 | 4,325 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (60) | USD | 43.04 | 2,582 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (268) | USD | 42.67 | 11,436 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,208) | USD | 42.67 | 51,549 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (31) | USD | 42.67 | 1,323 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (11) | USD | 42.94 | 472 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (608) | USD | 43.04 | 26,168 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (169) | USD | 43.09 | 7,283 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (88) | USD | 43.25 | 3,806 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (106) | USD | 43.25 | 4,584 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (265) | USD | 43.09 | 11,419 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 43.09 | 4,309 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.09 | 8,618 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (282) | USD | 43.09 | 12,152 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (351) | USD | 43.09 | 15,125 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (282) | USD | 43.09 | 12,152 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (265) | USD | 43.09 | 11,419 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 43.09 | 11,463 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (471) | USD | 42.62 | 20,074 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (41) | USD | 43.33 | 1,776 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (400) | USD | 42.96 | 17,185 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 42.94 | 4,294 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (533) | USD | 43.04 | 22,940 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.04 | 5,810 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (109) | USD | 43.04 | 4,691 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (882) | USD | 42.94 | 37,869 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (433) | USD | 43.04 | 18,636 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (533) | USD | 43.04 | 22,940 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (227) | USD | 43.30 | 9,829 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (257) | USD | 43.30 | 11,129 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (81) | USD | 43.28 | 3,505 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (460) | USD | 42.94 | 19,750 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (400) | USD | 42.94 | 17,174 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (136) | USD | 43.04 | 5,853 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (96) | USD | 42.67 | 4,097 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,400) | USD | 42.67 | 59,743 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 42.67 | 4,267 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (75) | USD | 43.04 | 3,228 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (82) | USD | 42.70 | 3,501 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (500) | USD | 42.67 | 21,337 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/5/2007 | IIIG | HarelPia | S | (214) | USD | 42.67 | 9,132 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (267) | USD | 42.88 | 11,450 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,000) | USD | 42.67 | 42,673 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (438) | USD | 43.04 | 18,851 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.04 | 8,608 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (113) | USD | 43.04 | 4,864 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (126) | USD | 43.04 | 5,423 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (307) | USD | 43.04 | 13,213 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (58) | USD | 43.04 | 2,496 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (101) | USD | 42.67 | 4,310 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (136) | USD | 43.04 | 5,853 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (3,695) | USD | 42.67 | 157,678 | 0 | - | . | - |
| 3/11/2007 | IIIG | HarelPia | B | 82 | USD | 40.63 | (3,332) | 82 | (3,332) | . | (3,332) |
| 3/11/2007 | IIIG | HarelPia | B | 248 | USD | 40.63 | (10,077) | 330 | (10,076) | . | (13,408) |
| 3/11/2007 | IIIG | HarelPia | B | 152 | USD | 40.53 | (6,160) | 482 | (6,161) | . | (19,568) |
| 3/11/2007 | IIIG | HarelPia | B | 750 | USD | 40.53 | (30,395) | 1,232 | (30,398) | . | (49,966) |
| 3/11/2007 | IIIG | HarelPia | B | 32 | USD | 40.53 | (1,297) | 1,264 | (1,297) | . | (51,263) |
| 3/11/2007 | IIIG | HarelPia | B | 210 | USD | 40.53 | (8,511) | 1,474 | (8,511) | . | (59,774) |
| 3/14/2007 | IIIG | HarelPia | B | 137 | USD | 40.16 | (5,502) | 1,611 | (5,502) | . | (65,276) |
| 3/14/2007 | IIIG | HarelPia | B | 71 | USD | 40.19 | (2,853) | 1,682 | (2,853) | . | (68,130) |
| 3/14/2007 | IIIG | HarelPia | B | 109 | USD | 40.19 | (4,380) | 1,791 | (4,381) | . | (72,510) |
| 3/14/2007 | IIIG | HarelPia | B | 137 | USD | 40.19 | (5,506) | 1,928 | (5,506) | . | (78,016) |
| 3/14/2007 | IIIG | HarelPia | B | 6 | USD | 40.19 | (241) | 1,934 | (241) | . | (78,258) |
| 3/14/2007 | IIIG | HarelPia | B | 40 | USD | 40.19 | (1,607) | 1,974 | (1,608) | . | (79,865) |
| 3/14/2007 | IIIG | HarelPia | S | (283) | USD | 40.13 | 11,358 | 1,691 | 11,357 | . | (68,508) |
| 3/14/2007 | IIIG | HarelPia | S | (861) | USD | 40.13 | 34,555 | 830 | 34,552 | . | (33,956) |
| 3/18/2007 | IIIG | HarelPia | B | 279 | USD | 38.98 | (10,876) | 1,109 | (10,875) | . | (44,832) |
| 3/18/2007 | IIIG | HarelPia | B | 192 | USD | 38.98 | (7,485) | 1,301 | (7,484) | . | (52,316) |
| 3/18/2007 | IIIG | HarelPia | B | 61 | USD | 38.98 | (2,378) | 1,362 | (2,378) | . | (54,694) |
| 3/19/2007 | IIIG | HarelPia | B | 125 | USD | 39.24 | (4,905) | 1,487 | (4,905) | . | (59,599) |
| 3/19/2007 | IIIG | HarelPia | B | 375 | USD | 39.24 | (14,716) | 1,862 | (14,715) | . | (74,314) |
| 3/19/2007 | IIIG | HarelPia | B | 300 | USD | 39.17 | (11,750) | 2,162 | (11,751) | . | (86,065) |
| 3/19/2007 | IIIG | HarelPia | B | 100 | USD | 39.22 | (3,922) | 2,262 | (3,922) | . | (89,987) |
| 3/19/2007 | IIIG | HarelPia | B | 100 | USD | 39.22 | (3,922) | 2,362 | (3,922) | . | (93,909) |
| 3/21/2007 | IIIG | HarelPia | B | 168 | USD | 41.05 | (6,896) | 2,530 | (6,896) | . | (100,805) |
| 3/21/2007 | IIIG | HarelPia | B | 445 | USD | 41.05 | (18,267) | 2,975 | (18,267) | . | (119,072) |
| 3/21/2007 | IIIG | HarelPia | B | 97 | USD | 40.92 | (3,969) | 3,072 | (3,969) | . | (123,042) |
| 3/21/2007 | IIIG | HarelPia | B | 290 | USD | 41.05 | (11,905) | 3,362 | (11,905) | . | (134,946) |
| 3/22/2007 | IIIG | HarelPia | B | 112 | USD | 40.81 | (4,571) | 3,474 | (4,571) | . | (139,517) |
| 3/22/2007 | IIIG | HarelPia | B | 500 | USD | 40.81 | (20,407) | 3,974 | (20,405) | . | (159,922) |
| 3/22/2007 | IIIG | HarelPia | B | 276 | USD | 40.81 | (11,265) | 4,250 | (11,264) | . | (171,185) |
| 3/22/2007 | IIIG | HarelPia | B | 112 | USD | 40.81 | (4,571) | 4,362 | (4,571) | . | (175,756) |
| 3/22/2007 | IIIG | HarelPia | S | (1) | USD | 41.16 | 31 | 4,361 | 41 | . | (175,715) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2007 | IIIG | HarelPia | B | 213 | USD | 41.36 | (8,811) | 4,574 | (8,810) | . | (184,525) |
| 3/25/2007 | IIIG | HarelPia | B | 437 | USD | 41.36 | (18,076) | 5,011 | (18,074) | . | (202,599) |
| 3/26/2007 | IIIG | HarelPia | B | 500 | USD | 41.34 | (20,669) | 5,511 | (20,670) | . | (223,269) |
| 3/26/2007 | IIIG | HarelPia | B | 119 | USD | 41.34 | (4,919) | 5,630 | (4,919) | . | (228,188) |
| 3/26/2007 | IIIG | HarelPia | B | 31 | USD | 41.34 | (1,281) | 5,661 | (1,282) | . | (229,470) |
| 3/27/2007 | IIIG | HarelPia | B | 31 | USD | 40.55 | (1,257) | 5,692 | (1,257) | . | (230,727) |
| 3/27/2007 | IIIG | HarelPia | B | 118 | USD | 40.55 | (4,785) | 5,810 | (4,785) | . | (235,512) |
| 3/27/2007 | IIIG | HarelPia | B | 168 | USD | 40.55 | (6,813) | 5,978 | (6,812) | . | (242,324) |
| 3/27/2007 | IIIG | HarelPia | B | 150 | USD | 40.55 | (6,083) | 6,128 | (6,083) | . | (248,407) |
| 3/27/2007 | IIIG | HarelPia | B | 33 | USD | 40.55 | (1,338) | 6,161 | (1,338) | . | (249,745) |
| 3/28/2007 | IIIG | HarelPia | B | 31 | USD | 39.79 | (1,234) | 6,192 | (1,233) | . | (250,978) |
| 3/28/2007 | IIIG | HarelPia | B | 122 | USD | 39.77 | (4,852) | 6,314 | (4,852) | . | (255,830) |
| 3/28/2007 | IIIG | HarelPia | B | 639 | USD | 39.79 | (25,428) | 6,953 | (25,426) | . | (281,256) |
| 3/28/2007 | IIIG | HarelPia | B | 500 | USD | 39.92 | (19,962) | 7,453 | (19,960) | . | (301,216) |
| 3/28/2007 | IIIG | HarelPia | B | 300 | USD | 39.90 | (11,969) | 7,753 | (11,970) | . | (313,186) |
| 3/28/2007 | IIIG | HarelPia | B | 80 | USD | 40.00 | (3,200) | 7,833 | (3,200) | . | (316,386) |
| 3/28/2007 | IIIG | HarelPia | B | 340 | USD | 40.00 | (13,601) | 8,173 | (13,600) | . | (329,986) |
| 3/28/2007 | IIIG | HarelPia | B | 388 | USD | 39.95 | (15,501) | 8,561 | (15,501) | . | (345,487) |
| 3/28/2007 | IIIG | HarelPia | B | 383 | USD | 40.00 | (15,321) | 8,944 | (15,320) | . | (360,807) |
| 3/28/2007 | IIIG | HarelPia | B | 30 | USD | 40.00 | (1,200) | 8,974 | (1,200) | . | (362,007) |
| 3/28/2007 | IIIG | HarelPia | B | 25 | USD | 39.79 | (995) | 8,999 | (995) | . | (363,002) |
| 3/28/2007 | IIIG | HarelPia | B | 60 | USD | 39.79 | (2,388) | 9,059 | (2,387) | . | (365,389) |
| 3/28/2007 | IIIG | HarelPia | B | 159 | USD | 39.92 | (6,348) | 9,218 | (6,347) | . | (371,736) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.23 | (3,723) | 9,318 | (3,723) | . | (375,459) |
| 4/25/2007 | IIIG | HarelPia | B | 1,000 | USD | 37.15 | (37,149) | 10,318 | (37,150) | . | (412,609) |
| 4/25/2007 | IIIG | HarelPia | B | 126 | USD | 37.15 | (4,681) | 10,444 | (4,681) | . | (417,290) |
| 4/25/2007 | IIIG | HarelPia | B | 439 | USD | 37.12 | (16,297) | 10,883 | (16,296) | . | (433,586) |
| 4/25/2007 | IIIG | HarelPia | B | 33 | USD | 37.15 | (1,226) | 10,916 | (1,226) | . | (434,812) |
| 4/25/2007 | IIIG | HarelPia | B | 300 | USD | 37.23 | (11,168) | 11,216 | (11,169) | . | (445,981) |
| 4/25/2007 | IIIG | HarelPia | B | 200 | USD | 37.15 | (7,430) | 11,416 | (7,430) | . | (453,411) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.15 | (18,575) | 11,916 | (18,575) | . | (471,986) |
| 4/25/2007 | IIIG | HarelPia | B | 1,000 | USD | 37.18 | (37,176) | 12,916 | (37,180) | . | (509,166) |
| 4/25/2007 | IIIG | HarelPia | B | 71 | USD | 37.15 | (2,638) | 12,987 | (2,638) | . | (511,803) |
| 4/25/2007 | IIIG | HarelPia | B | 52 | USD | 37.10 | (1,929) | 13,039 | (1,929) | . | (513,733) |
| 4/25/2007 | IIIG | HarelPia | B | 98 | USD | 37.10 | (3,636) | 13,137 | (3,636) | . | (517,368) |
| 4/25/2007 | IIIG | HarelPia | B | 35 | USD | 37.10 | (1,298) | 13,172 | (1,299) | . | (518,667) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.10 | (18,549) | 13,672 | (18,550) | . | (537,217) |
| 4/25/2007 | IIIG | HarelPia | B | 556 | USD | 37.10 | (20,626) | 14,228 | (20,628) | . | (557,845) |
| 4/25/2007 | IIIG | HarelPia | B | 115 | USD | 37.10 | (4,266) | 14,343 | (4,267) | . | (562,111) |
| 4/25/2007 | IIIG | HarelPia | B | 244 | USD | 37.20 | (9,077) | 14,587 | (9,077) | . | (571,188) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.23 | (16,753) | 15,037 | (16,754) | . | (587,941) |
| 4/25/2007 | IIIG | HarelPia | B | 55 | USD | 37.15 | (2,043) | 15,092 | (2,043) | . | (589,985) |
| 4/25/2007 | IIIG | HarelPia | B | 600 | USD | 37.23 | (22,337) | 15,692 | (22,338) | . | (612,323) |
| 4/25/2007 | IIIG | HarelPia | B | 350 | USD | 37.23 | (13,030) | 16,042 | (13,031) | . | (625,353) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.20 | (3,720) | 16,142 | (3,720) | . | (629,073) |
| 4/25/2007 | IIIG | HarelPia | B | 81 | USD | 37.20 | (3,013) | 16,223 | (3,013) | . | (632,086) |
| 4/25/2007 | IIIG | HarelPia | B | 600 | USD | 37.20 | (22,321) | 16,823 | (22,320) | . | (654,406) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.20 | (3,720) | 16,923 | (3,720) | . | (658,126) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.20 | (16,741) | 17,373 | (16,740) | . | (674,866) |
| 4/25/2007 | IIIG | HarelPia | B | 75 | USD | 37.20 | (2,790) | 17,448 | (2,790) | . | (677,656) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.20 | (18,601) | 17,948 | (18,600) | . | (696,256) |
| 4/25/2007 | IIIG | HarelPia | B | 200 | USD | 37.23 | (7,446) | 18,148 | (7,446) | . | (703,702) |
| 4/25/2007 | IIIG | HarelPia | B | 400 | USD | 37.20 | (14,881) | 18,548 | (14,880) | . | (718,582) |
| 4/25/2007 | IIIG | HarelPia | B | 226 | USD | 37.15 | (8,396) | 18,774 | (8,396) | . | (726,978) |
| 4/25/2007 | IIIG | HarelPia | B | 150 | USD | 37.15 | (5,572) | 18,924 | (5,573) | . | (732,551) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.15 | (3,715) | 19,024 | (3,715) | . | (736,266) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.20 | (16,741) | 19,474 | (16,740) | . | (753,006) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.15 | (3,715) | 19,574 | (3,715) | . | (756,721) |
| 4/29/2007 | IIIG | HarelPia | B | 300 | USD | 37.04 | (11,113) | 19,874 | (11,112) | . | (767,833) |
| 4/29/2007 | IIIG | HarelPia | B | 105 | USD | 37.04 | (3,890) | 19,979 | (3,889) | . | (771,722) |
| 4/29/2007 | IIIG | HarelPia | B | 795 | USD | 37.04 | (29,451) | 20,774 | (29,447) | . | (801,169) |
| 5/1/2007 | IIIG | HarelPia | S | (500) | USD | 37.96 | 18,981 | 20,274 | 18,980 | . | (782,189) |
| 5/6/2007 | IIIG | HarelPia | S | (222) | USD | 40.13 | 8,910 | 20,052 | 8,909 | . | (773,280) |
| 5/6/2007 | IIIG | HarelPia | S | (418) | USD | 40.19 | 16,798 | 19,634 | 16,799 | . | (756,480) |
| 5/6/2007 | IIIG | HarelPia | S | (160) | USD | 40.16 | 6,426 | 19,474 | 6,426 | . | (750,055) |
| 5/6/2007 | IIIG | HarelPia | S | (200) | USD | 40.13 | 8,027 | 19,274 | 8,026 | . | (742,029) |
| 5/10/2007 | IIIG | HarelPia | B | 225 | USD | 39.85 | (8,965) | 19,499 | (8,966) | . | (750,995) |
| 5/10/2007 | IIIG | HarelPia | B | 256 | USD | 39.53 | (10,120) | 19,755 | (10,120) | . | (761,115) |
| 5/10/2007 | IIIG | HarelPia | B | 200 | USD | 39.85 | (7,969) | 19,955 | (7,970) | . | (769,085) |
| 5/10/2007 | IIIG | HarelPia | B | 150 | USD | 39.85 | (5,977) | 20,105 | (5,978) | . | (775,062) |
| 5/10/2007 | IIIG | HarelPia | B | 24 | USD | 39.85 | (956) | 20,129 | (956) | . | (776,019) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.66 | (2,975) | 20,204 | (2,975) | . | (778,993) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.53 | (2,965) | 20,279 | (2,965) | . | (781,958) |
| 5/10/2007 | IIIG | HarelPia | B | 100 | USD | 39.85 | (3,985) | 20,379 | (3,985) | . | (785,943) |
| 5/10/2007 | IIIG | HarelPia | B | 28 | USD | 39.53 | (1,107) | 20,407 | (1,107) | . | (787,050) |
| 5/10/2007 | IIIG | HarelPia | B | 262 | USD | 39.85 | (10,440) | 20,669 | (10,441) | . | (797,490) |
| 5/10/2007 | IIIG | HarelPia | B | 105 | USD | 39.66 | (4,165) | 20,774 | (4,164) | . | (801,655) |
| 5/10/2007 | IIIG | HarelPia | B | 39 | USD | 39.85 | (1,554) | 20,813 | (1,554) | . | (803,209) |
| 5/10/2007 | IIIG | HarelPia | B | 100 | USD | 39.66 | (3,966) | 20,913 | (3,966) | . | (807,175) |
| 5/10/2007 | IIIG | HarelPia | B | 135 | USD | 39.53 | (5,337) | 21,048 | (5,337) | . | (812,511) |
| 5/10/2007 | IIIG | HarelPia | B | 385 | USD | 39.53 | (15,220) | 21,433 | (15,219) | . | (827,730) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.53 | (2,965) | 21,508 | (2,965) | . | (830,695) |
| 5/10/2007 | IIIG | HarelPia | B | 46 | USD | 39.53 | (1,818) | 21,554 | (1,818) | . | (832,514) |
| 5/10/2007 | IIIG | HarelPia | B | 720 | USD | 39.66 | (28,557) | 22,274 | (28,555) | . | (861,069) |
| 5/14/2007 | IIIG | HarelPia | B | 500 | USD | 39.66 | (19,831) | 22,774 | (19,830) | . | (880,899) |
| 5/14/2007 | IIIG | HarelPia | B | 475 | USD | 39.66 | (18,840) | 23,249 | (18,839) | . | (899,737) |
| 5/14/2007 | IIIG | HarelPia | B | 25 | USD | 39.64 | (991) | 23,274 | (991) | . | (900,728) |
| 5/20/2007 | IIIG | HarelPia | S | (250) | USD | 38.85 | 9,713 | 23,024 | 9,713 | . | (891,016) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2007 | IIIG | HarelPia | S | (119) | USD | 38.64 | 4,598 | 22,905 | 4,598 | . | (886,418) |
| 5/20/2007 | IIIG | HarelPia | S | (150) | USD | 38.64 | 5,796 | 22,755 | 5,796 | . | (880,622) |
| 5/20/2007 | IIIG | HarelPia | S | (237) | USD | 38.64 | 9,158 | 22,518 | 9,158 | . | (871,464) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 22,658 | (5,344) | . | (876,808) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 22,798 | (5,344) | . | (882,152) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 22,938 | (5,344) | . | (887,495) |
| 5/24/2007 | IIIG | HarelPia | B | 429 | USD | 38.17 | (16,375) | 23,367 | (16,375) | . | (903,870) |
| 5/24/2007 | IIIG | HarelPia | B | 1 | USD | 38.17 | (38) | 23,368 | (38) | . | (903,908) |
| 5/31/2007 | IIIG | HarelPia | B | 115 | USD | 36.84 | (4,236) | 23,483 | (4,237) | . | (908,145) |
| 5/31/2007 | IIIG | HarelPia | B | 300 | USD | 36.84 | (11,051) | 23,783 | (11,052) | . | (919,197) |
| 5/31/2007 | IIIG | HarelPia | B | 114 | USD | 36.84 | (4,199) | 23,897 | (4,200) | . | (923,397) |
| 5/31/2007 | IIIG | HarelPia | B | 169 | USD | 36.84 | (6,225) | 24,066 | (6,226) | . | (929,623) |
| 5/31/2007 | IIIG | HarelPia | B | 85 | USD | 36.84 | (3,131) | 24,151 | (3,131) | . | (932,754) |
| 5/31/2007 | IIIG | HarelPia | B | 276 | USD | 36.84 | (10,167) | 24,427 | (10,168) | . | (942,922) |
| 5/31/2007 | IIIG | HarelPia | B | 141 | USD | 36.84 | (5,194) | 24,568 | (5,194) | . | (948,116) |
| 5/31/2007 | IIIG | HarelPia | B | 111 | USD | 36.84 | (4,089) | 24,679 | (4,089) | . | (952,206) |
| 5/31/2007 | IIIG | HarelPia | B | 1,083 | USD | 36.84 | (39,893) | 25,762 | (39,898) | . | (992,103) |
| 5/31/2007 | IIIG | HarelPia | B | 53 | USD | 36.84 | (1,952) | 25,815 | (1,953) | . | (994,056) |
| 5/31/2007 | IIIG | HarelPia | B | 90 | USD | 36.84 | (3,315) | 25,905 | (3,316) | . | (997,372) |
| 5/31/2007 | IIIG | HarelPia | B | 114 | USD | 36.84 | (4,199) | 26,019 | (4,200) | . | (1,001,571) |
| 6/3/2007 | IIIG | HarelPia | B | 69 | USD | 36.55 | (2,522) | 26,088 | (2,522) | . | (1,004,093) |
| 6/3/2007 | IIIG | HarelPia | B | 65 | USD | 36.55 | (2,376) | 26,153 | (2,376) | . | (1,006,469) |
| 6/3/2007 | IIIG | HarelPia | B | 11 | USD | 36.57 | (402) | 26,164 | (402) | . | (1,006,871) |
| 6/3/2007 | IIIG | HarelPia | B | 166 | USD | 36.55 | (6,067) | 26,330 | (6,067) | . | (1,012,939) |
| 6/3/2007 | IIIG | HarelPia | B | 117 | USD | 36.57 | (4,279) | 26,447 | (4,279) | . | (1,017,217) |
| 6/3/2007 | IIIG | HarelPia | B | 278 | USD | 36.57 | (10,167) | 26,725 | (10,166) | . | (1,027,384) |
| 6/3/2007 | IIIG | HarelPia | B | 224 | USD | 36.57 | (8,192) | 26,949 | (8,192) | . | (1,035,575) |
| 6/3/2007 | IIIG | HarelPia | B | 278 | USD | 36.57 | (10,167) | 27,227 | (10,166) | . | (1,045,742) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.57 | (5,157) | 27,368 | (5,156) | . | (1,050,898) |
| 6/3/2007 | IIIG | HarelPia | B | 62 | USD | 36.57 | (2,268) | 27,430 | (2,267) | . | (1,053,166) |
| 6/3/2007 | IIIG | HarelPia | B | 279 | USD | 36.57 | (10,204) | 27,709 | (10,203) | . | (1,063,369) |
| 6/3/2007 | IIIG | HarelPia | B | 36 | USD | 36.55 | (1,316) | 27,745 | (1,316) | . | (1,064,684) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.55 | (5,153) | 27,886 | (5,154) | . | (1,069,838) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.55 | (5,153) | 28,027 | (5,154) | . | (1,074,992) |
| 6/3/2007 | IIIG | HarelPia | B | 67 | USD | 36.55 | (2,449) | 28,094 | (2,449) | . | (1,077,440) |
| 6/3/2007 | IIIG | HarelPia | B | 252 | USD | 36.55 | (9,210) | 28,346 | (9,211) | . | (1,086,651) |
| 6/3/2007 | IIIG | HarelPia | B | 1 | USD | 36.55 | (37) | 28,347 | (37) | . | (1,086,688) |
| 6/3/2007 | IIIG | HarelPia | B | 85 | USD | 36.55 | (3,107) | 28,432 | (3,107) | . | (1,089,794) |
| 6/3/2007 | IIIG | HarelPia | B | 113 | USD | 36.55 | (4,130) | 28,545 | (4,130) | . | (1,093,924) |
| 6/3/2007 | IIIG | HarelPia | B | 72 | USD | 36.55 | (2,631) | 28,617 | (2,632) | . | (1,096,556) |
| 6/3/2007 | IIIG | HarelPia | B | 113 | USD | 36.55 | (4,130) | 28,730 | (4,130) | . | (1,100,686) |
| 6/3/2007 | IIIG | HarelPia | B | 60 | USD | 36.55 | (2,193) | 28,790 | (2,193) | . | (1,102,879) |
| 6/4/2007 | IIIG | HarelPia | B | 38 | USD | 36.65 | (1,393) | 28,828 | (1,393) | . | (1,104,272) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 28,940 | (4,105) | . | (1,108,377) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 29,052 | (4,105) | . | (1,112,481) |
| 6/4/2007 | IIIG | HarelPia | B | 544 | USD | 36.65 | (19,939) | 29,596 | (19,938) | . | (1,132,419) |
| 6/4/2007 | IIIG | HarelPia | B | 86 | USD | 36.65 | (3,152) | 29,682 | (3,152) | . | (1,135,571) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 29,794 | (4,105) | . | (1,139,676) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 29,906 | (4,105) | . | (1,143,781) |
| 6/4/2007 | IIIG | HarelPia | B | 84 | USD | 36.65 | (3,079) | 29,990 | (3,079) | . | (1,146,859) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,130 | (5,120) | . | (1,151,979) |
| 6/6/2007 | IIIG | HarelPia | B | 117 | USD | 36.57 | (4,279) | 30,247 | (4,279) | . | (1,156,258) |
| 6/6/2007 | IIIG | HarelPia | B | 84 | USD | 36.57 | (3,072) | 30,331 | (3,072) | . | (1,159,330) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,471 | (5,120) | . | (1,164,449) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,611 | (5,120) | . | (1,169,569) |
| 6/6/2007 | IIIG | HarelPia | B | 200 | USD | 36.57 | (7,315) | 30,811 | (7,314) | . | (1,176,883) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,951 | (5,120) | . | (1,182,003) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 31,091 | (5,120) | . | (1,187,123) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 31,231 | (5,120) | . | (1,192,243) |
| 6/6/2007 | IIIG | HarelPia | B | 119 | USD | 36.57 | (4,352) | 31,350 | (4,352) | . | (1,196,594) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 31,490 | (5,120) | . | (1,201,714) |
| 6/10/2007 | IIIG | HarelPia | B | 462 | USD | 35.16 | (16,244) | 31,952 | (16,244) | . | (1,217,958) |
| 6/10/2007 | IIIG | HarelPia | B | 86 | USD | 35.16 | (3,024) | 32,038 | (3,024) | . | (1,220,982) |
| 6/10/2007 | IIIG | HarelPia | B | 52 | USD | 35.16 | (1,828) | 32,090 | (1,828) | . | (1,222,810) |
| 6/10/2007 | IIIG | HarelPia | B | 1,500 | USD | 35.00 | (52,504) | 33,590 | (52,500) | . | (1,275,310) |
| 6/10/2007 | IIIG | HarelPia | B | 723 | USD | 35.16 | (25,420) | 34,313 | (25,421) | . | (1,300,731) |
| 6/11/2007 | IIIG | HarelPia | B | 40 | USD | 35.00 | (1,400) | 34,353 | (1,400) | . | (1,302,131) |
| 6/11/2007 | IIIG | HarelPia | B | 142 | USD | 35.00 | (4,970) | 34,495 | (4,970) | . | (1,307,101) |
| 6/11/2007 | IIIG | HarelPia | B | 50 | USD | 35.00 | (1,750) | 34,545 | (1,750) | . | (1,308,851) |
| 6/11/2007 | IIIG | HarelPia | B | 282 | USD | 35.00 | (9,871) | 34,827 | (9,870) | . | (1,318,721) |
| 6/11/2007 | IIIG | HarelPia | B | 142 | USD | 35.00 | (4,970) | 34,969 | (4,970) | . | (1,323,691) |
| 6/11/2007 | IIIG | HarelPia | B | 8 | USD | 35.00 | (280) | 34,977 | (280) | . | (1,323,971) |
| 6/11/2007 | IIIG | HarelPia | B | 86 | USD | 35.00 | (3,010) | 35,063 | (3,010) | . | (1,326,981) |
| 6/12/2007 | IIIG | HarelPia | B | 287 | USD | 35.81 | (10,279) | 35,350 | (10,277) | . | (1,337,258) |
| 6/12/2007 | IIIG | HarelPia | B | 184 | USD | 35.81 | (6,590) | 35,534 | (6,589) | . | (1,343,847) |
| 6/12/2007 | IIIG | HarelPia | B | 274 | USD | 35.81 | (9,813) | 35,808 | (9,812) | . | (1,353,659) |
| 6/13/2007 | IIIG | HarelPia | S | (300) | USD | 37.31 | 11,192 | 35,508 | 11,193 | . | (1,342,466) |
| 6/13/2007 | IIIG | HarelPia | S | (268) | USD | 37.31 | 9,998 | 35,240 | 9,999 | . | (1,332,467) |
| 6/13/2007 | IIIG | HarelPia | S | (182) | USD | 37.31 | 6,790 | 35,058 | 6,790 | . | (1,325,677) |
| 6/13/2007 | IIIG | HarelPia | S | (34) | USD | 37.96 | 1,291 | 35,024 | 1,291 | . | (1,324,386) |
| 6/13/2007 | IIIG | HarelPia | S | (1,466) | USD | 37.96 | 55,651 | 33,558 | 55,649 | . | (1,268,737) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.45 | 31,563 | 32,758 | 31,560 | . | (1,237,177) |
| 6/18/2007 | IIIG | HarelPia | S | (133) | USD | 39.45 | 5,247 | 32,625 | 5,247 | . | (1,231,930) |
| 6/18/2007 | IIIG | HarelPia | S | (554) | USD | 39.45 | 21,857 | 32,071 | 21,855 | . | (1,210,075) |
| 6/18/2007 | IIIG | HarelPia | S | (45) | USD | 39.35 | 1,771 | 32,026 | 1,771 | . | (1,208,304) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 31,912 | 4,486 | . | (1,203,818) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 31,798 | 4,486 | . | (1,199,332) |
| 6/18/2007 | IIIG | HarelPia | S | (2,500) | USD | 39.35 | 98,371 | 29,298 | 98,375 | . | (1,100,957) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2007 | IIIG | HarelPia | S | (108) | USD | 39.17 | 4,230 | 29,190 | 4,230 | . | (1,096,727) |
| 6/18/2007 | IIIG | HarelPia | S | (322) | USD | 39.17 | 12,611 | 28,868 | 12,613 | . | (1,084,114) |
| 6/18/2007 | IIIG | HarelPia | S | (567) | USD | 39.27 | 22,266 | 28,301 | 22,266 | . | (1,061,848) |
| 6/18/2007 | IIIG | HarelPia | S | (32) | USD | 39.27 | 1,257 | 28,269 | 1,257 | . | (1,060,591) |
| 6/18/2007 | IIIG | HarelPia | S | (325) | USD | 39.40 | 12,805 | 27,944 | 12,805 | . | (1,047,786) |
| 6/18/2007 | IIIG | HarelPia | S | (100) | USD | 39.40 | 3,940 | 27,844 | 3,940 | . | (1,043,846) |
| 6/18/2007 | IIIG | HarelPia | S | (400) | USD | 39.40 | 15,760 | 27,444 | 15,760 | . | (1,028,086) |
| 6/18/2007 | IIIG | HarelPia | S | (301) | USD | 39.27 | 11,820 | 27,143 | 11,820 | . | (1,016,266) |
| 6/18/2007 | IIIG | HarelPia | S | (75) | USD | 39.40 | 2,955 | 27,068 | 2,955 | . | (1,013,311) |
| 6/18/2007 | IIIG | HarelPia | S | (500) | USD | 39.35 | 19,674 | 26,568 | 19,675 | . | (993,636) |
| 6/18/2007 | IIIG | HarelPia | S | (143) | USD | 39.35 | 5,627 | 26,425 | 5,627 | . | (988,009) |
| 6/18/2007 | IIIG | HarelPia | S | (134) | USD | 39.35 | 5,273 | 26,291 | 5,273 | . | (982,736) |
| 6/18/2007 | IIIG | HarelPia | S | (483) | USD | 39.43 | 19,043 | 25,808 | 19,045 | . | (963,691) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.43 | 31,542 | 25,008 | 31,544 | . | (932,147) |
| 6/18/2007 | IIIG | HarelPia | S | (400) | USD | 39.40 | 15,760 | 24,608 | 15,760 | . | (916,387) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.40 | 31,521 | 23,808 | 31,520 | . | (884,867) |
| 6/18/2007 | IIIG | HarelPia | S | (133) | USD | 39.43 | 5,244 | 23,675 | 5,244 | . | (879,623) |
| 6/18/2007 | IIIG | HarelPia | S | (300) | USD | 39.43 | 11,828 | 23,375 | 11,829 | . | (867,794) |
| 6/18/2007 | IIIG | HarelPia | S | (42) | USD | 39.43 | 1,656 | 23,333 | 1,656 | . | (866,138) |
| 6/18/2007 | IIIG | HarelPia | S | (250) | USD | 39.43 | 9,857 | 23,083 | 9,858 | . | (856,281) |
| 6/18/2007 | IIIG | HarelPia | S | (93) | USD | 39.43 | 3,667 | 22,990 | 3,667 | . | (852,614) |
| 6/18/2007 | IIIG | HarelPia | S | (100) | USD | 39.43 | 3,943 | 22,890 | 3,943 | . | (848,671) |
| 6/18/2007 | IIIG | HarelPia | S | (125) | USD | 39.43 | 4,928 | 22,765 | 4,929 | . | (843,742) |
| 6/18/2007 | IIIG | HarelPia | S | (192) | USD | 39.43 | 7,570 | 22,573 | 7,571 | . | (836,171) |
| 6/18/2007 | IIIG | HarelPia | S | (1,000) | USD | 39.43 | 39,427 | 21,573 | 39,430 | . | (796,741) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.43 | 4,495 | 21,459 | 4,495 | . | (792,246) |
| 6/18/2007 | IIIG | HarelPia | S | (177) | USD | 39.35 | 6,965 | 21,282 | 6,965 | . | (785,281) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 21,168 | 4,486 | . | (780,795) |
| 6/20/2007 | IIIG | HarelPia | S | (37) | USD | 39.90 | 1,476 | 21,131 | 1,476 | . | (779,319) |
| 6/20/2007 | IIIG | HarelPia | S | (213) | USD | 39.87 | 8,493 | 20,918 | 8,492 | . | (770,827) |
| 7/3/2007 | IIIG | HarelPia | B | 288 | USD | 38.85 | (11,189) | 21,206 | (11,189) | . | (782,016) |
| 7/3/2007 | IIIG | HarelPia | B | 488 | USD | 38.85 | (18,959) | 21,694 | (18,959) | . | (800,974) |
| 7/3/2007 | IIIG | HarelPia | B | 156 | USD | 38.85 | (6,061) | 21,850 | (6,061) | . | (807,035) |
| 7/3/2007 | IIIG | HarelPia | B | 280 | USD | 38.85 | (10,878) | 22,130 | (10,878) | . | (817,913) |
| 7/3/2007 | IIIG | HarelPia | B | 288 | USD | 38.85 | (11,189) | 22,418 | (11,189) | . | (829,102) |
| 7/5/2007 | IIIG | HarelPia | B | 84 | USD | 38.75 | (3,255) | 22,502 | (3,255) | . | (832,357) |
| 7/5/2007 | IIIG | HarelPia | B | 872 | USD | 39.03 | (34,038) | 23,374 | (34,034) | . | (866,391) |
| 7/5/2007 | IIIG | HarelPia | B | 197 | USD | 38.75 | (7,633) | 23,571 | (7,634) | . | (874,025) |
| 7/5/2007 | IIIG | HarelPia | B | 192 | USD | 39.03 | (7,495) | 23,763 | (7,494) | . | (881,518) |
| 7/5/2007 | IIIG | HarelPia | B | 109 | USD | 39.03 | (4,255) | 23,872 | (4,254) | . | (885,773) |
| 7/5/2007 | IIIG | HarelPia | B | 168 | USD | 39.03 | (6,558) | 24,040 | (6,557) | . | (892,330) |
| 7/5/2007 | IIIG | HarelPia | B | 182 | USD | 39.03 | (7,104) | 24,222 | (7,103) | . | (899,433) |
| 7/5/2007 | IIIG | HarelPia | B | 280 | USD | 39.03 | (10,930) | 24,502 | (10,928) | . | (910,362) |
| 7/5/2007 | IIIG | HarelPia | B | 197 | USD | 39.03 | (7,690) | 24,699 | (7,689) | . | (918,051) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2007 | IIIG | HarelPia | B | 107 | USD | 41.81 | (4,474) | 24,806 | (4,474) | . | (922,524) |
| 7/15/2007 | IIIG | HarelPia | B | 124 | USD | 41.81 | (5,184) | 24,930 | (5,184) | . | (927,709) |
| 7/15/2007 | IIIG | HarelPia | B | 250 | USD | 41.89 | (10,472) | 25,180 | (10,473) | . | (938,181) |
| 7/15/2007 | IIIG | HarelPia | B | 450 | USD | 41.68 | (18,755) | 25,630 | (18,756) | . | (956,937) |
| 7/15/2007 | IIIG | HarelPia | B | 1,550 | USD | 41.68 | (64,602) | 27,180 | (64,604) | . | (1,021,541) |
| 7/15/2007 | IIIG | HarelPia | B | 208 | USD | 41.00 | (8,528) | 27,388 | (8,528) | . | (1,030,069) |
| 7/15/2007 | IIIG | HarelPia | B | 75 | USD | 40.95 | (3,071) | 27,463 | (3,071) | . | (1,033,140) |
| 7/15/2007 | IIIG | HarelPia | B | 33 | USD | 40.97 | (1,352) | 27,496 | (1,352) | . | (1,034,492) |
| 7/15/2007 | IIIG | HarelPia | B | 40 | USD | 40.97 | (1,639) | 27,536 | (1,639) | . | (1,036,131) |
| 7/15/2007 | IIIG | HarelPia | B | 44 | USD | 40.95 | (1,802) | 27,580 | (1,802) | . | (1,037,933) |
| 7/15/2007 | IIIG | HarelPia | B | 620 | USD | 41.81 | (25,922) | 28,200 | (25,922) | . | (1,063,855) |
| 7/15/2007 | IIIG | HarelPia | B | 149 | USD | 41.81 | (6,230) | 28,349 | (6,230) | . | (1,070,085) |
| 7/15/2007 | IIIG | HarelPia | B | 250 | USD | 41.89 | (10,472) | 28,599 | (10,473) | . | (1,080,557) |
| 7/15/2007 | IIIG | HarelPia | B | 1,000 | USD | 41.89 | (41,888) | 29,599 | (41,890) | . | (1,122,447) |
| 7/15/2007 | IIIG | HarelPia | B | 154 | USD | 41.99 | (6,467) | 29,753 | (6,466) | . | (1,128,914) |
| 7/15/2007 | IIIG | HarelPia | B | 100 | USD | 41.89 | (4,189) | 29,853 | (4,189) | . | (1,133,103) |
| 7/15/2007 | IIIG | HarelPia | B | 63 | USD | 41.89 | (2,639) | 29,916 | (2,639) | . | (1,135,742) |
| 7/15/2007 | IIIG | HarelPia | B | 298 | USD | 41.89 | (12,483) | 30,214 | (12,483) | . | (1,148,225) |
| 7/15/2007 | IIIG | HarelPia | B | 846 | USD | 41.99 | (35,526) | 31,060 | (35,524) | . | (1,183,749) |
| 7/15/2007 | IIIG | HarelPia | B | 39 | USD | 41.89 | (1,634) | 31,099 | (1,634) | . | (1,185,382) |
| 7/15/2007 | IIIG | HarelPia | S | (88) | USD | 41.60 | 3,661 | 31,011 | 3,661 | . | (1,181,722) |
| 7/15/2007 | IIIG | HarelPia | S | (141) | USD | 41.60 | 5,866 | 30,870 | 5,866 | . | (1,175,856) |
| 7/15/2007 | IIIG | HarelPia | S | (270) | USD | 41.60 | 11,232 | 30,600 | 11,232 | . | (1,164,624) |
| 7/23/2007 | IIIG | HarelPia | S | (84) | USD | 42.15 | 3,541 | 30,516 | 3,541 | . | (1,161,083) |
| 7/23/2007 | IIIG | HarelPia | S | (16) | USD | 42.20 | 675 | 30,500 | 675 | . | (1,160,408) |
| 7/23/2007 | IIIG | HarelPia | S | (27) | USD | 42.20 | 1,139 | 30,473 | 1,139 | . | (1,159,269) |
| 7/23/2007 | IIIG | HarelPia | S | (171) | USD | 42.20 | 7,217 | 30,302 | 7,216 | . | (1,152,053) |
| 7/23/2007 | IIIG | HarelPia | S | (28) | USD | 42.20 | 1,182 | 30,274 | 1,182 | . | (1,150,871) |
| 7/23/2007 | IIIG | HarelPia | S | (1,674) | USD | 42.20 | 70,646 | 28,600 | 70,643 | . | (1,080,228) |
| 7/23/2007 | IIIG | HarelPia | S | (241) | USD | 41.89 | 10,095 | 28,359 | 10,095 | . | (1,070,133) |
| 7/23/2007 | IIIG | HarelPia | S | (9) | USD | 41.89 | 377 | 28,350 | 377 | . | (1,069,756) |
| 7/25/2007 | IIIG | HarelPia | S | (219) | USD | 42.86 | 9,386 | 28,131 | 9,386 | . | (1,060,369) |
| 7/25/2007 | IIIG | HarelPia | S | (500) | USD | 42.65 | 21,324 | 27,631 | 21,325 | . | (1,039,044) |
| 7/25/2007 | IIIG | HarelPia | S | (450) | USD | 42.67 | 19,203 | 27,181 | 19,202 | . | (1,019,843) |
| 7/25/2007 | IIIG | HarelPia | S | (132) | USD | 42.62 | 5,626 | 27,049 | 5,626 | . | (1,014,217) |
| 7/25/2007 | IIIG | HarelPia | S | (266) | USD | 42.86 | 11,400 | 26,783 | 11,401 | . | (1,002,816) |
| 7/25/2007 | IIIG | HarelPia | S | (213) | USD | 42.86 | 9,128 | 26,570 | 9,129 | . | (993,687) |
| 7/25/2007 | IIIG | HarelPia | S | (119) | USD | 42.86 | 5,100 | 26,451 | 5,100 | . | (988,587) |
| 7/25/2007 | IIIG | HarelPia | S | (134) | USD | 42.86 | 5,743 | 26,317 | 5,743 | . | (982,844) |
| 7/25/2007 | IIIG | HarelPia | S | (80) | USD | 42.67 | 3,414 | 26,237 | 3,414 | . | (979,430) |
| 7/25/2007 | IIIG | HarelPia | S | (213) | USD | 42.86 | 9,128 | 26,024 | 9,129 | . | (970,301) |
| 7/25/2007 | IIIG | HarelPia | S | (134) | USD | 42.86 | 5,743 | 25,890 | 5,743 | . | (964,558) |
| 7/25/2007 | IIIG | HarelPia | S | (86) | USD | 42.91 | 3,690 | 25,804 | 3,690 | . | (960,867) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 25,590 | 9,183 | . | (951,685) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|----------------|--------------------------|-------------|-------------------------|-------------------|
| 7/25/2007 | IIIG | HarelPia | S | (177) | USD | 42.91 | 7,595 | 25,413 | 7,595 | . | (944,089) |
| 7/25/2007 | IIIG | HarelPia | S | (267) | USD | 42.91 | 11,457 | 25,146 | 11,457 | . | (932,632) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 24,932 | 9,183 | . | (923,450) |
| 7/25/2007 | IIIG | HarelPia | S | (267) | USD | 42.91 | 11,457 | 24,665 | 11,457 | . | (911,993) |
| 7/25/2007 | IIIG | HarelPia | S | (61) | USD | 42.91 | 2,617 | 24,604 | 2,618 | . | (909,375) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 24,390 | 9,183 | . | (900,193) |
| 7/25/2007 | IIIG | HarelPia | S | (292) | USD | 42.86 | 12,514 | 24,098 | 12,515 | . | (887,677) |
| 7/29/2007 | IIIG | HarelPia | S | (120) | USD | 41.21 | 4,945 | 23,978 | 4,945 | . | (882,732) |
| 7/29/2007 | IIIG | HarelPia | S | (183) | USD | 41.23 | 7,546 | 23,795 | 7,545 | . | (875,187) |
| 7/29/2007 | IIIG | HarelPia | S | (267) | USD | 41.18 | 10,995 | 23,528 | 10,995 | . | (864,192) |
| 7/29/2007 | IIIG | HarelPia | S | (219) | USD | 41.18 | 9,019 | 23,309 | 9,018 | . | (855,174) |
| 7/29/2007 | IIIG | HarelPia | S | (132) | USD | 41.18 | 5,436 | 23,177 | 5,436 | . | (849,738) |
| 7/29/2007 | IIIG | HarelPia | S | (132) | USD | 41.18 | 5,436 | 23,045 | 5,436 | . | (844,302) |
| 7/29/2007 | IIIG | HarelPia | S | (107) | USD | 41.18 | 4,406 | 22,938 | 4,406 | . | (839,896) |
| 7/29/2007 | IIIG | HarelPia | S | (267) | USD | 41.18 | 10,995 | 22,671 | 10,995 | . | (828,901) |
| 7/29/2007 | IIIG | HarelPia | S | (75) | USD | 41.18 | 3,089 | 22,596 | 3,089 | . | (825,812) |
| 8/1/2007 | IIIG | HarelPia | B | 332 | USD | 41.16 | (13,663) | 22,928 | (13,665) | . | (839,477) |
| 8/1/2007 | IIIG | HarelPia | B | 64 | USD | 41.16 | (2,634) | 22,992 | (2,634) | . | (842,112) |
| 8/1/2007 | IIIG | HarelPia | B | 269 | USD | 41.16 | (11,071) | 23,261 | (11,072) | . | (853,184) |
| 8/1/2007 | IIIG | HarelPia | B | 135 | USD | 41.16 | (5,556) | 23,396 | (5,557) | . | (858,740) |
| 8/1/2007 | IIIG | HarelPia | S | (75) | USD | 41.16 | 3,087 | 23,321 | 3,087 | . | (855,653) |
| 8/1/2007 | IIIG | HarelPia | S | (271) | USD | 41.21 | 11,167 | 23,050 | 11,168 | . | (844,485) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 22,950 | 4,116 | . | (840,369) |
| 8/1/2007 | IIIG | HarelPia | S | (200) | USD | 41.16 | 8,231 | 22,750 | 8,232 | . | (832,137) |
| 8/1/2007 | IIIG | HarelPia | S | (43) | USD | 41.16 | 1,770 | 22,707 | 1,770 | . | (830,367) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 22,607 | 4,116 | . | (826,251) |
| 8/1/2007 | IIIG | HarelPia | S | (150) | USD | 41.16 | 6,173 | 22,457 | 6,174 | . | (820,077) |
| 8/1/2007 | IIIG | HarelPia | S | (150) | USD | 41.16 | 6,173 | 22,307 | 6,174 | . | (813,903) |
| 8/1/2007 | IIIG | HarelPia | S | (111) | USD | 41.16 | 4,568 | 22,196 | 4,569 | . | (809,335) |
| 8/1/2007 | IIIG | HarelPia | S | (200) | USD | 41.16 | 8,231 | 21,996 | 8,232 | . | (801,103) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 21,896 | 4,116 | . | (796,987) |
| 8/2/2007 | IIIG | HarelPia | B | 18 | USD | 40.32 | (726) | 21,914 | (726) | . | (797,712) |
| 8/2/2007 | IIIG | HarelPia | B | 32 | USD | 40.32 | (1,290) | 21,946 | (1,290) | . | (799,003) |
| 8/2/2007 | IIIG | HarelPia | B | 200 | USD | 40.32 | (8,063) | 22,146 | (8,064) | . | (807,067) |
| 8/2/2007 | IIIG | HarelPia | B | 100 | USD | 40.32 | (4,032) | 22,246 | (4,032) | . | (811,099) |
| 8/2/2007 | IIIG | HarelPia | B | 500 | USD | 40.32 | (20,159) | 22,746 | (20,160) | . | (831,259) |
| 8/5/2007 | IIIG | HarelPia | B | 168 | USD | 38.07 | (6,395) | 22,914 | (6,396) | . | (837,654) |
| 8/5/2007 | IIIG | HarelPia | B | 500 | USD | 38.07 | (19,033) | 23,414 | (19,035) | . | (856,689) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 23,692 | (10,583) | . | (867,273) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 23,803 | (4,226) | . | (871,499) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 24,081 | (10,583) | . | (882,082) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 24,359 | (10,583) | . | (892,666) |
| 8/5/2007 | IIIG | HarelPia | B | 154 | USD | 38.07 | (5,862) | 24,513 | (5,863) | . | (898,528) |
| 8/5/2007 | IIIG | HarelPia | B | 288 | USD | 38.07 | (10,963) | 24,801 | (10,964) | . | (909,493) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 25,079 | (10,583) | . | (920,076) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 25,357 | (10,583) | . | (930,659) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 25,468 | (4,226) | . | (934,885) |
| 8/5/2007 | IIIG | HarelPia | B | 167 | USD | 38.07 | (6,357) | 25,635 | (6,358) | . | (941,243) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 25,746 | (4,226) | . | (945,469) |
| 8/6/2007 | IIIG | HarelPia | S | (250) | USD | 38.09 | 9,523 | 25,496 | 9,523 | . | (935,946) |
| 8/6/2007 | IIIG | HarelPia | S | (56) | USD | 38.17 | 2,138 | 25,440 | 2,138 | . | (933,809) |
| 8/6/2007 | IIIG | HarelPia | S | (250) | USD | 38.12 | 9,530 | 25,190 | 9,530 | . | (924,279) |
| 8/6/2007 | IIIG | HarelPia | S | (444) | USD | 38.07 | 16,901 | 24,746 | 16,903 | . | (907,376) |
| 8/13/2007 | IIIG | HarelPia | S | (274) | USD | 43.72 | 11,979 | 24,472 | 11,979 | . | (895,396) |
| 8/13/2007 | IIIG | HarelPia | S | (193) | USD | 43.72 | 8,438 | 24,279 | 8,438 | . | (886,958) |
| 8/13/2007 | IIIG | HarelPia | S | (33) | USD | 43.72 | 1,443 | 24,246 | 1,443 | . | (885,516) |
| 8/15/2007 | IIIG | HarelPia | S | (270) | USD | 40.84 | 11,027 | 23,976 | 11,027 | . | (874,489) |
| 8/15/2007 | IIIG | HarelPia | S | (530) | USD | 40.84 | 21,646 | 23,446 | 21,645 | . | (852,844) |
| 8/19/2007 | IIIG | HarelPia | S | (269) | USD | 39.64 | 10,662 | 23,177 | 10,663 | . | (842,180) |
| 8/19/2007 | IIIG | HarelPia | S | (282) | USD | 39.66 | 11,185 | 22,895 | 11,184 | . | (830,996) |
| 8/19/2007 | IIIG | HarelPia | S | (27) | USD | 39.64 | 1,070 | 22,868 | 1,070 | . | (829,926) |
| 8/19/2007 | IIIG | HarelPia | S | (40) | USD | 39.64 | 1,585 | 22,828 | 1,586 | . | (828,340) |
| 8/19/2007 | IIIG | HarelPia | S | (232) | USD | 39.64 | 9,196 | 22,596 | 9,196 | . | (819,144) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 22,710 | (4,256) | . | (823,400) |
| 8/26/2007 | IIIG | HarelPia | B | 293 | USD | 37.33 | (10,938) | 23,003 | (10,938) | . | (834,337) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 23,117 | (4,256) | . | (838,593) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 23,231 | (4,256) | . | (842,849) |
| 8/26/2007 | IIIG | HarelPia | B | 365 | USD | 37.33 | (13,626) | 23,596 | (13,625) | . | (856,474) |
| 8/28/2007 | IIIG | HarelPia | B | 450 | USD | 36.91 | (16,611) | 24,046 | (16,610) | . | (873,083) |
| 8/28/2007 | IIIG | HarelPia | B | 1,550 | USD | 36.91 | (57,216) | 25,596 | (57,211) | . | (930,294) |
| 8/29/2007 | IIIG | HarelPia | B | 922 | USD | 37.67 | (34,735) | 26,518 | (34,732) | . | (965,026) |
| 8/29/2007 | IIIG | HarelPia | B | 78 | USD | 37.67 | (2,938) | 26,596 | (2,938) | . | (967,964) |
| 9/4/2007 | IIIG | HarelPia | S | (147) | USD | 40.63 | 5,973 | 26,449 | 5,973 | . | (961,991) |
| 9/4/2007 | IIIG | HarelPia | S | (453) | USD | 40.63 | 18,406 | 25,996 | 18,405 | . | (943,586) |
| 9/4/2007 | IIIG | HarelPia | S | (200) | USD | 40.63 | 8,126 | 25,796 | 8,126 | . | (935,460) |
| 9/4/2007 | IIIG | HarelPia | S | (450) | USD | 40.63 | 18,284 | 25,346 | 18,284 | . | (917,176) |
| 9/4/2007 | IIIG | HarelPia | S | (75) | USD | 40.63 | 3,047 | 25,271 | 3,047 | . | (914,129) |
| 9/4/2007 | IIIG | HarelPia | S | (75) | USD | 40.63 | 3,047 | 25,196 | 3,047 | . | (911,082) |
| 9/4/2007 | IIIG | HarelPia | S | (100) | USD | 40.63 | 4,063 | 25,096 | 4,063 | . | (907,019) |
| 9/11/2007 | IIIG | HarelPia | S | (100) | USD | 41.86 | 4,186 | 24,996 | 4,186 | . | (902,833) |
| 9/11/2007 | IIIG | HarelPia | S | (700) | USD | 41.84 | 29,285 | 24,296 | 29,288 | . | (873,545) |
| 9/11/2007 | IIIG | HarelPia | S | (139) | USD | 41.84 | 5,815 | 24,157 | 5,816 | . | (867,729) |
| 9/11/2007 | IIIG | HarelPia | S | (61) | USD | 41.84 | 2,552 | 24,096 | 2,552 | . | (865,177) |
| 9/19/2007 | IIIG | HarelPia | S | (544) | USD | 41.57 | 22,616 | 23,552 | 22,614 | . | (842,563) |
| 9/19/2007 | IIIG | HarelPia | S | (86) | USD | 41.57 | 3,575 | 23,466 | 3,575 | . | (838,988) |
| 9/19/2007 | IIIG | HarelPia | S | (44) | USD | 41.57 | 1,829 | 23,422 | 1,829 | . | (837,159) |
| 9/19/2007 | IIIG | HarelPia | S | (44) | USD | 41.57 | 1,829 | 23,378 | 1,829 | . | (835,330) |
| 9/19/2007 | IIIG | HarelPia | S | (94) | USD | 41.57 | 3,908 | 23,284 | 3,908 | . | (831,422) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/19/2007 | IIIG | HarelPia | S | (38) | USD | 41.57 | 1,580 | 23,246 | 1,580 | . | (829,842) |
| 9/30/2007 | IIIG | HarelPia | S | (1) | USD | 41.44 | 39 | 23,245 | 41 | . | (829,801) |
| 9/30/2007 | IIIG | HarelPia | S | (1,945) | USD | 46.42 | 90,281 | 21,300 | 90,287 | . | (739,514) |
| 9/30/2007 | IIIG | HarelPia | S | (445) | USD | 46.42 | 20,656 | 20,855 | 20,657 | . | (718,857) |
| 9/30/2007 | IIIG | HarelPia | S | (750) | USD | 46.42 | 34,813 | 20,105 | 34,815 | . | (684,042) |
| 9/30/2007 | IIIG | HarelPia | S | (141) | USD | 46.42 | 6,545 | 19,964 | 6,545 | . | (677,497) |
| 9/30/2007 | IIIG | HarelPia | S | (1,650) | USD | 46.52 | 76,761 | 18,314 | 76,758 | . | (600,739) |
| 10/7/2007 | IIIG | HarelPia | S | (1,200) | USD | 47.49 | 56,989 | 17,114 | 56,988 | . | (543,751) |
| 10/9/2007 | IIIG | HarelPia | B | 339 | USD | 46.16 | (15,647) | 17,453 | (15,648) | . | (559,399) |
| 10/9/2007 | IIIG | HarelPia | B | 161 | USD | 46.16 | (7,431) | 17,614 | (7,432) | . | (566,831) |
| 10/9/2007 | IIIG | HarelPia | B | 500 | USD | 46.16 | (23,078) | 18,114 | (23,080) | . | (589,911) |
| 10/10/2007 | IIIG | HarelPia | S | (482) | USD | 48.12 | 23,193 | 17,632 | 23,194 | . | (566,717) |
| 10/10/2007 | IIIG | HarelPia | S | (75) | USD | 48.12 | 3,609 | 17,557 | 3,609 | . | (563,108) |
| 10/10/2007 | IIIG | HarelPia | S | (60) | USD | 48.12 | 2,887 | 17,497 | 2,887 | . | (560,221) |
| 10/10/2007 | IIIG | HarelPia | S | (100) | USD | 48.12 | 4,812 | 17,397 | 4,812 | . | (555,409) |
| 10/10/2007 | IIIG | HarelPia | S | (83) | USD | 48.12 | 3,994 | 17,314 | 3,994 | . | (551,415) |
| 10/11/2007 | IIIG | HarelPia | B | 86 | USD | 48.67 | (4,185) | 17,400 | (4,186) | . | (555,601) |
| 10/11/2007 | IIIG | HarelPia | B | 66 | USD | 48.93 | (3,229) | 17,466 | (3,229) | . | (558,830) |
| 10/11/2007 | IIIG | HarelPia | B | 277 | USD | 48.67 | (13,481) | 17,743 | (13,482) | . | (572,312) |
| 10/11/2007 | IIIG | HarelPia | B | 166 | USD | 48.88 | (8,114) | 17,909 | (8,114) | . | (580,426) |
| 10/11/2007 | IIIG | HarelPia | B | 276 | USD | 48.88 | (13,490) | 18,185 | (13,491) | . | (593,917) |
| 10/11/2007 | IIIG | HarelPia | B | 276 | USD | 48.85 | (13,483) | 18,461 | (13,483) | . | (607,399) |
| 10/11/2007 | IIIG | HarelPia | B | 47 | USD | 48.96 | (2,301) | 18,508 | (2,301) | . | (609,700) |
| 10/11/2007 | IIIG | HarelPia | B | 600 | USD | 49.22 | (29,531) | 19,108 | (29,532) | . | (639,232) |
| 10/11/2007 | IIIG | HarelPia | B | 30 | USD | 49.22 | (1,477) | 19,138 | (1,477) | . | (640,709) |
| 10/11/2007 | IIIG | HarelPia | B | 278 | USD | 48.96 | (13,610) | 19,416 | (13,611) | . | (654,320) |
| 10/15/2007 | IIIG | HarelPia | S | (222) | USD | 48.38 | 10,740 | 19,194 | 10,740 | . | (643,579) |
| 10/15/2007 | IIIG | HarelPia | S | (64) | USD | 48.38 | 3,096 | 19,130 | 3,096 | . | (640,483) |
| 10/15/2007 | IIIG | HarelPia | S | (277) | USD | 48.38 | 13,401 | 18,853 | 13,401 | . | (627,082) |
| 10/15/2007 | IIIG | HarelPia | S | (50) | USD | 48.38 | 2,419 | 18,803 | 2,419 | . | (624,663) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 18,570 | 11,310 | . | (613,353) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 18,337 | 11,310 | . | (602,043) |
| 10/16/2007 | IIIG | HarelPia | S | (2) | USD | 48.54 | 97 | 18,335 | 97 | . | (601,946) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 18,102 | 11,310 | . | (590,636) |
| 10/16/2007 | IIIG | HarelPia | S | (116) | USD | 48.54 | 5,630 | 17,986 | 5,631 | . | (585,006) |
| 10/16/2007 | IIIG | HarelPia | S | (82) | USD | 48.54 | 3,980 | 17,904 | 3,980 | . | (581,025) |
| 10/16/2007 | IIIG | HarelPia | S | (101) | USD | 48.54 | 4,902 | 17,803 | 4,903 | . | (576,123) |
| 10/16/2007 | IIIG | HarelPia | S | (35) | USD | 48.69 | 1,704 | 17,768 | 1,704 | . | (574,419) |
| 10/16/2007 | IIIG | HarelPia | S | (11) | USD | 47.99 | 528 | 17,757 | 528 | . | (573,891) |
| 10/16/2007 | IIIG | HarelPia | S | (102) | USD | 48.69 | 4,967 | 17,655 | 4,966 | . | (568,924) |
| 10/22/2007 | IIIG | HarelPia | B | 636 | USD | 46.08 | (29,305) | 18,291 | (29,307) | . | (598,231) |
| 10/22/2007 | IIIG | HarelPia | B | 115 | USD | 46.08 | (5,299) | 18,406 | (5,299) | . | (603,530) |
| 10/22/2007 | IIIG | HarelPia | B | 249 | USD | 46.08 | (11,473) | 18,655 | (11,474) | . | (615,004) |
| 10/24/2007 | IIIG | HarelPia | S | (81) | USD | 48.85 | 3,957 | 18,574 | 3,957 | . | (611,048) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.85 | 4,885 | 18,474 | 4,885 | . | (606,163) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 18,374 | 4,862 | . | (601,301) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.85 | 3,664 | 18,299 | 3,664 | . | (597,637) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 18,224 | 3,647 | . | (593,990) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 18,124 | 4,862 | . | (589,128) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 18,049 | 3,647 | . | (585,482) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 17,949 | 4,862 | . | (580,620) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 17,849 | 4,862 | . | (575,758) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 48.62 | 9,723 | 17,649 | 9,724 | . | (566,034) |
| 10/24/2007 | IIIG | HarelPia | S | (150) | USD | 48.62 | 7,292 | 17,499 | 7,293 | . | (558,741) |
| 10/24/2007 | IIIG | HarelPia | S | (25) | USD | 48.62 | 1,215 | 17,474 | 1,216 | . | (557,525) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 17,399 | 3,647 | . | (553,879) |
| 10/24/2007 | IIIG | HarelPia | S | (28) | USD | 48.12 | 1,347 | 17,371 | 1,347 | . | (552,531) |
| 10/24/2007 | IIIG | HarelPia | S | (972) | USD | 48.12 | 46,771 | 16,399 | 46,773 | . | (505,759) |
| 10/24/2007 | IIIG | HarelPia | S | (30) | USD | 49.11 | 1,473 | 16,369 | 1,473 | . | (504,286) |
| 10/24/2007 | IIIG | HarelPia | S | (399) | USD | 49.04 | 19,565 | 15,970 | 19,567 | . | (484,719) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 49.06 | 9,812 | 15,770 | 9,812 | . | (474,907) |
| 10/24/2007 | IIIG | HarelPia | S | (55) | USD | 48.85 | 2,687 | 15,715 | 2,687 | . | (472,220) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 48.85 | 9,770 | 15,515 | 9,770 | . | (462,450) |
| 10/24/2007 | IIIG | HarelPia | S | (366) | USD | 49.06 | 17,956 | 15,149 | 17,956 | . | (444,494) |
| 10/24/2007 | IIIG | HarelPia | S | (150) | USD | 48.85 | 7,328 | 14,999 | 7,328 | . | (437,166) |
| 10/24/2007 | IIIG | HarelPia | S | (164) | USD | 48.85 | 8,012 | 14,835 | 8,011 | . | (429,155) |
| 10/24/2007 | IIIG | HarelPia | S | (34) | USD | 49.06 | 1,668 | 14,801 | 1,668 | . | (427,487) |
| 10/24/2007 | IIIG | HarelPia | S | (400) | USD | 49.06 | 19,625 | 14,401 | 19,624 | . | (407,863) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.85 | 4,885 | 14,301 | 4,885 | . | (402,978) |
| 10/24/2007 | IIIG | HarelPia | S | (1,601) | USD | 49.04 | 78,505 | 12,700 | 78,513 | . | (324,465) |
| 10/24/2007 | IIIG | HarelPia | S | (195) | USD | 49.11 | 9,577 | 12,505 | 9,576 | . | (314,888) |
| 10/24/2007 | IIIG | HarelPia | S | (450) | USD | 49.11 | 22,101 | 12,055 | 22,100 | . | (292,789) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.85 | 3,664 | 11,980 | 3,664 | . | (289,125) |
| 10/24/2007 | IIIG | HarelPia | S | (600) | USD | 49.11 | 29,468 | 11,380 | 29,466 | . | (259,659) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 49.11 | 3,684 | 11,305 | 3,683 | . | (255,976) |
| 10/25/2007 | IIIG | HarelPia | S | (548) | USD | 49.95 | 27,373 | 10,757 | 27,373 | . | (228,603) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 10,648 | 5,445 | . | (223,159) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 10,539 | 5,445 | . | (217,714) |
| 10/25/2007 | IIIG | HarelPia | S | (548) | USD | 49.95 | 27,373 | 9,991 | 27,373 | . | (190,342) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 9,882 | 5,445 | . | (184,897) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 9,773 | 5,445 | . | (179,453) |
| 10/25/2007 | IIIG | HarelPia | S | (900) | USD | 50.11 | 45,098 | 8,873 | 45,099 | . | (134,354) |
| 10/25/2007 | IIIG | HarelPia | S | (500) | USD | 50.11 | 25,054 | 8,373 | 25,055 | . | (109,299) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 8,264 | 5,445 | . | (103,854) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 8,151 | 5,681 | . | (98,173) |
| 10/25/2007 | IIIG | HarelPia | S | (96) | USD | 50.27 | 4,825 | 8,055 | 4,826 | . | (93,348) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,942 | 5,681 | . | (87,667) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,829 | 5,681 | . | (81,987) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,716 | 5,681 | . | (76,306) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,603 | 5,681 | . | (70,625) |
| 10/25/2007 | IIIG | HarelPia | S | (359) | USD | 49.95 | 17,933 | 7,244 | 17,932 | . | (52,693) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,131 | 5,681 | . | (47,013) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,018 | 5,681 | . | (41,332) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 6,905 | 5,681 | . | (35,652) |
| 10/28/2007 | IIIG | HarelPia | S | (78) | USD | 50.27 | 3,921 | 6,827 | 3,921 | . | (31,731) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,685 | 7,138 | . | (24,593) |
| 10/28/2007 | IIIG | HarelPia | S | (86) | USD | 50.27 | 4,323 | 6,599 | 4,323 | . | (20,269) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,457 | 7,138 | . | (13,131) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,315 | 7,138 | . | (5,993) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,173 | 7,138 | . | 1,146 |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,031 | 7,138 | . | 8,284 |
| 10/28/2007 | IIIG | HarelPia | S | (517) | USD | 50.27 | 25,987 | 5,514 | 25,990 | . | 34,274 |
| 10/28/2007 | IIIG | HarelPia | S | (105) | USD | 50.27 | 5,278 | 5,409 | 5,278 | . | 39,552 |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 5,267 | 7,138 | . | 46,690 |
| 10/28/2007 | IIIG | HarelPia | S | (82) | USD | 50.27 | 4,122 | 5,185 | 4,122 | . | 50,812 |
| 10/28/2007 | IIIG | HarelPia | S | (700) | USD | 50.27 | 35,186 | 4,485 | 35,189 | . | 86,001 |
| 10/28/2007 | IIIG | HarelPia | S | (86) | USD | 50.27 | 4,323 | 4,399 | 4,323 | . | 90,325 |
| 10/28/2007 | IIIG | HarelPia | S | (55) | USD | 50.27 | 2,765 | 4,344 | 2,765 | . | 93,090 |
| 10/28/2007 | IIIG | HarelPia | S | (156) | USD | 50.27 | 7,841 | 4,188 | 7,842 | . | 100,932 |
| 10/28/2007 | IIIG | HarelPia | S | (208) | USD | 50.27 | 10,455 | 3,980 | 10,456 | . | 111,388 |
| 10/28/2007 | IIIG | HarelPia | S | (295) | USD | 50.27 | 14,828 | 3,685 | 14,830 | . | 126,217 |
| 10/28/2007 | IIIG | HarelPia | S | (138) | USD | 50.27 | 6,937 | 3,547 | 6,937 | . | 133,155 |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 3,405 | 7,138 | . | 140,293 |
| 10/29/2007 | IIIG | HarelPia | S | (605) | USD | 50.21 | 30,379 | 2,800 | 30,377 | . | 170,670 |
| 10/29/2007 | IIIG | HarelPia | S | (200) | USD | 50.21 | 10,043 | 2,600 | 10,042 | . | 180,712 |
| 10/29/2007 | IIIG | HarelPia | S | (150) | USD | 50.21 | 7,532 | 2,450 | 7,532 | . | 188,244 |
| 10/29/2007 | IIIG | HarelPia | S | (45) | USD | 50.21 | 2,260 | 2,405 | 2,259 | . | 190,503 |
| 10/29/2007 | IIIG | HarelPia | S | (28) | USD | 50.42 | 1,412 | 2,377 | 1,412 | . | 191,915 |
| 10/29/2007 | IIIG | HarelPia | S | (972) | USD | 50.42 | 49,011 | 1,405 | 49,008 | . | 240,923 |
| 10/29/2007 | IIIG | HarelPia | S | (100) | USD | 51.00 | 5,100 | 1,305 | 5,100 | . | 246,023 |
| 10/29/2007 | IIIG | HarelPia | S | (337) | USD | 51.00 | 17,187 | 968 | 17,187 | . | 263,210 |
| 10/29/2007 | IIIG | HarelPia | S | (63) | USD | 51.00 | 3,213 | 905 | 3,213 | . | 266,423 |
| 10/29/2007 | IIIG | HarelPia | S | (200) | USD | 50.53 | 10,105 | 705 | 10,106 | . | 276,529 |
| 10/29/2007 | IIIG | HarelPia | S | (300) | USD | 50.53 | 15,158 | 405 | 15,159 | . | 291,688 |
| 10/30/2007 | IIIG | HarelPia | S | (162) | USD | 51.05 | 8,270 | 243 | 8,270 | . | 299,958 |
| 10/30/2007 | IIIG | HarelPia | S | (79) | USD | 51.05 | 4,033 | 164 | 4,033 | . | 303,991 |
| 10/30/2007 | IIIG | HarelPia | S | (115) | USD | 51.05 | 5,871 | 49 | 5,871 | . | 309,862 |
| 10/30/2007 | IIIG | HarelPia | S | (769) | USD | 51.05 | 39,258 | 0 | 2,501 | . | 312,363 |
| 10/30/2007 | IIIG | HarelPia | S | (500) | USD | 51.05 | 25,526 | 0 | - | . | 312,363 |
| 10/30/2007 | IIIG | HarelPia | S | (375) | USD | 51.05 | 19,144 | 0 | - | . | 312,363 |
| 10/31/2007 | IIIG | HarelPia | B | 1,145 | USD | 50.79 | (58,154) | 1,145 | (58,155) | . | 254,209 |
| 11/6/2007 | IIIG | HarelPia | B | 515 | USD | 48.17 | (24,808) | 1,660 | (24,808) | . | 229,401 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/6/2007 | IIIG | HarelPia | B | 6 | USD | 48.17 | (289) | 1,666 | (289) | . | 229,112 |
| 11/6/2007 | IIIG | HarelPia | B | 258 | USD | 48.17 | (12,428) | 1,924 | (12,428) | . | 216,684 |
| 11/6/2007 | IIIG | HarelPia | B | 300 | USD | 48.04 | (14,412) | 2,224 | (14,412) | . | 202,272 |
| 11/6/2007 | IIIG | HarelPia | B | 221 | USD | 48.17 | (10,646) | 2,445 | (10,646) | . | 191,627 |
| 11/13/2007 | IIIG | HarelPia | B | 300 | USD | 45.63 | (13,690) | 2,745 | (13,689) | . | 177,938 |
| 11/13/2007 | IIIG | HarelPia | B | 200 | USD | 45.63 | (9,126) | 2,945 | (9,126) | . | 168,812 |
| 11/13/2007 | IIIG | HarelPia | B | 305 | USD | 45.63 | (13,918) | 3,250 | (13,917) | . | 154,895 |
| 11/13/2007 | IIIG | HarelPia | B | 495 | USD | 45.66 | (22,601) | 3,745 | (22,602) | . | 132,293 |
| 11/14/2007 | IIIG | HarelPia | S | (55) | USD | 46.86 | 2,577 | 3,690 | 2,577 | . | 134,870 |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 3,586 | 4,873 | . | 139,744 |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 3,482 | 4,873 | . | 144,617 |
| 11/14/2007 | IIIG | HarelPia | S | (140) | USD | 46.86 | 6,561 | 3,342 | 6,560 | . | 151,178 |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 3,238 | 4,873 | . | 156,051 |
| 11/14/2007 | IIIG | HarelPia | S | (139) | USD | 46.86 | 6,514 | 3,099 | 6,514 | . | 162,564 |
| 11/14/2007 | IIIG | HarelPia | S | (15) | USD | 46.86 | 703 | 3,084 | 703 | . | 163,267 |
| 11/14/2007 | IIIG | HarelPia | S | (139) | USD | 46.86 | 6,514 | 2,945 | 6,514 | . | 169,781 |
| 11/14/2007 | IIIG | HarelPia | S | (76) | USD | 46.65 | 3,546 | 2,869 | 3,545 | . | 173,326 |
| 11/14/2007 | IIIG | HarelPia | S | (107) | USD | 46.65 | 4,992 | 2,762 | 4,992 | . | 178,318 |
| 11/14/2007 | IIIG | HarelPia | S | (10) | USD | 46.65 | 467 | 2,752 | 467 | . | 178,784 |
| 11/14/2007 | IIIG | HarelPia | S | (138) | USD | 46.65 | 6,438 | 2,614 | 6,438 | . | 185,222 |
| 11/14/2007 | IIIG | HarelPia | S | (107) | USD | 46.65 | 4,992 | 2,507 | 4,992 | . | 190,214 |
| 11/14/2007 | IIIG | HarelPia | S | (162) | USD | 46.65 | 7,558 | 2,345 | 7,557 | . | 197,771 |
| 11/15/2007 | IIIG | HarelPia | B | 55 | USD | 45.29 | (2,491) | 2,400 | (2,491) | . | 195,280 |
| 11/15/2007 | IIIG | HarelPia | B | 51 | USD | 45.29 | (2,310) | 2,451 | (2,310) | . | 192,970 |
| 11/15/2007 | IIIG | HarelPia | B | 62 | USD | 45.29 | (2,808) | 2,513 | (2,808) | . | 190,162 |
| 12/2/2007 | IIIG | HarelPia | S | (342) | USD | 48.22 | 16,492 | 2,171 | 16,491 | . | 206,653 |
| 12/2/2007 | IIIG | HarelPia | S | (326) | USD | 48.22 | 15,721 | 1,845 | 15,720 | 36,845 | 259,218 |
| 11/1/2006 | IIIG | Phoenix | B | 2,491 | USD | 31.99 | (79,688) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 119,930 | USD | 31.83 | (3,817,768) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 815 | USD | 31.96 | (26,049) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 1,696 | USD | 31.96 | (54,207) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 20,424 | USD | 31.96 | (652,786) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 958 | USD | 31.80 | (30,445) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 2,694 | USD | 28.94 | (77,952) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 1,068 | USD | 31.80 | (33,942) | 0 | - | . | - |
| 12/5/2006 | IIIG | Phoenix | B | 7,712 | USD | 37.71 | (290,831) | 0 | - | . | - |
| 12/6/2006 | IIIG | Phoenix | B | 2,000 | USD | 37.27 | (74,530) | 0 | - | . | - |
| 12/20/2006 | IIIG | Phoenix | B | 1,200 | USD | 39.77 | (47,729) | 0 | - | . | - |
| 1/23/2007 | IIIG | Phoenix | B | 63,000 | USD | 42.93 | (2,704,685) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 2,788 | USD | 43.51 | (121,309) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 94 | USD | 43.69 | (4,107) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 125 | USD | 43.72 | (5,465) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 130 | USD | 43.49 | (5,653) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 183 | USD | 43.49 | (7,958) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2007 | IIIG | Phoenix | B | 5,435 | USD | 43.57 | (236,813) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 190 | USD | 43.54 | (8,272) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 855 | USD | 43.49 | (37,180) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 226 | USD | 43.72 | (9,881) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 270 | USD | 43.72 | (11,805) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 574 | USD | 43.67 | (25,066) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | S | (5,435) | USD | 43.55 | 236,695 | 0 | - | . | - |
| 1/29/2007 | IIIG | Phoenix | B | 16,000 | USD | 43.81 | (700,918) | 0 | - | . | - |
| 2/4/2007 | IIIG | Phoenix | B | 2,709 | USD | 44.11 | (119,503) | 0 | - | . | - |
| 2/4/2007 | IIIG | Phoenix | B | 2,000 | USD | 44.17 | (88,331) | 0 | - | . | - |
| 2/4/2007 | IIIG | Phoenix | B | 291 | USD | 44.27 | (12,883) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 1,000 | USD | 45.32 | (45,318) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 23,500 | USD | 45.29 | (1,064,266) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 669 | USD | 44.90 | (30,037) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 331 | USD | 45.47 | (15,052) | 0 | - | . | - |
| 2/25/2007 | IIIG | Phoenix | B | 1,191 | USD | 45.73 | (54,468) | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | B | 400 | USD | 48.28 | (19,312) | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | B | 400 | USD | 48.28 | (19,312) | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | S | (800) | USD | 43.41 | 34,727 | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | S | (400) | USD | 48.28 | 19,312 | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | S | (600) | USD | 43.41 | 26,045 | 0 | - | . | - |
| 3/1/2007 | IIIG | Phoenix | S | (400) | USD | 48.28 | 19,312 | 0 | - | . | - |
| 3/7/2007 | IIIG | Phoenix | B | 25,100 | USD | 41.87 | (1,050,975) | 25,100 | (1,050,937) | . | (1,050,937) |
| 3/18/2007 | IIIG | Phoenix | B | 1,000 | USD | 38.68 | (38,680) | 26,100 | (38,680) | . | (1,089,617) |
| 3/29/2007 | IIIG | Phoenix | S | (5,000) | USD | 39.93 | 199,654 | 21,100 | 199,650 | . | (889,967) |
| 4/17/2007 | IIIG | Phoenix | B | 132 | USD | 38.85 | (5,128) | 21,232 | (5,128) | . | (895,095) |
| 4/17/2007 | IIIG | Phoenix | B | 281 | USD | 38.82 | (10,910) | 21,513 | (10,908) | . | (906,004) |
| 4/17/2007 | IIIG | Phoenix | B | 500 | USD | 38.98 | (19,491) | 22,013 | (19,490) | . | (925,494) |
| 4/17/2007 | IIIG | Phoenix | B | 500 | USD | 38.77 | (19,386) | 22,513 | (19,385) | . | (944,879) |
| 4/17/2007 | IIIG | Phoenix | B | 87 | USD | 38.88 | (3,382) | 22,600 | (3,383) | . | (948,261) |
| 4/25/2007 | IIIG | Phoenix | B | 500 | USD | 37.10 | (18,549) | 23,100 | (18,550) | . | (966,811) |
| 4/25/2007 | IIIG | Phoenix | B | 1,500 | USD | 37.10 | (55,646) | 24,600 | (55,650) | . | (1,022,461) |
| 4/25/2007 | IIIG | Phoenix | B | 1,500 | USD | 37.10 | (55,646) | 26,100 | (55,650) | . | (1,078,111) |
| 4/25/2007 | IIIG | Phoenix | B | 500 | USD | 37.10 | (18,549) | 26,600 | (18,550) | . | (1,096,661) |
| 5/1/2007 | IIIG | Phoenix | B | 48,935 | USD | 37.95 | (1,857,235) | 75,535 | (1,857,083) | . | (2,953,744) |
| 5/1/2007 | IIIG | Phoenix | B | 280 | USD | 37.49 | (10,497) | 75,815 | (10,497) | . | (2,964,242) |
| 5/2/2007 | IIIG | Phoenix | B | 1,000 | USD | 37.44 | (37,437) | 76,815 | (37,440) | . | (3,001,682) |
| 5/15/2007 | IIIG | Phoenix | S | (1,008) | USD | 38.98 | 39,294 | 75,807 | 39,292 | . | (2,962,390) |
| 5/16/2007 | IIIG | Phoenix | S | (1,016) | USD | 38.67 | 39,287 | 74,791 | 39,289 | . | (2,923,101) |
| 6/10/2007 | IIIG | Phoenix | B | 1,000 | USD | 35.03 | (35,029) | 75,791 | (35,030) | . | (2,958,131) |
| 6/11/2007 | IIIG | Phoenix | B | 512 | USD | 35.00 | (17,921) | 76,303 | (17,920) | . | (2,976,051) |
| 6/11/2007 | IIIG | Phoenix | B | 470 | USD | 35.08 | (16,488) | 76,773 | (16,488) | . | (2,992,539) |
| 6/11/2007 | IIIG | Phoenix | B | 368 | USD | 35.08 | (12,910) | 77,141 | (12,909) | . | (3,005,448) |
| 6/11/2007 | IIIG | Phoenix | B | 360 | USD | 35.06 | (12,620) | 77,501 | (12,622) | . | (3,018,070) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/11/2007 | IIIG | Phoenix | B | 106 | USD | 35.03 | (3,713) | 77,607 | (3,713) | . | (3,021,783) |
| 6/11/2007 | IIIG | Phoenix | B | 300 | USD | 35.03 | (10,509) | 77,907 | (10,509) | . | (3,032,292) |
| 6/11/2007 | IIIG | Phoenix | B | 300 | USD | 35.03 | (10,509) | 78,207 | (10,509) | . | (3,042,801) |
| 6/11/2007 | IIIG | Phoenix | B | 282 | USD | 35.06 | (9,886) | 78,489 | (9,887) | . | (3,052,688) |
| 6/11/2007 | IIIG | Phoenix | B | 280 | USD | 35.06 | (9,815) | 78,769 | (9,817) | . | (3,062,505) |
| 6/11/2007 | IIIG | Phoenix | B | 181 | USD | 35.06 | (6,345) | 78,950 | (6,346) | . | (3,068,850) |
| 6/11/2007 | IIIG | Phoenix | B | 540 | USD | 35.03 | (18,916) | 79,490 | (18,916) | . | (3,087,767) |
| 6/11/2007 | IIIG | Phoenix | B | 894 | USD | 35.08 | (31,363) | 80,384 | (31,362) | . | (3,119,128) |
| 6/11/2007 | IIIG | Phoenix | B | 170 | USD | 35.06 | (5,959) | 80,554 | (5,960) | . | (3,125,088) |
| 6/11/2007 | IIIG | Phoenix | B | 2,993 | USD | 35.03 | (104,845) | 83,547 | (104,845) | . | (3,229,933) |
| 6/11/2007 | IIIG | Phoenix | B | 2,000 | USD | 34.90 | (69,796) | 85,547 | (69,800) | . | (3,299,733) |
| 6/11/2007 | IIIG | Phoenix | B | 1,007 | USD | 35.06 | (35,300) | 86,554 | (35,305) | . | (3,335,039) |
| 6/11/2007 | IIIG | Phoenix | B | 1,000 | USD | 34.98 | (34,977) | 87,554 | (34,980) | . | (3,370,019) |
| 6/11/2007 | IIIG | Phoenix | B | 1,000 | USD | 35.03 | (35,029) | 88,554 | (35,030) | . | (3,405,049) |
| 6/11/2007 | IIIG | Phoenix | B | 950 | USD | 35.06 | (33,302) | 89,504 | (33,307) | . | (3,438,356) |
| 6/11/2007 | IIIG | Phoenix | B | 900 | USD | 35.08 | (31,573) | 90,404 | (31,572) | . | (3,469,928) |
| 6/11/2007 | IIIG | Phoenix | B | 338 | USD | 35.03 | (11,840) | 90,742 | (11,840) | . | (3,481,768) |
| 6/13/2007 | IIIG | Phoenix | B | 20,000 | USD | 38.49 | (769,860) | 110,742 | (769,800) | . | (4,251,568) |
| 6/25/2007 | IIIG | Phoenix | S | (530) | USD | 39.66 | 21,021 | 110,212 | 21,020 | . | (4,230,548) |
| 6/27/2007 | IIIG | Phoenix | S | (675) | USD | 38.98 | 26,313 | 109,537 | 26,312 | . | (4,204,236) |
| 6/28/2007 | IIIG | Phoenix | S | (778) | USD | 40.02 | 31,135 | 108,759 | 31,136 | . | (4,173,101) |
| 6/28/2007 | IIIG | Phoenix | S | (20,000) | USD | 40.04 | 800,708 | 88,759 | 800,800 | . | (3,372,301) |
| 6/28/2007 | IIIG | Phoenix | S | (10,489) | USD | 39.63 | 415,655 | 78,270 | 415,679 | . | (2,956,622) |
| 7/2/2007 | IIIG | Phoenix | S | (878) | USD | 38.82 | 34,088 | 77,392 | 34,084 | . | (2,922,538) |
| 7/29/2007 | IIIG | Phoenix | S | (117) | USD | 41.36 | 4,840 | 77,275 | 4,839 | . | (2,917,699) |
| 8/9/2007 | IIIG | Phoenix | S | (123) | USD | 41.84 | 5,146 | 77,152 | 5,146 | . | (2,912,552) |
| 8/9/2007 | IIIG | Phoenix | S | (6) | USD | 41.52 | 249 | 77,146 | 249 | . | (2,912,303) |
| 8/9/2007 | IIIG | Phoenix | S | (314) | USD | 41.76 | 13,112 | 76,832 | 13,113 | . | (2,899,191) |
| 8/9/2007 | IIIG | Phoenix | S | (947) | USD | 41.50 | 39,296 | 75,885 | 39,301 | . | (2,859,890) |
| 8/9/2007 | IIIG | Phoenix | S | (622) | USD | 42.15 | 26,217 | 75,263 | 26,217 | . | (2,833,673) |
| 8/9/2007 | IIIG | Phoenix | S | (135) | USD | 41.99 | 5,669 | 75,128 | 5,669 | . | (2,828,004) |
| 8/9/2007 | IIIG | Phoenix | S | (201) | USD | 41.63 | 8,367 | 74,927 | 8,368 | . | (2,819,637) |
| 8/9/2007 | IIIG | Phoenix | S | (622) | USD | 42.10 | 26,185 | 74,305 | 26,186 | . | (2,793,450) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.12 | 12,637 | 74,005 | 12,636 | . | (2,780,814) |
| 8/9/2007 | IIIG | Phoenix | S | (7,875) | USD | 42.25 | 332,754 | 66,130 | 332,719 | . | (2,448,096) |
| 8/9/2007 | IIIG | Phoenix | S | (5,894) | USD | 41.50 | 244,573 | 60,236 | 244,601 | . | (2,203,495) |
| 8/9/2007 | IIIG | Phoenix | S | (2,955) | USD | 42.20 | 124,708 | 57,281 | 124,701 | . | (2,078,794) |
| 8/9/2007 | IIIG | Phoenix | S | (2,327) | USD | 41.76 | 97,169 | 54,954 | 97,176 | . | (1,981,618) |
| 8/9/2007 | IIIG | Phoenix | S | (450) | USD | 41.78 | 18,802 | 54,504 | 18,801 | . | (1,962,817) |
| 8/9/2007 | IIIG | Phoenix | S | (465) | USD | 42.23 | 19,636 | 54,039 | 19,637 | . | (1,943,180) |
| 8/9/2007 | IIIG | Phoenix | S | (600) | USD | 41.57 | 24,944 | 53,439 | 24,942 | . | (1,918,238) |
| 8/9/2007 | IIIG | Phoenix | S | (760) | USD | 42.07 | 31,974 | 52,679 | 31,973 | . | (1,886,265) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.28 | 12,684 | 52,379 | 12,684 | . | (1,873,581) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.18 | 12,653 | 52,079 | 12,654 | . | (1,860,927) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2007 | IIIG | Phoenix | S | (1,800) | USD | 41.73 | 75,116 | 50,279 | 75,114 | . | (1,785,813) |
| 8/9/2007 | IIIG | Phoenix | S | (1,600) | USD | 41.68 | 66,686 | 48,679 | 66,688 | . | (1,719,125) |
| 8/9/2007 | IIIG | Phoenix | S | (1,350) | USD | 41.89 | 56,549 | 47,329 | 56,552 | . | (1,662,573) |
| 8/9/2007 | IIIG | Phoenix | S | (2,064) | USD | 42.15 | 86,997 | 45,265 | 86,998 | . | (1,575,576) |
| 8/9/2007 | IIIG | Phoenix | S | (1,100) | USD | 41.60 | 45,760 | 44,165 | 45,760 | . | (1,529,816) |
| 8/12/2007 | IIIG | Phoenix | S | (1,663) | USD | 43.74 | 72,744 | 42,502 | 72,740 | . | (1,457,076) |
| 8/12/2007 | IIIG | Phoenix | S | (137) | USD | 43.74 | 5,993 | 42,365 | 5,992 | . | (1,451,084) |
| 8/12/2007 | IIIG | Phoenix | S | (1,014) | USD | 43.77 | 44,386 | 41,351 | 44,383 | . | (1,406,701) |
| 8/12/2007 | IIIG | Phoenix | S | (356) | USD | 43.75 | 15,574 | 40,995 | 15,575 | . | (1,391,126) |
| 8/12/2007 | IIIG | Phoenix | S | (5,616) | USD | 43.72 | 245,535 | 35,379 | 245,532 | . | (1,145,595) |
| 8/12/2007 | IIIG | Phoenix | S | (3,685) | USD | 43.83 | 161,496 | 31,694 | 161,514 | . | (984,081) |
| 8/12/2007 | IIIG | Phoenix | S | (1,126) | USD | 43.80 | 49,318 | 30,568 | 49,319 | . | (934,762) |
| 8/12/2007 | IIIG | Phoenix | S | (473) | USD | 43.85 | 20,742 | 30,095 | 20,741 | . | (914,021) |
| 8/13/2007 | IIIG | Phoenix | S | (2,002) | USD | 43.80 | 87,686 | 28,093 | 87,688 | . | (826,334) |
| 8/13/2007 | IIIG | Phoenix | S | (805) | USD | 43.75 | 35,216 | 27,288 | 35,219 | . | (791,115) |
| 8/13/2007 | IIIG | Phoenix | S | (3,178) | USD | 43.72 | 138,944 | 24,110 | 138,942 | . | (652,173) |
| 8/14/2007 | IIIG | Phoenix | S | (260) | USD | 41.23 | 10,721 | 23,850 | 10,720 | . | (641,453) |
| 9/2/2007 | IIIG | Phoenix | S | (70) | USD | 39.87 | 2,791 | 23,780 | 2,791 | . | (638,662) |
| 9/2/2007 | IIIG | Phoenix | S | (267) | USD | 39.85 | 10,639 | 23,513 | 10,640 | . | (628,022) |
| 9/2/2007 | IIIG | Phoenix | S | (87) | USD | 39.82 | 3,464 | 23,426 | 3,464 | . | (624,558) |
| 9/4/2007 | IIIG | Phoenix | S | (2,345) | USD | 41.62 | 97,597 | 21,081 | 97,599 | . | (526,959) |
| 9/9/2007 | IIIG | Phoenix | S | (815) | USD | 42.02 | 34,245 | 20,266 | 34,246 | . | (492,712) |
| 9/11/2007 | IIIG | Phoenix | S | (35,000) | USD | 42.05 | 1,471,635 | 0 | 852,185 | . | 359,473 |
| 9/17/2007 | IIIG | Phoenix | S | (3,233) | USD | 41.73 | 134,916 | 0 | - | . | 359,473 |
| 9/17/2007 | IIIG | Phoenix | S | (2,950) | USD | 41.70 | 123,029 | 0 | - | . | 359,473 |
| 9/17/2007 | IIIG | Phoenix | S | (2,000) | USD | 41.76 | 83,514 | 0 | - | . | 359,473 |
| 9/17/2007 | IIIG | Phoenix | S | (1,817) | USD | 41.68 | 75,730 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (1,817) | USD | 46.42 | 84,340 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (1,407) | USD | 46.52 | 65,456 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (1,407) | USD | 46.55 | 65,493 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (2,810) | USD | 46.57 | 130,874 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (1,400) | USD | 46.50 | 65,094 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (7,653) | USD | 46.34 | 354,629 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (3,820) | USD | 46.39 | 177,214 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (282) | USD | 46.47 | 13,104 | 0 | - | . | 359,473 |
| 9/30/2007 | IIIG | Phoenix | S | (2,250) | USD | 46.36 | 104,321 | 0 | - | . | 359,473 |
| 10/1/2007 | IIIG | Phoenix | S | (5,000) | USD | 46.34 | 231,693 | 0 | - | . | 359,473 |
| 10/8/2007 | IIIG | Phoenix | S | (5,584) | USD | 46.89 | 261,825 | 0 | - | . | 359,473 |
| 10/9/2007 | IIIG | Phoenix | S | (9,666) | USD | 46.21 | 446,644 | 0 | - | . | 359,473 |
| 10/9/2007 | IIIG | Phoenix | S | (1,665) | USD | 46.26 | 77,023 | 0 | - | . | 359,473 |
| 10/10/2007 | IIIG | Phoenix | S | (405) | USD | 48.15 | 19,499 | 0 | - | . | 359,473 |
| 10/10/2007 | IIIG | Phoenix | S | (2,365) | USD | 48.17 | 113,925 | 0 | - | . | 359,473 |
| 10/10/2007 | IIIG | Phoenix | S | (5,000) | USD | 48.09 | 240,464 | 0 | - | . | 359,473 |
| 10/10/2007 | IIIG | Phoenix | S | (1,110) | USD | 48.22 | 53,528 | 0 | - | . | 359,473 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | IIIG | Phoenix | S | (1,000) | USD | 48.04 | 48,040 | 0 | - | . | 359,473 |
| 10/10/2007 | IIIG | Phoenix | S | (999) | USD | 48.38 | 48,332 | 0 | - | . | 359,473 |
| 10/15/2007 | IIIG | Phoenix | S | (35) | USD | 48.64 | 1,702 | 0 | - | . | 359,473 |
| 10/15/2007 | IIIG | Phoenix | S | (1,400) | USD | 48.83 | 68,356 | 0 | - | . | 359,473 |
| 10/15/2007 | IIIG | Phoenix | S | (1,968) | USD | 48.69 | 95,831 | 0 | - | . | 359,473 |
| 10/15/2007 | IIIG | Phoenix | S | (1,952) | USD | 47.78 | 93,264 | 0 | - | . | 359,473 |
| 10/17/2007 | IIIG | Phoenix | S | (559) | USD | 46.84 | 26,181 | 0 | - | . | 359,473 |
| 10/18/2007 | IIIG | Phoenix | S | (16) | USD | 46.47 | 744 | 0 | - | . | 359,473 |
| 10/18/2007 | IIIG | Phoenix | S | (222) | USD | 46.73 | 10,374 | 0 | - | . | 359,473 |
| 10/18/2007 | IIIG | Phoenix | S | (323) | USD | 46.57 | 15,043 | 0 | - | . | 359,473 |
| 11/26/2007 | IIIG | Phoenix | B | 150 | USD | 45.06 | (6,758) | 150 | (6,759) | . | 352,714 |
| 11/26/2007 | IIIG | Phoenix | B | 1,000 | USD | 45.06 | (45,056) | 1,150 | (45,060) | . | 307,654 |
| 11/26/2007 | IIIG | Phoenix | B | 350 | USD | 45.06 | (15,770) | 1,500 | (15,771) | . | 291,883 |
| 11/26/2007 | IIIG | Phoenix | B | 500 | USD | 45.06 | (22,528) | 2,000 | (22,530) | 39,940 | 309,293 |
| 11/2/2006 | IIIG | PrismaMut | B | 1,336 | USD | 33.73 | (45,063) | 0 | - | . | - |
| 11/5/2006 | IIIG | PrismaMut | B | 425 | USD | 34.18 | (14,527) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 1,407 | USD | 35.00 | (49,249) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 52 | USD | 35.13 | (1,827) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 1,000 | USD | 35.11 | (35,107) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 93 | USD | 34.98 | (3,253) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 448 | USD | 35.08 | (15,716) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 3,841 | USD | 35.87 | (137,764) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 777 | USD | 35.08 | (27,256) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 400 | USD | 35.07 | (14,030) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 400 | USD | 35.03 | (14,012) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 159 | USD | 35.84 | (5,699) | 0 | - | . | - |
| 11/8/2006 | IIIG | PrismaMut | B | 500 | USD | 36.52 | (18,261) | 0 | - | . | - |
| 11/8/2006 | IIIG | PrismaMut | B | 400 | USD | 36.07 | (14,428) | 0 | - | . | - |
| 11/12/2006 | IIIG | PrismaMut | B | 405 | USD | 35.34 | (14,314) | 0 | - | . | - |
| 11/12/2006 | IIIG | PrismaMut | B | 95 | USD | 35.32 | (3,355) | 0 | - | . | - |
| 11/12/2006 | IIIG | PrismaMut | B | 100 | USD | 35.21 | (3,521) | 0 | - | . | - |
| 11/16/2006 | IIIG | PrismaMut | B | 300 | USD | 36.91 | (11,074) | 0 | - | . | - |
| 11/16/2006 | IIIG | PrismaMut | B | 7,935 | USD | 36.93 | (293,068) | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (526) | USD | 37.23 | 19,582 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (351) | USD | 37.25 | 13,076 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (2,000) | USD | 37.31 | 74,613 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (1,486) | USD | 37.36 | 55,515 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (14) | USD | 37.41 | 524 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (1,123) | USD | 37.20 | 41,778 | 0 | - | . | - |
| 11/20/2006 | IIIG | PrismaMut | S | (58) | USD | 36.94 | 2,143 | 0 | - | . | - |
| 11/20/2006 | IIIG | PrismaMut | S | (29) | USD | 36.86 | 1,069 | 0 | - | . | - |
| 11/21/2006 | IIIG | PrismaMut | S | (86) | USD | 37.23 | 3,202 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (262) | USD | 37.15 | 9,733 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (573) | USD | 37.12 | 21,272 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 11/22/2006 | IIIG | PrismaMut | S | (332) | USD | 37.10 | 12,316 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (100) | USD | 37.07 | 3,707 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (190) | USD | 37.04 | 7,038 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (350) | USD | 37.02 | 12,956 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (193) | USD | 36.94 | 7,129 | 0 | - | . | - |
| 11/28/2006 | IIIG | PrismaMut | B | 2,700 | USD | 36.99 | (99,879) | 0 | - | . | - |
| 11/28/2006 | IIIG | PrismaMut | B | 300 | USD | 36.97 | (11,090) | 0 | - | . | - |
| 12/3/2006 | IIIG | PrismaMut | S | (150) | USD | 37.46 | 5,620 | 0 | - | . | - |
| 12/4/2006 | IIIG | PrismaMut | S | (60) | USD | 37.57 | 2,254 | 0 | - | . | - |
| 12/5/2006 | IIIG | PrismaMut | S | (75) | USD | 37.75 | 2,831 | 0 | - | . | - |
| 12/10/2006 | IIIG | PrismaMut | B | 45 | USD | 39.69 | (1,786) | 0 | - | . | - |
| 12/10/2006 | IIIG | PrismaMut | B | 355 | USD | 39.79 | (14,127) | 0 | - | . | - |
| 12/10/2006 | IIIG | PrismaMut | B | 180 | USD | 39.53 | (7,116) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaMut | B | 350 | USD | 40.19 | (14,067) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaMut | B | 1,000 | USD | 40.32 | (40,317) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 600 | USD | 40.19 | (24,112) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.18 | (80,363) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,500 | USD | 40.55 | (60,829) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.46 | (80,915) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 3,877 | USD | 39.95 | (154,892) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,000 | USD | 40.63 | (40,631) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,400 | USD | 40.34 | (96,824) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,500 | USD | 40.81 | (61,222) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.70 | (81,398) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 3,000 | USD | 40.50 | (121,502) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.28 | (80,568) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 500 | USD | 39.66 | (19,831) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 591 | USD | 39.69 | (23,456) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 4,809 | USD | 39.72 | (190,990) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 100 | USD | 39.64 | (3,964) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaMut | S | (36) | USD | 39.64 | 1,427 | 0 | - | . | - |
| 12/28/2006 | IIIG | PrismaMut | S | (1,000) | USD | 39.35 | 39,349 | 0 | - | . | - |
| 12/28/2006 | IIIG | PrismaMut | S | (1,000) | USD | 39.35 | 39,349 | 0 | - | . | - |
| 12/31/2006 | IIIG | PrismaMut | S | (1) | USD | 39.56 | 40 | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaMut | B | 233 | USD | 39.74 | (9,260) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaMut | B | 330 | USD | 39.66 | (13,089) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaMut | S | (150) | USD | 39.66 | 5,949 | 0 | - | . | - |
| 1/2/2007 | IIIG | PrismaMut | B | 296 | USD | 39.77 | (11,771) | 0 | - | . | - |
| 1/2/2007 | IIIG | PrismaMut | B | 330 | USD | 39.66 | (13,089) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaMut | S | (250) | USD | 39.17 | 9,791 | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaMut | S | (100) | USD | 39.09 | 3,909 | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaMut | S | (120) | USD | 38.90 | 4,668 | 0 | - | . | - |
| 1/21/2007 | IIIG | PrismaMut | S | (381) | USD | 41.11 | 15,661 | 0 | - | . | - |
| 1/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.34 | 41,338 | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.61 | 41,608 | 0 | - | . | - |
| 1/23/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.86 | (42,857) | 0 | - | . | - |
| 1/23/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.94 | (42,935) | 0 | - | . | - |
| 1/23/2007 | IIIG | PrismaMut | S | (150) | USD | 42.23 | 6,334 | 0 | - | . | - |
| 1/23/2007 | IIIG | PrismaMut | S | (1,000) | USD | 42.28 | 42,281 | 0 | - | . | - |
| 1/24/2007 | IIIG | PrismaMut | S | (2,000) | USD | 43.04 | 86,089 | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaMut | B | 500 | USD | 44.64 | (22,318) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaMut | S | (3,138) | USD | 43.99 | 138,056 | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaMut | S | (1,000) | USD | 44.14 | 44,140 | 0 | - | . | - |
| 1/31/2007 | IIIG | PrismaMut | S | (1,500) | USD | 44.09 | 66,131 | 0 | - | . | - |
| 2/4/2007 | IIIG | PrismaMut | S | (400) | USD | 44.24 | 17,698 | 0 | - | . | - |
| 2/5/2007 | IIIG | PrismaMut | S | (300) | USD | 44.03 | 13,210 | 0 | - | . | - |
| 2/8/2007 | IIIG | PrismaMut | S | (1,000) | USD | 45.32 | 45,318 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (2,000) | USD | 44.43 | 88,855 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (1,189) | USD | 44.11 | 52,452 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (3,000) | USD | 44.08 | 132,252 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (1,500) | USD | 44.11 | 66,170 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (100) | USD | 44.06 | 4,406 | 0 | - | . | - |
| 2/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 44.98 | 44,977 | 0 | - | . | - |
| 2/28/2007 | IIIG | PrismaMut | S | (1,500) | USD | 43.27 | 64,900 | 0 | - | . | - |
| 3/1/2007 | IIIG | PrismaMut | S | (3,000) | USD | 43.72 | 131,162 | 0 | - | . | - |
| 3/1/2007 | IIIG | PrismaMut | S | (300) | USD | 43.46 | 13,038 | 0 | - | . | - |
| 3/5/2007 | IIIG | PrismaMut | B | 214 | USD | 42.41 | (9,076) | 214 | (9,076) | . | (9,076) |
| 3/6/2007 | IIIG | PrismaMut | B | 306 | USD | 42.73 | (13,074) | 520 | (13,075) | . | (22,151) |
| 3/6/2007 | IIIG | PrismaMut | B | 300 | USD | 42.65 | (12,794) | 820 | (12,795) | . | (34,946) |
| 3/6/2007 | IIIG | PrismaMut | B | 300 | USD | 42.67 | (12,802) | 1,120 | (12,801) | . | (47,747) |
| 3/6/2007 | IIIG | PrismaMut | S | (31) | USD | 42.44 | 1,316 | 1,089 | 1,316 | . | (46,431) |
| 3/6/2007 | IIIG | PrismaMut | S | (2,500) | USD | 42.63 | 106,564 | 0 | 46,424 | . | (7) |
| 3/6/2007 | IIIG | PrismaMut | S | (1,469) | USD | 42.41 | 62,303 | 0 | - | . | (7) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 42.41 | (12,723) | 300 | (12,723) | . | (12,730) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 41.94 | (12,582) | 600 | (12,582) | . | (25,312) |
| 3/7/2007 | IIIG | PrismaMut | B | 600 | USD | 41.73 | (25,039) | 1,200 | (25,038) | . | (50,350) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 41.65 | (12,496) | 1,500 | (12,495) | . | (62,845) |
| 3/7/2007 | IIIG | PrismaMut | S | (1,000) | USD | 42.08 | 42,084 | 500 | 42,080 | . | (20,765) |
| 3/7/2007 | IIIG | PrismaMut | S | (400) | USD | 41.89 | 16,755 | 100 | 16,756 | . | (4,009) |
| 3/7/2007 | IIIG | PrismaMut | S | (200) | USD | 41.89 | 8,378 | 0 | 4,189 | . | 180 |
| 3/8/2007 | IIIG | PrismaMut | B | 400 | USD | 41.68 | (16,671) | 400 | (16,672) | . | (16,492) |
| 3/8/2007 | IIIG | PrismaMut | B | 400 | USD | 41.65 | (16,661) | 800 | (16,660) | . | (33,152) |
| 3/11/2007 | IIIG | PrismaMut | S | (1,877) | USD | 41.08 | 77,100 | 0 | 32,864 | . | (288) |
| 3/12/2007 | IIIG | PrismaMut | B | 350 | USD | 35.24 | (12,333) | 350 | (12,334) | . | (12,622) |
| 3/20/2007 | IIIG | PrismaMut | B | 300 | USD | 40.06 | (12,017) | 650 | (12,018) | . | (24,640) |
| 3/21/2007 | IIIG | PrismaMut | B | 5,000 | USD | 41.18 | (205,906) | 5,650 | (205,900) | . | (230,540) |
| 3/22/2007 | IIIG | PrismaMut | B | 600 | USD | 40.83 | (24,497) | 6,250 | (24,498) | . | (255,038) |
| 3/25/2007 | IIIG | PrismaMut | B | 120 | USD | 41.36 | (4,964) | 6,370 | (4,963) | . | (260,002) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 3/25/2007 | IIIG | PrismaMut | S | (1,609) | USD | 41.08 | 66,092 | 4,761 | 66,098 | . | (193,904) |
| 3/26/2007 | IIIG | PrismaMut | B | 1,600 | USD | 41.27 | (66,026) | 6,361 | (66,032) | . | (259,936) |
| 3/26/2007 | IIIG | PrismaMut | B | 1,500 | USD | 41.15 | (61,719) | 7,861 | (61,725) | . | (321,661) |
| 3/27/2007 | IIIG | PrismaMut | B | 550 | USD | 40.91 | (22,502) | 8,411 | (22,501) | . | (344,161) |
| 3/27/2007 | IIIG | PrismaMut | B | 700 | USD | 40.93 | (28,654) | 9,111 | (28,651) | . | (372,812) |
| 3/29/2007 | IIIG | PrismaMut | S | (2,000) | USD | 40.06 | 80,111 | 7,111 | 80,120 | . | (292,692) |
| 3/29/2007 | IIIG | PrismaMut | S | (1,600) | USD | 39.98 | 63,963 | 5,511 | 63,968 | . | (228,724) |
| 3/29/2007 | IIIG | PrismaMut | S | (5,000) | USD | 39.95 | 199,754 | 511 | 199,750 | . | (28,974) |
| 4/5/2007 | IIIG | PrismaMut | S | (600) | USD | 40.44 | 24,264 | 0 | 20,665 | . | (8,310) |
| 4/12/2007 | IIIG | PrismaMut | B | 150 | USD | 39.17 | (5,875) | 150 | (5,876) | . | (14,185) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,493 | USD | 37.80 | (56,441) | 1,643 | (56,435) | . | (70,620) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,607 | USD | 37.78 | (60,709) | 3,250 | (60,712) | . | (131,333) |
| 4/26/2007 | IIIG | PrismaMut | B | 3,266 | USD | 37.73 | (123,211) | 6,516 | (123,226) | . | (254,559) |
| 4/26/2007 | IIIG | PrismaMut | B | 734 | USD | 37.70 | (27,671) | 7,250 | (27,672) | . | (282,231) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,000 | USD | 37.67 | (37,673) | 8,250 | (37,670) | . | (319,901) |
| 4/26/2007 | IIIG | PrismaMut | B | 5,000 | USD | 37.49 | (187,449) | 13,250 | (187,450) | . | (507,351) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,900 | USD | 37.75 | (71,728) | 15,150 | (71,725) | . | (579,076) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 38.20 | 190,983 | 10,150 | 191,000 | . | (388,076) |
| 4/26/2007 | IIIG | PrismaMut | S | (500) | USD | 37.86 | 18,928 | 9,650 | 18,930 | . | (369,146) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 37.72 | 188,578 | 4,650 | 188,600 | . | (180,546) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 38.20 | 190,983 | 0 | 177,630 | . | (2,916) |
| 5/3/2007 | IIIG | PrismaMut | B | 300 | USD | 39.77 | (11,930) | 300 | (11,931) | . | (14,847) |
| 5/6/2007 | IIIG | PrismaMut | B | 300 | USD | 40.24 | (12,072) | 600 | (12,072) | . | (26,919) |
| 5/6/2007 | IIIG | PrismaMut | B | 200 | USD | 40.13 | (8,027) | 800 | (8,026) | . | (34,945) |
| 5/24/2007 | IIIG | PrismaMut | B | 1,900 | USD | 38.29 | (72,752) | 2,700 | (72,751) | . | (107,696) |
| 5/30/2007 | IIIG | PrismaMut | S | (850) | USD | 36.68 | 31,179 | 1,850 | 31,178 | . | (76,518) |
| 6/13/2007 | IIIG | PrismaMut | S | (1,700) | USD | 36.15 | 61,463 | 150 | 61,455 | . | (15,063) |
| 6/18/2007 | IIIG | PrismaMut | S | (2,000) | USD | 39.39 | 78,776 | 0 | 5,909 | . | (9,154) |
| 7/3/2007 | IIIG | PrismaMut | S | (91) | USD | 38.80 | 3,531 | 0 | - | . | (9,154) |
| 7/3/2007 | IIIG | PrismaMut | S | (300) | USD | 38.98 | 11,695 | 0 | - | . | (9,154) |
| 7/24/2007 | IIIG | PrismaMut | B | 300 | USD | 38.25 | (11,475) | 300 | (11,475) | . | (20,629) |
| 7/27/2007 | IIIG | PrismaMut | B | 400 | USD | 36.39 | (14,557) | 700 | (14,556) | . | (35,185) |
| 7/31/2007 | IIIG | PrismaMut | B | 300 | USD | 40.97 | (12,292) | 1,000 | (12,291) | . | (47,476) |
| 8/6/2007 | IIIG | PrismaMut | B | 300 | USD | 38.04 | (11,412) | 1,300 | (11,412) | . | (58,888) |
| 8/6/2007 | IIIG | PrismaMut | B | 1,000 | USD | 38.04 | (38,040) | 2,300 | (38,040) | . | (96,928) |
| 8/6/2007 | IIIG | PrismaMut | B | 2,000 | USD | 37.98 | (75,962) | 4,300 | (75,960) | . | (172,888) |
| 8/8/2007 | IIIG | PrismaMut | B | 450 | USD | 39.27 | (17,672) | 4,750 | (17,672) | . | (190,560) |
| 8/8/2007 | IIIG | PrismaMut | B | 180 | USD | 39.83 | (7,170) | 4,930 | (7,169) | . | (197,729) |
| 8/8/2007 | IIIG | PrismaMut | B | 450 | USD | 39.37 | (17,719) | 5,380 | (17,717) | . | (215,446) |
| 8/9/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.24 | (42,241) | 6,380 | (42,240) | . | (257,686) |
| 8/9/2007 | IIIG | PrismaMut | B | 1,500 | USD | 41.79 | (62,688) | 7,880 | (62,685) | . | (320,371) |
| 8/9/2007 | IIIG | PrismaMut | B | 6,000 | USD | 42.25 | (253,527) | 13,880 | (253,500) | . | (573,871) |
| 8/12/2007 | IIIG | PrismaMut | B | 4,020 | USD | 43.85 | (176,283) | 17,900 | (176,277) | . | (750,148) |
| 8/12/2007 | IIIG | PrismaMut | B | 1,000 | USD | 43.72 | (43,721) | 18,900 | (43,720) | . | (793,868) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | IIIG | PrismaMut | B | 500 | USD | 43.54 | (21,772) | 19,400 | (21,770) | . | (815,638) |
| 8/15/2007 | IIIG | PrismaMut | B | 650 | USD | 40.39 | (26,253) | 20,050 | (26,254) | . | (841,891) |
| 8/15/2007 | IIIG | PrismaMut | B | 225 | USD | 40.37 | (9,083) | 20,275 | (9,083) | . | (850,975) |
| 8/16/2007 | IIIG | PrismaMut | B | 1,500 | USD | 33.60 | (50,400) | 21,775 | (50,400) | . | (901,375) |
| 8/16/2007 | IIIG | PrismaMut | S | (300) | USD | 40.24 | 12,072 | 21,475 | 12,072 | . | (889,303) |
| 8/16/2007 | IIIG | PrismaMut | S | (771) | USD | 40.20 | 30,993 | 20,704 | 30,994 | . | (858,308) |
| 8/19/2007 | IIIG | PrismaMut | B | 270 | USD | 39.53 | (10,674) | 20,974 | (10,673) | . | (868,981) |
| 8/19/2007 | IIIG | PrismaMut | B | 250 | USD | 39.45 | (9,863) | 21,224 | (9,863) | . | (878,844) |
| 8/19/2007 | IIIG | PrismaMut | B | 330 | USD | 39.72 | (13,106) | 21,554 | (13,108) | . | (891,952) |
| 8/29/2007 | IIIG | PrismaMut | B | 2,500 | USD | 34.83 | (87,078) | 24,054 | (87,075) | . | (979,027) |
| 8/29/2007 | IIIG | PrismaMut | S | (200) | USD | 37.59 | 7,519 | 23,854 | 7,518 | . | (971,509) |
| 8/30/2007 | IIIG | PrismaMut | B | 1,400 | USD | 35.87 | (50,217) | 25,254 | (50,218) | . | (1,021,727) |
| 8/30/2007 | IIIG | PrismaMut | B | 200 | USD | 35.09 | (7,017) | 25,454 | (7,018) | . | (1,028,745) |
| 8/30/2007 | IIIG | PrismaMut | S | (500) | USD | 38.17 | 19,085 | 24,954 | 19,085 | . | (1,009,660) |
| 9/2/2007 | IIIG | PrismaMut | S | (1,352) | USD | 40.16 | 54,290 | 23,602 | 54,296 | . | (955,363) |
| 9/2/2007 | IIIG | PrismaMut | S | (100) | USD | 39.90 | 3,990 | 23,502 | 3,990 | . | (951,373) |
| 9/3/2007 | IIIG | PrismaMut | B | 1,700 | USD | 39.76 | (67,591) | 25,202 | (67,592) | . | (1,018,965) |
| 9/3/2007 | IIIG | PrismaMut | B | 1,500 | USD | 39.75 | (59,625) | 26,702 | (59,625) | . | (1,078,590) |
| 9/3/2007 | IIIG | PrismaMut | S | (1,000) | USD | 37.09 | 37,092 | 25,702 | 37,090 | . | (1,041,500) |
| 9/3/2007 | IIIG | PrismaMut | S | (1,500) | USD | 37.09 | 55,638 | 24,202 | 55,635 | . | (985,865) |
| 9/4/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.10 | (42,097) | 25,202 | (42,100) | . | (1,027,965) |
| 9/4/2007 | IIIG | PrismaMut | B | 2,000 | USD | 37.94 | (75,874) | 27,202 | (75,880) | . | (1,103,845) |
| 9/4/2007 | IIIG | PrismaMut | S | (150) | USD | 42.02 | 6,303 | 27,052 | 6,303 | . | (1,097,542) |
| 9/4/2007 | IIIG | PrismaMut | S | (500) | USD | 41.97 | 20,983 | 26,552 | 20,985 | . | (1,076,557) |
| 9/5/2007 | IIIG | PrismaMut | B | 250 | USD | 40.53 | (10,132) | 26,802 | (10,133) | . | (1,086,690) |
| 9/5/2007 | IIIG | PrismaMut | B | 1,200 | USD | 40.51 | (48,616) | 28,002 | (48,612) | . | (1,135,302) |
| 9/5/2007 | IIIG | PrismaMut | B | 450 | USD | 40.40 | (18,182) | 28,452 | (18,180) | . | (1,153,482) |
| 9/5/2007 | IIIG | PrismaMut | B | 4,000 | USD | 40.41 | (161,635) | 32,452 | (161,640) | . | (1,315,122) |
| 9/5/2007 | IIIG | PrismaMut | B | 3,500 | USD | 40.41 | (141,450) | 35,952 | (141,435) | . | (1,456,557) |
| 9/5/2007 | IIIG | PrismaMut | B | 3,800 | USD | 40.46 | (153,729) | 39,752 | (153,748) | . | (1,610,305) |
| 9/6/2007 | IIIG | PrismaMut | B | 840 | USD | 39.81 | (33,443) | 40,592 | (33,440) | . | (1,643,745) |
| 9/6/2007 | IIIG | PrismaMut | S | (200) | USD | 39.43 | 7,885 | 40,392 | 7,886 | . | (1,635,859) |
| 9/6/2007 | IIIG | PrismaMut | S | (300) | USD | 39.43 | 11,828 | 40,092 | 11,829 | . | (1,624,030) |
| 9/7/2007 | IIIG | PrismaMut | S | (700) | USD | 39.19 | 27,433 | 39,392 | 27,433 | . | (1,596,597) |
| 9/9/2007 | IIIG | PrismaMut | B | 1,000 | USD | 41.88 | (41,875) | 40,392 | (41,880) | . | (1,638,477) |
| 9/9/2007 | IIIG | PrismaMut | S | (125) | USD | 41.76 | 5,220 | 40,267 | 5,220 | . | (1,633,257) |
| 9/9/2007 | IIIG | PrismaMut | S | (100) | USD | 41.84 | 4,184 | 40,167 | 4,184 | . | (1,629,073) |
| 9/9/2007 | IIIG | PrismaMut | S | (100) | USD | 41.84 | 4,184 | 40,067 | 4,184 | . | (1,624,889) |
| 9/9/2007 | IIIG | PrismaMut | S | (125) | USD | 41.76 | 5,220 | 39,942 | 5,220 | . | (1,619,669) |
| 9/10/2007 | IIIG | PrismaMut | B | 350 | USD | 42.07 | (14,725) | 40,292 | (14,725) | . | (1,634,394) |
| 9/10/2007 | IIIG | PrismaMut | B | 250 | USD | 42.02 | (10,505) | 40,542 | (10,505) | . | (1,644,899) |
| 9/10/2007 | IIIG | PrismaMut | S | (200) | USD | 41.65 | 8,330 | 40,342 | 8,330 | . | (1,636,569) |
| 9/11/2007 | IIIG | PrismaMut | S | (500) | USD | 41.86 | 20,931 | 39,842 | 20,930 | . | (1,615,639) |
| 9/12/2007 | IIIG | PrismaMut | S | (2,000) | USD | 39.24 | 78,480 | 37,842 | 78,480 | . | (1,537,159) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|-----------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 9/16/2007 | IIIG | PrismaMut | B | 2,500 | USD | 41.91 | (104,786) | 40,342 | (104,775) | . | (1,641,934) |
| 9/16/2007 | IIIG | PrismaMut | B | 1,000 | USD | 41.78 | (41,783) | 41,342 | (41,780) | . | (1,683,714) |
| 9/16/2007 | IIIG | PrismaMut | B | 250 | USD | 41.91 | (10,479) | 41,592 | (10,478) | . | (1,694,191) |
| 9/16/2007 | IIIG | PrismaMut | S | (400) | USD | 41.89 | 16,755 | 41,192 | 16,756 | . | (1,677,435) |
| 9/17/2007 | IIIG | PrismaMut | S | (1,000) | USD | 38.90 | 38,900 | 40,192 | 38,900 | . | (1,638,535) |
| 9/18/2007 | IIIG | PrismaMut | B | 150 | USD | 41.50 | (6,224) | 40,342 | (6,225) | . | (1,644,760) |
| 9/19/2007 | IIIG | PrismaMut | B | 200 | USD | 41.70 | (8,341) | 40,542 | (8,340) | . | (1,653,100) |
| 9/20/2007 | IIIG | PrismaMut | S | (900) | USD | 41.16 | 37,045 | 39,642 | 37,044 | . | (1,616,056) |
| 9/23/2007 | IIIG | PrismaMut | B | 300 | USD | 41.08 | (12,323) | 39,942 | (12,324) | . | (1,628,380) |
| 9/23/2007 | IIIG | PrismaMut | B | 400 | USD | 41.08 | (16,431) | 40,342 | (16,432) | . | (1,644,812) |
| 9/23/2007 | IIIG | PrismaMut | S | (500) | USD | 41.10 | 20,551 | 39,842 | 20,550 | . | (1,624,262) |
| 9/25/2007 | IIIG | PrismaMut | B | 3,000 | USD | 40.95 | (122,837) | 42,842 | (122,850) | . | (1,747,112) |
| 9/25/2007 | IIIG | PrismaMut | S | (3,000) | USD | 41.18 | 123,543 | 39,842 | 123,540 | . | (1,623,572) |
| 9/25/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.16 | 41,155 | 38,842 | 41,160 | . | (1,582,412) |
| 9/25/2007 | IIIG | PrismaMut | S | (400) | USD | 40.81 | 16,326 | 38,442 | 16,324 | . | (1,566,088) |
| 9/27/2007 | IIIG | PrismaMut | S | (700) | USD | 44.46 | 31,124 | 37,742 | 31,122 | . | (1,534,966) |
| 9/30/2007 | IIIG | PrismaMut | S | (3,000) | USD | 46.43 | 139,278 | 34,742 | 139,290 | . | (1,395,676) |
| 10/1/2007 | IIIG | PrismaMut | S | (125) | USD | 46.18 | 5,773 | 34,617 | 5,773 | . | (1,389,904) |
| 10/1/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.44 | 46,443 | 33,617 | 46,440 | . | (1,343,464) |
| 10/8/2007 | IIIG | PrismaMut | B | 200 | USD | 46.68 | (9,336) | 33,817 | (9,336) | . | (1,352,800) |
| 10/8/2007 | IIIG | PrismaMut | B | 800 | USD | 46.67 | (37,333) | 34,617 | (37,336) | . | (1,390,136) |
| 10/8/2007 | IIIG | PrismaMut | B | 934 | USD | 46.66 | (43,577) | 35,551 | (43,580) | . | (1,433,716) |
| 10/8/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.62 | (45,620) | 36,551 | (45,620) | . | (1,479,336) |
| 10/8/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.62 | (45,620) | 37,551 | (45,620) | . | (1,524,956) |
| 10/8/2007 | IIIG | PrismaMut | S | (800) | USD | 46.63 | 37,301 | 36,751 | 37,304 | . | (1,487,652) |
| 10/9/2007 | IIIG | PrismaMut | S | (1,442) | USD | 46.19 | 66,607 | 35,309 | 66,606 | . | (1,421,046) |
| 10/9/2007 | IIIG | PrismaMut | S | (3,000) | USD | 46.07 | 138,199 | 32,309 | 138,210 | . | (1,282,836) |
| 10/9/2007 | IIIG | PrismaMut | S | (500) | USD | 46.50 | 23,248 | 31,809 | 23,250 | . | (1,259,586) |
| 10/9/2007 | IIIG | PrismaMut | S | (2,000) | USD | 46.30 | 92,599 | 29,809 | 92,600 | . | (1,166,986) |
| 10/9/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.20 | 46,202 | 28,809 | 46,200 | . | (1,120,786) |
| 10/9/2007 | IIIG | PrismaMut | S | (200) | USD | 46.02 | 9,205 | 28,609 | 9,204 | . | (1,111,582) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.17 | 24,086 | 28,109 | 24,085 | . | (1,087,497) |
| 10/10/2007 | IIIG | PrismaMut | S | (100) | USD | 48.17 | 4,817 | 28,009 | 4,817 | . | (1,082,680) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.10 | 24,048 | 27,509 | 24,050 | . | (1,058,630) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.09 | 24,046 | 27,009 | 24,045 | . | (1,034,585) |
| 10/11/2007 | IIIG | PrismaMut | S | (2,134) | USD | 48.47 | 103,436 | 24,875 | 103,435 | . | (931,150) |
| 10/11/2007 | IIIG | PrismaMut | S | (100) | USD | 49.01 | 4,901 | 24,775 | 4,901 | . | (926,249) |
| 10/11/2007 | IIIG | PrismaMut | S | (4,600) | USD | 48.40 | 222,629 | 20,175 | 222,640 | . | (703,609) |
| 10/16/2007 | IIIG | PrismaMut | S | (30) | USD | 47.57 | 1,427 | 20,145 | 1,427 | . | (702,182) |
| 10/16/2007 | IIIG | PrismaMut | S | (800) | USD | 48.20 | 38,558 | 19,345 | 38,560 | . | (663,622) |
| 10/16/2007 | IIIG | PrismaMut | S | (100) | USD | 47.57 | 4,757 | 19,245 | 4,757 | . | (658,865) |
| 10/16/2007 | IIIG | PrismaMut | S | (300) | USD | 47.57 | 14,271 | 18,945 | 14,271 | . | (644,594) |
| 10/17/2007 | IIIG | PrismaMut | S | (500) | USD | 46.73 | 23,366 | 18,445 | 23,365 | . | (621,229) |
| 10/22/2007 | IIIG | PrismaMut | S | (608) | USD | 45.95 | 27,935 | 17,837 | 27,938 | . | (593,291) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2007 | IIIG | PrismaMut | B | 732 | USD | 50.99 | (37,325) | 18,569 | (37,325) | . | (630,616) |
| 11/1/2007 | IIIG | PrismaMut | B | 1,000 | USD | 49.13 | (49,125) | 19,569 | (49,130) | . | (679,746) |
| 11/1/2007 | IIIG | PrismaMut | B | 5,000 | USD | 49.13 | (245,625) | 24,569 | (245,650) | . | (925,396) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 38.75 | 19,373 | 24,069 | 19,375 | . | (906,021) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 38.88 | 19,439 | 23,569 | 19,440 | . | (886,581) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 39.01 | 19,504 | 23,069 | 19,505 | . | (867,076) |
| 11/4/2007 | IIIG | PrismaMut | B | 635 | USD | 50.06 | (31,786) | 23,704 | (31,788) | . | (898,864) |
| 11/4/2007 | IIIG | PrismaMut | B | 43 | USD | 50.03 | (2,151) | 23,747 | (2,151) | . | (901,015) |
| 11/4/2007 | IIIG | PrismaMut | B | 177 | USD | 49.92 | (8,835) | 23,924 | (8,836) | . | (909,851) |
| 11/4/2007 | IIIG | PrismaMut | B | 1,200 | USD | 50.04 | (60,049) | 25,124 | (60,048) | . | (969,899) |
| 11/4/2007 | IIIG | PrismaMut | B | 200 | USD | 50.08 | (10,016) | 25,324 | (10,016) | . | (979,915) |
| 11/5/2007 | IIIG | PrismaMut | B | 1,500 | USD | 49.42 | (74,129) | 26,824 | (74,130) | . | (1,054,045) |
| 11/6/2007 | IIIG | PrismaMut | B | 300 | USD | 48.31 | (14,493) | 27,124 | (14,493) | . | (1,068,538) |
| 11/6/2007 | IIIG | PrismaMut | B | 200 | USD | 48.49 | (9,697) | 27,324 | (9,698) | . | (1,078,236) |
| 11/6/2007 | IIIG | PrismaMut | B | 900 | USD | 48.46 | (43,613) | 28,224 | (43,614) | . | (1,121,850) |
| 11/6/2007 | IIIG | PrismaMut | B | 400 | USD | 48.50 | (19,399) | 28,624 | (19,400) | . | (1,141,250) |
| 11/11/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.21 | (45,213) | 29,624 | (45,210) | . | (1,186,460) |
| 11/13/2007 | IIIG | PrismaMut | B | 300 | USD | 45.32 | (13,595) | 29,924 | (13,596) | . | (1,200,056) |
| 11/14/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.91 | 46,915 | 28,924 | 46,910 | . | (1,153,146) |
| 11/18/2007 | IIIG | PrismaMut | B | 150 | USD | 45.19 | (6,778) | 29,074 | (6,779) | . | (1,159,925) |
| 11/22/2007 | IIIG | PrismaMut | B | 110 | USD | 44.22 | (4,864) | 29,184 | (4,864) | . | (1,164,789) |
| 11/22/2007 | IIIG | PrismaMut | S | (520) | USD | 44.90 | 23,347 | 28,664 | 23,348 | . | (1,141,441) |
| 11/26/2007 | IIIG | PrismaMut | B | 550 | USD | 45.08 | (24,792) | 29,214 | (24,794) | . | (1,166,235) |
| 11/26/2007 | IIIG | PrismaMut | B | 700 | USD | 45.03 | (31,522) | 29,914 | (31,521) | . | (1,197,756) |
| 11/26/2007 | IIIG | PrismaMut | S | (60) | USD | 44.98 | 2,699 | 29,854 | 2,699 | . | (1,195,057) |
| 11/27/2007 | IIIG | PrismaMut | B | 1,300 | USD | 46.20 | (60,054) | 31,154 | (60,060) | . | (1,255,117) |
| 11/28/2007 | IIIG | PrismaMut | B | 850 | USD | 46.24 | (39,300) | 32,004 | (39,304) | . | (1,294,421) |
| 11/28/2007 | IIIG | PrismaMut | B | 100 | USD | 47.23 | (4,723) | 32,104 | (4,723) | 641,117 | (658,027) |
| 10/19/2006 | IIIG | PrismaProv | B | 600 | USD | 28.50 | (17,100) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 2,600 | USD | 28.50 | (74,100) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 1,400 | USD | 28.50 | (39,900) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 2,300 | USD | 28.50 | (65,550) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 900 | USD | 28.50 | (25,650) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 3,600 | USD | 28.50 | (102,600) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,230 | USD | 28.49 | (35,044) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 14,530 | USD | 28.41 | (412,841) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,410 | USD | 28.49 | (97,154) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 4,980 | USD | 28.41 | (141,497) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 7,900 | USD | 28.41 | (224,463) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,930 | USD | 28.49 | (54,988) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 2,000 | USD | 28.41 | (56,826) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 4,680 | USD | 28.49 | (133,338) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 19,970 | USD | 28.41 | (567,408) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2006 | IIIG | PrismaProv | B | 1,010 | USD | 28.41 | (28,697) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 13,510 | USD | 28.41 | (383,860) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,180 | USD | 28.49 | (90,601) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,700 | USD | 28.41 | (105,128) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 620 | USD | 28.41 | (17,616) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 1,560 | USD | 28.27 | (44,098) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 830 | USD | 28.27 | (23,462) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 360 | USD | 28.27 | (10,176) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 2,080 | USD | 28.27 | (58,797) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 1,450 | USD | 28.27 | (40,989) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 360 | USD | 28.27 | (10,176) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 8,582 | USD | 29.21 | (250,670) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 2,859 | USD | 32.75 | (93,631) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 12,307 | USD | 29.21 | (359,479) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 32,822 | USD | 29.21 | (958,720) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 20,502 | USD | 29.21 | (598,859) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 45,270 | USD | 29.21 | (1,322,344) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 31,882 | USD | 29.21 | (931,286) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 3,773 | USD | 29.21 | (110,200) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 1,943 | USD | 29.21 | (56,750) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 987 | USD | 29.21 | (28,825) | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaProv | B | 34 | USD | 37.44 | (1,273) | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaProv | B | 386 | USD | 37.44 | (14,451) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 29,465 | USD | 40.53 | (1,194,272) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 213 | USD | 40.53 | (8,633) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 421 | USD | 40.53 | (17,064) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 54 | USD | 40.53 | (2,189) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 4,206 | USD | 40.53 | (170,477) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 109 | USD | 40.53 | (4,418) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 35 | USD | 40.35 | (1,412) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 74 | USD | 40.35 | (2,986) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 1,529 | USD | 40.35 | (61,688) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 13,064 | USD | 40.35 | (527,072) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 2,660 | USD | 36.68 | (97,575) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 19 | USD | 40.26 | (765) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 2,152 | USD | 40.26 | (86,644) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 4,290 | USD | 36.68 | (157,367) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 15,078 | USD | 40.26 | (607,072) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 104 | USD | 40.26 | (4,187) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 48 | USD | 40.26 | (1,933) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaProv | B | 2,950 | USD | 36.00 | (106,210) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaProv | B | 4,770 | USD | 36.00 | (171,737) | 0 | - | . | - |
| 12/21/2006 | IIIG | PrismaProv | B | 709 | USD | 39.87 | (28,267) | 0 | - | . | - |
| 12/21/2006 | IIIG | PrismaProv | B | 437 | USD | 39.87 | (17,423) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2006 | IIIG | PrismaProv | B | 1,180 | USD | 35.78 | (42,218) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaProv | B | 2,860 | USD | 35.99 | (102,932) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaProv | B | 1,910 | USD | 35.78 | (68,337) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaProv | B | 1,170 | USD | 35.99 | (42,108) | 0 | - | . | - |
| 12/28/2006 | IIIG | PrismaProv | B | 180 | USD | 39.35 | (7,083) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaProv | B | 139 | USD | 39.37 | (5,473) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaProv | B | 70 | USD | 39.22 | (2,745) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 2,973 | USD | 39.08 | (116,179) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 20,489 | USD | 39.08 | (800,669) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 190 | USD | 39.08 | (7,425) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 35 | USD | 39.08 | (1,368) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 65 | USD | 39.08 | (2,540) | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaProv | B | 21 | USD | 38.99 | (819) | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaProv | B | 728 | USD | 38.99 | (28,387) | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaProv | B | 5,093 | USD | 38.99 | (198,594) | 0 | - | . | - |
| 1/10/2007 | IIIG | PrismaProv | B | 374 | USD | 39.24 | (14,677) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 7,895 | USD | 40.17 | (317,108) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 2,281 | USD | 40.17 | (91,618) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 95 | USD | 40.17 | (3,816) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 518 | USD | 40.17 | (20,806) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 97 | USD | 40.17 | (3,896) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 126 | USD | 40.17 | (5,061) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 2,387 | USD | 40.24 | (96,056) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 182 | USD | 40.24 | (7,324) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 20,926 | USD | 40.24 | (842,089) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 44 | USD | 40.24 | (1,771) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 43 | USD | 40.12 | (1,725) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 2,026 | USD | 39.88 | (80,799) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 15 | USD | 40.12 | (602) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 28 | USD | 40.12 | (1,123) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 225 | USD | 40.12 | (9,026) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 864 | USD | 40.12 | (34,660) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 24,263 | USD | 40.12 | (973,330) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 1,251 | USD | 39.88 | (49,891) | 0 | - | . | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,249 | USD | 41.70 | (52,089) | 0 | - | . | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,000 | USD | 41.70 | (41,705) | 0 | - | . | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,000 | USD | 41.70 | (41,705) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 34,128 | USD | 43.83 | (1,495,670) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 281 | USD | 43.83 | (12,315) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 333 | USD | 43.83 | (14,594) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 6,583 | USD | 43.83 | (288,502) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 21 | USD | 44.10 | (926) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 110 | USD | 44.10 | (4,851) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 2,915 | USD | 44.10 | (128,549) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2007 | IIIG | PrismaProv | B | 15,914 | USD | 44.10 | (701,791) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 61 | USD | 44.10 | (2,690) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 130 | USD | 44.10 | (5,733) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,233) | USD | 44.07 | 54,334 | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,169) | USD | 44.03 | 51,467 | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,894) | USD | 44.03 | 83,386 | 0 | - | . | - |
| 1/29/2007 | IIIG | PrismaProv | S | (2,000) | USD | 43.75 | 87,495 | 0 | - | . | - |
| 1/29/2007 | IIIG | PrismaProv | S | (500) | USD | 43.75 | 21,874 | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaProv | B | 139 | USD | 44.11 | (6,132) | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaProv | B | 373 | USD | 44.17 | (16,474) | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaProv | S | (500) | USD | 44.10 | 22,051 | 0 | - | . | - |
| 2/1/2007 | IIIG | PrismaProv | B | 300 | USD | 44.64 | (13,391) | 0 | - | . | - |
| 2/4/2007 | IIIG | PrismaProv | B | 506 | USD | 44.24 | (22,388) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 300 | USD | 45.53 | (13,658) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,900 | USD | 45.47 | (86,402) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,000 | USD | 45.53 | (45,527) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,381 | USD | 45.53 | (62,873) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 181 | USD | 45.47 | (8,231) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 800 | USD | 45.47 | (36,380) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 200 | USD | 45.53 | (9,105) | 0 | - | . | - |
| 2/7/2007 | IIIG | PrismaProv | B | 140 | USD | 44.74 | (6,264) | 0 | - | . | - |
| 2/7/2007 | IIIG | PrismaProv | B | 241 | USD | 44.77 | (10,789) | 0 | - | . | - |
| 2/7/2007 | IIIG | PrismaProv | B | 245 | USD | 44.66 | (10,942) | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (501) | USD | 44.38 | 22,222 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,858) | USD | 44.38 | 215,615 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,001) | USD | 44.41 | 177,667 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (1,001) | USD | 44.38 | 44,413 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,859) | USD | 44.41 | 215,803 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (2,501) | USD | 44.38 | 110,991 | 0 | - | . | - |
| 3/12/2007 | IIIG | PrismaProv | B | 380 | USD | 41.16 | (15,639) | 380 | (15,641) | . | (15,641) |
| 3/13/2007 | IIIG | PrismaProv | B | 386 | USD | 40.63 | (15,684) | 766 | (15,683) | . | (31,324) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,239 | USD | 40.40 | (171,237) | 5,005 | (171,256) | . | (202,580) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,761 | USD | 40.37 | (192,200) | 9,766 | (192,202) | . | (394,781) |
| 3/14/2007 | IIIG | PrismaProv | B | 629 | USD | 40.28 | (25,334) | 10,395 | (25,336) | . | (420,117) |
| 3/14/2007 | IIIG | PrismaProv | B | 2,859 | USD | 40.35 | (115,372) | 13,254 | (115,361) | . | (535,478) |
| 3/14/2007 | IIIG | PrismaProv | B | 648 | USD | 40.34 | (26,143) | 13,902 | (26,140) | . | (561,618) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,352 | USD | 40.37 | (175,688) | 18,254 | (175,690) | . | (737,308) |
| 3/14/2007 | IIIG | PrismaProv | B | 1,766 | USD | 40.35 | (71,265) | 20,020 | (71,258) | . | (808,567) |
| 3/14/2007 | IIIG | PrismaProv | B | 388 | USD | 40.28 | (15,628) | 20,408 | (15,629) | . | (824,195) |
| 3/14/2007 | IIIG | PrismaProv | S | (3,500) | USD | 40.21 | 140,744 | 16,908 | 140,735 | . | (683,460) |
| 3/18/2007 | IIIG | PrismaProv | B | 300 | USD | 39.17 | (11,751) | 17,208 | (11,751) | . | (695,211) |
| 3/18/2007 | IIIG | PrismaProv | B | 300 | USD | 39.17 | (11,751) | 17,508 | (11,751) | . | (706,962) |
| 3/18/2007 | IIIG | PrismaProv | B | 4,000 | USD | 39.17 | (156,678) | 21,508 | (156,680) | . | (863,642) |
| 3/18/2007 | IIIG | PrismaProv | B | 800 | USD | 39.17 | (31,336) | 22,308 | (31,336) | . | (894,978) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/18/2007 | IIIG | PrismaProv | B | 1,300 | USD | 39.17 | (50,920) | 23,608 | (50,921) | . | (945,899) |
| 3/18/2007 | IIIG | PrismaProv | S | (1,500) | USD | 39.04 | 58,560 | 22,108 | 58,560 | . | (887,339) |
| 3/19/2007 | IIIG | PrismaProv | B | 581 | USD | 38.96 | (22,635) | 22,689 | (22,636) | . | (909,975) |
| 3/19/2007 | IIIG | PrismaProv | B | 237 | USD | 39.28 | (9,309) | 22,926 | (9,309) | . | (919,284) |
| 3/19/2007 | IIIG | PrismaProv | B | 667 | USD | 39.28 | (26,198) | 23,593 | (26,200) | . | (945,484) |
| 3/19/2007 | IIIG | PrismaProv | B | 4,523 | USD | 39.28 | (177,650) | 28,116 | (177,663) | . | (1,123,148) |
| 3/19/2007 | IIIG | PrismaProv | B | 27,498 | USD | 39.28 | (1,080,039) | 55,614 | (1,080,121) | . | (2,203,269) |
| 3/19/2007 | IIIG | PrismaProv | B | 151 | USD | 39.28 | (5,931) | 55,765 | (5,931) | . | (2,209,200) |
| 3/19/2007 | IIIG | PrismaProv | B | 183 | USD | 39.28 | (7,188) | 55,948 | (7,188) | . | (2,216,389) |
| 3/20/2007 | IIIG | PrismaProv | B | 1,263 | USD | 40.13 | (50,685) | 57,211 | (50,684) | . | (2,267,073) |
| 3/20/2007 | IIIG | PrismaProv | B | 800 | USD | 40.13 | (32,104) | 58,011 | (32,104) | . | (2,299,177) |
| 3/20/2007 | IIIG | PrismaProv | B | 180 | USD | 36.76 | (6,618) | 58,191 | (6,617) | . | (2,305,793) |
| 3/20/2007 | IIIG | PrismaProv | B | 290 | USD | 36.76 | (10,662) | 58,481 | (10,660) | . | (2,316,454) |
| 3/20/2007 | IIIG | PrismaProv | B | 500 | USD | 40.13 | (20,065) | 58,981 | (20,065) | . | (2,336,519) |
| 3/20/2007 | IIIG | PrismaProv | B | 700 | USD | 40.13 | (28,091) | 59,681 | (28,091) | . | (2,364,610) |
| 3/20/2007 | IIIG | PrismaProv | S | (50) | USD | 40.87 | 2,043 | 59,631 | 2,044 | . | (2,362,566) |
| 3/20/2007 | IIIG | PrismaProv | S | (950) | USD | 40.79 | 38,749 | 58,681 | 38,751 | . | (2,323,816) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.66 | 40,658 | 57,681 | 40,660 | . | (2,283,156) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.79 | 40,788 | 56,681 | 40,790 | . | (2,242,366) |
| 3/20/2007 | IIIG | PrismaProv | S | (49) | USD | 40.71 | 1,995 | 56,632 | 1,995 | . | (2,240,371) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.81 | 40,815 | 55,632 | 40,810 | . | (2,199,561) |
| 3/20/2007 | IIIG | PrismaProv | S | (951) | USD | 40.84 | 38,840 | 54,681 | 38,839 | . | (2,160,722) |
| 3/21/2007 | IIIG | PrismaProv | B | 780 | USD | 41.03 | (32,000) | 55,461 | (32,003) | . | (2,192,726) |
| 3/21/2007 | IIIG | PrismaProv | B | 382 | USD | 41.15 | (15,719) | 55,843 | (15,719) | . | (2,208,445) |
| 3/21/2007 | IIIG | PrismaProv | B | 5,100 | USD | 41.03 | (209,233) | 60,943 | (209,253) | . | (2,417,698) |
| 3/21/2007 | IIIG | PrismaProv | B | 500 | USD | 41.03 | (20,513) | 61,443 | (20,515) | . | (2,438,213) |
| 3/21/2007 | IIIG | PrismaProv | B | 11,098 | USD | 41.13 | (456,486) | 72,541 | (456,461) | . | (2,894,674) |
| 3/21/2007 | IIIG | PrismaProv | B | 2,603 | USD | 41.13 | (107,067) | 75,144 | (107,061) | . | (3,001,735) |
| 3/21/2007 | IIIG | PrismaProv | B | 1,400 | USD | 41.15 | (57,608) | 76,544 | (57,610) | . | (3,059,345) |
| 3/21/2007 | IIIG | PrismaProv | B | 5,342 | USD | 41.13 | (219,729) | 81,886 | (219,716) | . | (3,279,062) |
| 3/21/2007 | IIIG | PrismaProv | B | 600 | USD | 41.15 | (24,689) | 82,486 | (24,690) | . | (3,303,752) |
| 3/21/2007 | IIIG | PrismaProv | B | 800 | USD | 41.15 | (32,919) | 83,286 | (32,920) | . | (3,336,672) |
| 3/21/2007 | IIIG | PrismaProv | B | 52 | USD | 41.13 | (2,139) | 83,338 | (2,139) | . | (3,338,810) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.21 | 13,104 | 83,020 | 13,105 | . | (3,325,706) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.16 | 13,087 | 82,702 | 13,089 | . | (3,312,617) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.26 | 13,121 | 82,384 | 13,121 | . | (3,299,496) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.08 | 13,062 | 82,066 | 13,063 | . | (3,286,433) |
| 3/22/2007 | IIIG | PrismaProv | B | 30 | USD | 41.00 | (1,230) | 82,096 | (1,230) | . | (3,287,663) |
| 3/22/2007 | IIIG | PrismaProv | B | 5,363 | USD | 41.00 | (219,897) | 87,459 | (219,883) | . | (3,507,546) |
| 3/22/2007 | IIIG | PrismaProv | B | 10,889 | USD | 41.00 | (446,478) | 98,348 | (446,449) | . | (3,953,995) |
| 3/22/2007 | IIIG | PrismaProv | B | 2,873 | USD | 41.00 | (117,801) | 101,221 | (117,793) | . | (4,071,788) |
| 3/22/2007 | IIIG | PrismaProv | S | (959) | USD | 40.95 | 39,267 | 100,262 | 39,271 | . | (4,032,516) |
| 3/22/2007 | IIIG | PrismaProv | S | (1,279) | USD | 40.97 | 52,403 | 98,983 | 52,401 | . | (3,980,116) |
| 3/22/2007 | IIIG | PrismaProv | S | (959) | USD | 41.08 | 39,392 | 98,024 | 39,396 | . | (3,940,720) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/22/2007 | IIIG | PrismaProv | S | (639) | USD | 41.16 | 26,298 | 97,385 | 26,301 | . | (3,914,419) |
| 3/23/2007 | IIIG | PrismaProv | B | 965 | USD | 37.58 | (36,268) | 98,350 | (36,265) | . | (3,950,684) |
| 3/23/2007 | IIIG | PrismaProv | B | 466 | USD | 37.58 | (17,514) | 98,816 | (17,512) | . | (3,968,196) |
| 3/23/2007 | IIIG | PrismaProv | B | 9 | USD | 37.58 | (338) | 98,825 | (338) | . | (3,968,534) |
| 3/23/2007 | IIIG | PrismaProv | B | 1,660 | USD | 37.58 | (62,388) | 100,485 | (62,383) | . | (4,030,917) |
| 3/26/2007 | IIIG | PrismaProv | B | 11,947 | USD | 41.13 | (491,367) | 112,432 | (491,380) | . | (4,522,297) |
| 3/26/2007 | IIIG | PrismaProv | B | 400 | USD | 40.56 | (16,223) | 112,832 | (16,224) | . | (4,538,521) |
| 3/26/2007 | IIIG | PrismaProv | B | 72 | USD | 41.13 | (2,961) | 112,904 | (2,961) | . | (4,541,482) |
| 3/26/2007 | IIIG | PrismaProv | B | 447 | USD | 40.56 | (18,129) | 113,351 | (18,130) | . | (4,559,613) |
| 3/26/2007 | IIIG | PrismaProv | B | 3 | USD | 40.56 | (122) | 113,354 | (122) | . | (4,559,734) |
| 3/26/2007 | IIIG | PrismaProv | B | 3,277 | USD | 41.13 | (134,779) | 116,631 | (134,783) | . | (4,694,517) |
| 3/26/2007 | IIIG | PrismaProv | B | 6,095 | USD | 41.13 | (250,681) | 122,726 | (250,687) | . | (4,945,205) |
| 3/26/2007 | IIIG | PrismaProv | B | 150 | USD | 40.56 | (6,084) | 122,876 | (6,084) | . | (4,951,289) |
| 3/27/2007 | IIIG | PrismaProv | B | 2,000 | USD | 40.06 | (80,129) | 124,876 | (80,120) | . | (5,031,409) |
| 3/27/2007 | IIIG | PrismaProv | B | 1,660 | USD | 37.56 | (62,348) | 126,536 | (62,350) | . | (5,093,758) |
| 3/27/2007 | IIIG | PrismaProv | B | 965 | USD | 37.56 | (36,244) | 127,501 | (36,245) | . | (5,130,004) |
| 3/27/2007 | IIIG | PrismaProv | B | 2,000 | USD | 40.06 | (80,129) | 129,501 | (80,120) | . | (5,210,124) |
| 3/27/2007 | IIIG | PrismaProv | B | 466 | USD | 37.56 | (17,502) | 129,967 | (17,503) | . | (5,227,627) |
| 3/27/2007 | IIIG | PrismaProv | B | 9 | USD | 37.56 | (338) | 129,976 | (338) | . | (5,227,965) |
| 3/28/2007 | IIIG | PrismaProv | B | 500 | USD | 39.58 | (19,788) | 130,476 | (19,790) | . | (5,247,755) |
| 3/28/2007 | IIIG | PrismaProv | B | 700 | USD | 39.58 | (27,703) | 131,176 | (27,706) | . | (5,275,461) |
| 3/28/2007 | IIIG | PrismaProv | B | 800 | USD | 39.58 | (31,661) | 131,976 | (31,664) | . | (5,307,125) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,656 | USD | 39.60 | (65,579) | 133,632 | (65,578) | . | (5,372,702) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,000 | USD | 39.58 | (39,576) | 134,632 | (39,580) | . | (5,412,282) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,022 | USD | 39.60 | (40,472) | 135,654 | (40,471) | . | (5,452,754) |
| 3/28/2007 | IIIG | PrismaProv | B | 300 | USD | 39.58 | (11,873) | 135,954 | (11,874) | . | (5,464,628) |
| 3/28/2007 | IIIG | PrismaProv | S | (16,500) | USD | 39.51 | 651,846 | 119,454 | 651,915 | . | (4,812,713) |
| 3/29/2007 | IIIG | PrismaProv | B | 229 | USD | 39.98 | (9,155) | 119,683 | (9,155) | . | (4,821,868) |
| 4/10/2007 | IIIG | PrismaProv | B | 1,148 | USD | 40.61 | (46,615) | 120,831 | (46,620) | . | (4,868,488) |
| 4/10/2007 | IIIG | PrismaProv | B | 2,522 | USD | 40.64 | (102,499) | 123,353 | (102,494) | . | (4,970,982) |
| 4/10/2007 | IIIG | PrismaProv | B | 51 | USD | 40.64 | (2,073) | 123,404 | (2,073) | . | (4,973,055) |
| 4/10/2007 | IIIG | PrismaProv | B | 1,859 | USD | 40.61 | (75,485) | 125,263 | (75,494) | . | (5,048,549) |
| 4/10/2007 | IIIG | PrismaProv | B | 8,949 | USD | 40.64 | (363,703) | 134,212 | (363,687) | . | (5,412,236) |
| 4/10/2007 | IIIG | PrismaProv | B | 4,478 | USD | 40.64 | (181,994) | 138,690 | (181,986) | . | (5,594,222) |
| 4/11/2007 | IIIG | PrismaProv | B | 2,211 | USD | 40.74 | (90,077) | 140,901 | (90,076) | . | (5,684,298) |
| 4/11/2007 | IIIG | PrismaProv | B | 3,581 | USD | 40.74 | (145,891) | 144,482 | (145,890) | . | (5,830,188) |
| 4/16/2007 | IIIG | PrismaProv | B | 400 | USD | 39.12 | (15,646) | 144,882 | (15,648) | . | (5,845,836) |
| 4/16/2007 | IIIG | PrismaProv | B | 2,863 | USD | 36.64 | (104,901) | 147,745 | (104,900) | . | (5,950,737) |
| 4/16/2007 | IIIG | PrismaProv | B | 600 | USD | 39.12 | (23,470) | 148,345 | (23,472) | . | (5,974,209) |
| 4/16/2007 | IIIG | PrismaProv | B | 1,772 | USD | 36.64 | (64,926) | 150,117 | (64,926) | . | (6,039,135) |
| 4/17/2007 | IIIG | PrismaProv | B | 500 | USD | 39.02 | (19,510) | 150,617 | (19,510) | . | (6,058,645) |
| 4/17/2007 | IIIG | PrismaProv | B | 400 | USD | 39.02 | (15,608) | 151,017 | (15,608) | . | (6,074,253) |
| 4/17/2007 | IIIG | PrismaProv | B | 600 | USD | 39.02 | (23,412) | 151,617 | (23,412) | . | (6,097,665) |
| 4/26/2007 | IIIG | PrismaProv | B | 1,000 | USD | 37.70 | (37,696) | 152,617 | (37,700) | . | (6,135,365) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2007 | IIIG | PrismaProv | B | 3,000 | USD | 37.70 | (113,087) | 155,617 | (113,100) | . | (6,248,465) |
| 4/26/2007 | IIIG | PrismaProv | B | 3,000 | USD | 37.70 | (113,087) | 158,617 | (113,100) | . | (6,361,565) |
| 4/29/2007 | IIIG | PrismaProv | B | 500 | USD | 37.43 | (18,713) | 159,117 | (18,715) | . | (6,380,280) |
| 4/29/2007 | IIIG | PrismaProv | B | 500 | USD | 37.43 | (18,713) | 159,617 | (18,715) | . | (6,398,995) |
| 4/30/2007 | IIIG | PrismaProv | B | 800 | USD | 37.24 | (29,792) | 160,417 | (29,792) | . | (6,428,787) |
| 5/8/2007 | IIIG | PrismaProv | B | 800 | USD | 39.35 | (31,482) | 161,217 | (31,480) | . | (6,460,267) |
| 5/8/2007 | IIIG | PrismaProv | B | 200 | USD | 39.35 | (7,870) | 161,417 | (7,870) | . | (6,468,137) |
| 5/8/2007 | IIIG | PrismaProv | B | 300 | USD | 39.35 | (11,806) | 161,717 | (11,805) | . | (6,479,942) |
| 5/8/2007 | IIIG | PrismaProv | B | 200 | USD | 39.35 | (7,870) | 161,917 | (7,870) | . | (6,487,812) |
| 5/28/2007 | IIIG | PrismaProv | S | (6,800) | USD | 38.30 | 260,432 | 155,117 | 260,440 | . | (6,227,372) |
| 5/30/2007 | IIIG | PrismaProv | B | 700 | USD | 38.38 | (26,868) | 155,817 | (26,866) | . | (6,254,238) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 156,817 | (36,930) | . | (6,291,168) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 157,817 | (36,930) | . | (6,328,098) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 158,817 | (36,930) | . | (6,365,028) |
| 5/31/2007 | IIIG | PrismaProv | B | 500 | USD | 36.93 | (18,466) | 159,317 | (18,465) | . | (6,383,493) |
| 5/31/2007 | IIIG | PrismaProv | B | 500 | USD | 36.93 | (18,466) | 159,817 | (18,465) | . | (6,401,958) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 160,817 | (36,930) | . | (6,438,888) |
| 5/31/2007 | IIIG | PrismaProv | S | (7,100) | USD | 36.91 | 262,074 | 153,717 | 262,061 | . | (6,176,827) |
| 5/31/2007 | IIIG | PrismaProv | S | (7,100) | USD | 36.91 | 262,074 | 146,617 | 262,061 | . | (5,914,766) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 146,917 | (10,989) | . | (5,925,755) |
| 6/3/2007 | IIIG | PrismaProv | B | 200 | USD | 36.63 | (7,325) | 147,117 | (7,326) | . | (5,933,081) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 147,417 | (10,989) | . | (5,944,070) |
| 6/3/2007 | IIIG | PrismaProv | B | 7,100 | USD | 36.91 | (262,074) | 154,517 | (262,061) | . | (6,206,131) |
| 6/3/2007 | IIIG | PrismaProv | B | 200 | USD | 36.63 | (7,325) | 154,717 | (7,326) | . | (6,213,457) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 155,017 | (10,989) | . | (6,224,446) |
| 6/3/2007 | IIIG | PrismaProv | B | 405 | USD | 36.63 | (14,834) | 155,422 | (14,835) | . | (6,239,281) |
| 6/3/2007 | IIIG | PrismaProv | S | (1,000) | USD | 36.93 | 36,931 | 154,422 | 36,930 | . | (6,202,351) |
| 6/3/2007 | IIIG | PrismaProv | S | (1,000) | USD | 36.93 | 36,931 | 153,422 | 36,930 | . | (6,165,421) |
| 6/3/2007 | IIIG | PrismaProv | S | (500) | USD | 36.93 | 18,466 | 152,922 | 18,465 | . | (6,146,956) |
| 6/5/2007 | IIIG | PrismaProv | B | 500 | USD | 36.71 | (18,353) | 153,422 | (18,355) | . | (6,165,311) |
| 6/10/2007 | IIIG | PrismaProv | B | 1,000 | USD | 35.21 | (35,211) | 154,422 | (35,210) | . | (6,200,521) |
| 6/10/2007 | IIIG | PrismaProv | B | 4,634 | USD | 35.21 | (163,166) | 159,056 | (163,163) | . | (6,363,684) |
| 6/10/2007 | IIIG | PrismaProv | B | 5,000 | USD | 35.21 | (176,054) | 164,056 | (176,050) | . | (6,539,734) |
| 6/10/2007 | IIIG | PrismaProv | B | 100 | USD | 35.21 | (3,521) | 164,156 | (3,521) | . | (6,543,255) |
| 6/11/2007 | IIIG | PrismaProv | B | 391 | USD | 35.01 | (13,689) | 164,547 | (13,689) | . | (6,556,944) |
| 6/11/2007 | IIIG | PrismaProv | B | 360 | USD | 35.01 | (12,604) | 164,907 | (12,604) | . | (6,569,547) |
| 6/12/2007 | IIIG | PrismaProv | B | 600 | USD | 36.26 | (21,756) | 165,507 | (21,756) | . | (6,591,303) |
| 6/12/2007 | IIIG | PrismaProv | B | 200 | USD | 36.26 | (7,252) | 165,707 | (7,252) | . | (6,598,555) |
| 6/12/2007 | IIIG | PrismaProv | B | 600 | USD | 36.26 | (21,756) | 166,307 | (21,756) | . | (6,620,311) |
| 6/12/2007 | IIIG | PrismaProv | B | 200 | USD | 36.26 | (7,252) | 166,507 | (7,252) | . | (6,627,563) |
| 6/13/2007 | IIIG | PrismaProv | S | (600) | USD | 36.26 | 21,756 | 165,907 | 21,756 | . | (6,605,807) |
| 6/14/2007 | IIIG | PrismaProv | S | (600) | USD | 39.01 | 23,408 | 165,307 | 23,406 | . | (6,582,401) |
| 6/14/2007 | IIIG | PrismaProv | S | (150) | USD | 39.01 | 5,852 | 165,157 | 5,852 | . | (6,576,550) |
| 6/14/2007 | IIIG | PrismaProv | S | (250) | USD | 39.01 | 9,754 | 164,907 | 9,753 | . | (6,566,797) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2007 | IIIG | PrismaProv | B | 843 | USD | 39.77 | (33,527) | 165,750 | (33,526) | . | (6,600,324) |
| 6/17/2007 | IIIG | PrismaProv | B | 1,976 | USD | 39.77 | (78,587) | 167,726 | (78,586) | . | (6,678,909) |
| 6/17/2007 | IIIG | PrismaProv | B | 23 | USD | 39.77 | (915) | 167,749 | (915) | . | (6,679,824) |
| 6/17/2007 | IIIG | PrismaProv | B | 3,320 | USD | 39.77 | (132,040) | 171,069 | (132,036) | . | (6,811,860) |
| 6/17/2007 | IIIG | PrismaProv | B | 4,198 | USD | 39.77 | (166,959) | 175,267 | (166,954) | . | (6,978,815) |
| 6/17/2007 | IIIG | PrismaProv | B | 72 | USD | 39.77 | (2,864) | 175,339 | (2,863) | . | (6,981,678) |
| 6/17/2007 | IIIG | PrismaProv | B | 658 | USD | 39.77 | (26,169) | 175,997 | (26,169) | . | (7,007,847) |
| 6/17/2007 | IIIG | PrismaProv | B | 1,910 | USD | 39.77 | (75,963) | 177,907 | (75,961) | . | (7,083,809) |
| 6/18/2007 | IIIG | PrismaProv | S | (1,650) | USD | 39.67 | 65,454 | 176,257 | 65,456 | . | (7,018,352) |
| 6/18/2007 | IIIG | PrismaProv | S | (770) | USD | 39.16 | 30,155 | 175,487 | 30,153 | . | (6,988,199) |
| 6/18/2007 | IIIG | PrismaProv | S | (1,700) | USD | 39.24 | 66,709 | 173,787 | 66,708 | . | (6,921,491) |
| 6/19/2007 | IIIG | PrismaProv | S | (6,900) | USD | 39.30 | 271,165 | 166,887 | 271,170 | . | (6,650,321) |
| 6/25/2007 | IIIG | PrismaProv | B | 600 | USD | 40.06 | (24,036) | 167,487 | (24,036) | . | (6,674,357) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 167,687 | (8,012) | . | (6,682,369) |
| 6/25/2007 | IIIG | PrismaProv | B | 5,000 | USD | 39.97 | (199,836) | 172,687 | (199,850) | . | (6,882,219) |
| 6/25/2007 | IIIG | PrismaProv | B | 10,000 | USD | 39.97 | (399,672) | 182,687 | (399,700) | . | (7,281,919) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 182,887 | (8,012) | . | (7,289,931) |
| 6/25/2007 | IIIG | PrismaProv | B | 149 | USD | 39.97 | (5,955) | 183,036 | (5,956) | . | (7,295,886) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 183,236 | (8,012) | . | (7,303,898) |
| 6/25/2007 | IIIG | PrismaProv | B | 4,500 | USD | 39.97 | (179,852) | 187,736 | (179,865) | . | (7,483,763) |
| 6/27/2007 | IIIG | PrismaProv | S | (130) | USD | 38.85 | 5,050 | 187,606 | 5,051 | . | (7,478,713) |
| 6/28/2007 | IIIG | PrismaProv | S | (100) | USD | 39.63 | 3,963 | 187,506 | 3,963 | . | (7,474,750) |
| 6/28/2007 | IIIG | PrismaProv | S | (3,282) | USD | 40.18 | 131,878 | 184,224 | 131,871 | . | (7,342,879) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 184,024 | 7,786 | . | (7,335,093) |
| 7/5/2007 | IIIG | PrismaProv | S | (1,200) | USD | 38.93 | 46,712 | 182,824 | 46,716 | . | (7,288,377) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 182,624 | 7,786 | . | (7,280,591) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 182,424 | 7,786 | . | (7,272,805) |
| 7/5/2007 | IIIG | PrismaProv | S | (250) | USD | 38.93 | 9,732 | 182,174 | 9,733 | . | (7,263,073) |
| 7/5/2007 | IIIG | PrismaProv | S | (1,500) | USD | 38.93 | 58,390 | 180,674 | 58,395 | . | (7,204,678) |
| 7/11/2007 | IIIG | PrismaProv | S | (29,000) | USD | 40.34 | 1,169,933 | 151,674 | 1,169,860 | . | (6,034,818) |
| 7/15/2007 | IIIG | PrismaProv | S | (100) | USD | 40.94 | 4,094 | 151,574 | 4,094 | . | (6,030,724) |
| 7/16/2007 | IIIG | PrismaProv | S | (200) | USD | 41.12 | 8,225 | 151,374 | 8,224 | . | (6,022,500) |
| 7/18/2007 | IIIG | PrismaProv | S | (600) | USD | 41.49 | 24,894 | 150,774 | 24,894 | . | (5,997,606) |
| 7/18/2007 | IIIG | PrismaProv | S | (400) | USD | 41.49 | 16,596 | 150,374 | 16,596 | . | (5,981,010) |
| 7/30/2007 | IIIG | PrismaProv | S | (2,000) | USD | 40.94 | 81,875 | 148,374 | 81,880 | . | (5,899,130) |
| 7/30/2007 | IIIG | PrismaProv | S | (500) | USD | 40.94 | 20,469 | 147,874 | 20,470 | . | (5,878,660) |
| 7/30/2007 | IIIG | PrismaProv | S | (250) | USD | 40.94 | 10,234 | 147,624 | 10,235 | . | (5,868,425) |
| 7/30/2007 | IIIG | PrismaProv | S | (250) | USD | 40.94 | 10,234 | 147,374 | 10,235 | . | (5,858,190) |
| 7/30/2007 | IIIG | PrismaProv | S | (2,500) | USD | 40.94 | 102,344 | 144,874 | 102,350 | . | (5,755,840) |
| 8/7/2007 | IIIG | PrismaProv | B | 749 | USD | 37.80 | (28,314) | 145,623 | (28,312) | . | (5,784,152) |
| 8/7/2007 | IIIG | PrismaProv | B | 2,738 | USD | 37.78 | (103,436) | 148,361 | (103,442) | . | (5,887,593) |
| 8/7/2007 | IIIG | PrismaProv | B | 4,499 | USD | 37.78 | (169,963) | 152,860 | (169,972) | . | (6,057,566) |
| 8/7/2007 | IIIG | PrismaProv | B | 1,206 | USD | 37.78 | (45,560) | 154,066 | (45,563) | . | (6,103,128) |
| 8/7/2007 | IIIG | PrismaProv | B | 577 | USD | 37.78 | (21,798) | 154,643 | (21,799) | . | (6,124,927) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|--------------------|
| 8/7/2007 | IIIG | PrismaProv | B | 4,336 | USD | 37.78 | (163,805) | 158,979 | (163,814) | . | (6,288,741) |
| 8/7/2007 | IIIG | PrismaProv | B | 1,544 | USD | 37.78 | (58,329) | 160,523 | (58,332) | . | (6,347,074) |
| 8/7/2007 | IIIG | PrismaProv | B | 83 | USD | 37.78 | (3,136) | 160,606 | (3,136) | . | (6,350,210) |
| 8/7/2007 | IIIG | PrismaProv | B | 17 | USD | 37.78 | (642) | 160,623 | (642) | . | (6,350,852) |
| 8/28/2007 | IIIG | PrismaProv | B | 500 | USD | 37.26 | (18,628) | 161,123 | (18,630) | . | (6,369,482) |
| 8/28/2007 | IIIG | PrismaProv | B | 500 | USD | 37.26 | (18,628) | 161,623 | (18,630) | . | (6,388,112) |
| 8/29/2007 | IIIG | PrismaProv | B | 200 | USD | 37.83 | (7,566) | 161,823 | (7,566) | . | (6,395,678) |
| 8/29/2007 | IIIG | PrismaProv | B | 400 | USD | 37.83 | (15,133) | 162,223 | (15,132) | . | (6,410,810) |
| 8/29/2007 | IIIG | PrismaProv | B | 600 | USD | 37.83 | (22,699) | 162,823 | (22,698) | . | (6,433,508) |
| 9/4/2007 | IIIG | PrismaProv | B | 400 | USD | 41.94 | (16,774) | 163,223 | (16,776) | . | (6,450,284) |
| 9/4/2007 | IIIG | PrismaProv | B | 1,300 | USD | 41.94 | (54,516) | 164,523 | (54,522) | . | (6,504,806) |
| 9/4/2007 | IIIG | PrismaProv | B | 300 | USD | 41.94 | (12,581) | 164,823 | (12,582) | . | (6,517,388) |
| 9/4/2007 | IIIG | PrismaProv | B | 700 | USD | 41.94 | (29,355) | 165,523 | (29,358) | . | (6,546,746) |
| 9/4/2007 | IIIG | PrismaProv | B | 500 | USD | 41.94 | (20,968) | 166,023 | (20,970) | . | (6,567,716) |
| 9/9/2007 | IIIG | PrismaProv | S | (1,384) | USD | 41.73 | 57,750 | 164,639 | 57,754 | . | (6,509,961) |
| 9/9/2007 | IIIG | PrismaProv | S | (2,173) | USD | 41.73 | 90,673 | 162,466 | 90,679 | . | (6,419,282) |
| 9/9/2007 | IIIG | PrismaProv | S | (5,629) | USD | 41.73 | 234,881 | 156,837 | 234,898 | . | (6,184,384) |
| 9/9/2007 | IIIG | PrismaProv | S | (25) | USD | 41.73 | 1,043 | 156,812 | 1,043 | . | (6,183,341) |
| 9/9/2007 | IIIG | PrismaProv | S | (20,484) | USD | 41.73 | 854,734 | 136,328 | 854,797 | . | (5,328,543) |
| 9/10/2007 | IIIG | PrismaProv | S | (5,000) | USD | 38.91 | 194,570 | 131,328 | 194,550 | . | (5,133,993) |
| 9/10/2007 | IIIG | PrismaProv | S | (5,000) | USD | 38.91 | 194,570 | 126,328 | 194,550 | . | (4,939,443) |
| 9/11/2007 | IIIG | PrismaProv | B | 88 | USD | 39.03 | (3,435) | 126,416 | (3,435) | . | (4,942,878) |
| 9/11/2007 | IIIG | PrismaProv | S | (10,000) | USD | 38.91 | 389,147 | 116,416 | 389,100 | . | (4,553,778) |
| 9/16/2007 | IIIG | PrismaProv | S | (1,181) | USD | 41.87 | 49,448 | 115,235 | 49,448 | . | (4,504,330) |
| 9/16/2007 | IIIG | PrismaProv | S | (13) | USD | 41.87 | 544 | 115,222 | 544 | . | (4,503,785) |
| 9/16/2007 | IIIG | PrismaProv | S | (12,594) | USD | 41.87 | 527,306 | 102,628 | 527,311 | . | (3,976,474) |
| 9/16/2007 | IIIG | PrismaProv | S | (108) | USD | 41.87 | 4,522 | 102,520 | 4,522 | . | (3,971,952) |
| 9/16/2007 | IIIG | PrismaProv | S | (2,032) | USD | 41.87 | 85,079 | 100,488 | 85,080 | . | (3,886,873) |
| 9/17/2007 | IIIG | PrismaProv | S | (2,177) | USD | 41.55 | 90,457 | 98,311 | 90,454 | . | (3,796,418) |
| 9/17/2007 | IIIG | PrismaProv | S | (25,555) | USD | 41.56 | 1,061,943 | 72,756 | 1,062,066 | . | (2,734,353) |
| 9/17/2007 | IIIG | PrismaProv | S | (16) | USD | 41.55 | 665 | 72,740 | 665 | . | (2,733,688) |
| 9/17/2007 | IIIG | PrismaProv | S | (3,752) | USD | 41.55 | 155,899 | 68,988 | 155,896 | . | (2,577,792) |
| 9/23/2007 | IIIG | PrismaProv | S | (12) | USD | 41.09 | 493 | 68,976 | 493 | . | (2,577,299) |
| 9/23/2007 | IIIG | PrismaProv | S | (5,595) | USD | 41.09 | 229,872 | 63,381 | 229,899 | . | (2,347,401) |
| 9/23/2007 | IIIG | PrismaProv | S | (569) | USD | 41.09 | 23,378 | 62,812 | 23,380 | . | (2,324,020) |
| 9/23/2007 | IIIG | PrismaProv | S | (399) | USD | 41.09 | 16,393 | 62,413 | 16,395 | . | (2,307,625) |
| 9/23/2007 | IIIG | PrismaProv | S | (1,380) | USD | 41.09 | 56,698 | 61,033 | 56,704 | . | (2,250,921) |
| 9/24/2007 | IIIG | PrismaProv | S | (2,076) | USD | 41.32 | 85,780 | 58,957 | 85,780 | . | (2,165,141) |
| 9/24/2007 | IIIG | PrismaProv | S | (19,775) | USD | 41.32 | 817,103 | 39,182 | 817,103 | . | (1,348,038) |
| 9/24/2007 | IIIG | PrismaProv | S | (7,841) | USD | 41.32 | 323,990 | 31,341 | 323,990 | . | (1,024,048) |
| 9/24/2007 | IIIG | PrismaProv | S | (346) | USD | 41.32 | 14,297 | 30,995 | 14,297 | . | (1,009,751) |
| 9/24/2007 | IIIG | PrismaProv | S | (1,926) | USD | 41.32 | 79,582 | 29,069 | 79,582 | . | (930,169) |
| 9/24/2007 | IIIG | PrismaProv | S | (36) | USD | 41.32 | 1,488 | 29,033 | 1,488 | . | (928,681) |
| 9/30/2007 | IIIG | PrismaProv | S | (13,882) | USD | 46.41 | 644,321 | 15,151 | 644,264 | . | (284,418) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 10/1/2007 | IIIG | PrismaProv | S | (1,061) | USD | 46.36 | 49,185 | 14,090 | 49,188 | . | (235,230) |
| 10/1/2007 | IIIG | PrismaProv | S | (38) | USD | 46.36 | 1,762 | 14,052 | 1,762 | . | (233,468) |
| 10/1/2007 | IIIG | PrismaProv | S | (2,300) | USD | 46.32 | 106,540 | 11,752 | 106,536 | . | (126,932) |
| 10/1/2007 | IIIG | PrismaProv | S | (10,041) | USD | 46.36 | 465,472 | 1,711 | 465,501 | . | 338,569 |
| 10/1/2007 | IIIG | PrismaProv | S | (900) | USD | 46.32 | 41,689 | 811 | 41,688 | . | 380,257 |
| 10/1/2007 | IIIG | PrismaProv | S | (60) | USD | 46.32 | 2,779 | 751 | 2,779 | . | 383,036 |
| 10/1/2007 | IIIG | PrismaProv | S | (3,240) | USD | 46.32 | 150,082 | 0 | 34,786 | . | 417,822 |
| 10/1/2007 | IIIG | PrismaProv | S | (949) | USD | 46.36 | 43,993 | 0 | - | . | 417,822 |
| 10/1/2007 | IIIG | PrismaProv | S | (3,882) | USD | 46.36 | 179,958 | 0 | - | . | 417,822 |
| 10/1/2007 | IIIG | PrismaProv | S | (929) | USD | 46.36 | 43,066 | 0 | - | . | 417,822 |
| 10/7/2007 | IIIG | PrismaProv | S | (500) | USD | 47.32 | 23,662 | 0 | - | . | 417,822 |
| 10/7/2007 | IIIG | PrismaProv | S | (3,000) | USD | 47.35 | 142,051 | 0 | - | . | 417,822 |
| 10/9/2007 | IIIG | PrismaProv | S | (3,000) | USD | 46.30 | 138,903 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (3,774) | USD | 45.84 | 172,996 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (261) | USD | 45.84 | 11,964 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 45.84 | 9,168 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 45.84 | 9,168 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 45.84 | 9,168 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (919) | USD | 45.84 | 42,126 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (46) | USD | 45.84 | 2,109 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (751) | USD | 45.84 | 34,425 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (1,558) | USD | 45.84 | 71,417 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 45.85 | 13,755 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (400) | USD | 46.10 | 18,440 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (14) | USD | 45.84 | 642 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (1,100) | USD | 45.81 | 50,391 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (1,000) | USD | 45.80 | 45,800 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (500) | USD | 45.83 | 22,915 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (600) | USD | 45.82 | 27,492 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (700) | USD | 45.84 | 32,088 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (1,000) | USD | 46.10 | 46,100 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (900) | USD | 46.10 | 41,490 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (2,677) | USD | 45.84 | 122,711 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (700) | USD | 46.10 | 32,270 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.83 | 4,583 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 46.10 | 4,610 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (240) | USD | 45.84 | 11,002 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 0 | - | . | 417,822 |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 0 | - | . | 417,822 |
| 10/11/2007 | IIIG | PrismaProv | S | (400) | USD | 46.10 | 18,440 | 0 | - | . | 417,822 |
| 10/14/2007 | IIIG | PrismaProv | S | (300) | USD | 48.56 | 14,568 | 0 | - | . | 417,822 |
| 10/14/2007 | IIIG | PrismaProv | S | (1,000) | USD | 48.56 | 48,560 | 0 | - | . | 417,822 |
| 10/14/2007 | IIIG | PrismaProv | S | (2,000) | USD | 48.45 | 96,895 | 0 | - | . | 417,822 |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 0 | - | . | 417,822 |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 0 | - | . | 417,822 |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 0 | - | . | 417,822 |
| 10/15/2007 | IIIG | PrismaProv | S | (350) | USD | 48.36 | 16,927 | 0 | - | . | 417,822 |
| 10/15/2007 | IIIG | PrismaProv | S | (200) | USD | 48.36 | 9,673 | 0 | - | . | 417,822 |
| 10/15/2007 | IIIG | PrismaProv | S | (300) | USD | 48.36 | 14,509 | 0 | - | . | 417,822 |
| 10/15/2007 | IIIG | PrismaProv | S | (300) | USD | 48.36 | 14,509 | 0 | - | . | 417,822 |
| 10/17/2007 | IIIG | PrismaProv | B | 1,500 | USD | 46.97 | (70,458) | 1,500 | (70,455) | . | 347,367 |
| 10/17/2007 | IIIG | PrismaProv | B | 300 | USD | 46.97 | (14,092) | 1,800 | (14,091) | . | 333,276 |
| 10/17/2007 | IIIG | PrismaProv | B | 1,900 | USD | 46.97 | (89,246) | 3,700 | (89,243) | . | 244,033 |
| 10/17/2007 | IIIG | PrismaProv | S | (10,000) | USD | 46.99 | 469,850 | 0 | 173,863 | . | 417,896 |
| 10/17/2007 | IIIG | PrismaProv | S | (7,629) | USD | 46.99 | 358,449 | 0 | - | . | 417,896 |
| 10/17/2007 | IIIG | PrismaProv | S | (5,000) | USD | 46.99 | 234,925 | 0 | - | . | 417,896 |
| 10/21/2007 | IIIG | PrismaProv | S | (500) | USD | 46.62 | 23,309 | 0 | - | . | 417,896 |
| 10/21/2007 | IIIG | PrismaProv | S | (150) | USD | 46.62 | 6,993 | 0 | - | . | 417,896 |
| 10/21/2007 | IIIG | PrismaProv | S | (200) | USD | 46.62 | 9,324 | 0 | - | . | 417,896 |
| 10/21/2007 | IIIG | PrismaProv | S | (150) | USD | 46.62 | 6,993 | 0 | - | . | 417,896 |
| 10/25/2007 | IIIG | PrismaProv | S | (10,000) | USD | 46.21 | 462,100 | 0 | - | . | 417,896 |
| 10/29/2007 | IIIG | PrismaProv | S | (350) | USD | 50.02 | 17,507 | 0 | - | . | 417,896 |
| 10/29/2007 | IIIG | PrismaProv | S | (300) | USD | 50.02 | 15,006 | 0 | - | . | 417,896 |
| 10/30/2007 | IIIG | PrismaProv | B | 1,385 | USD | 50.95 | (70,560) | 1,385 | (70,566) | . | 347,331 |
| 10/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 51.85 | (51,853) | 2,385 | (51,850) | . | 295,481 |
| 11/5/2007 | IIIG | PrismaProv | B | 5,000 | USD | 49.46 | (247,299) | 7,385 | (247,300) | . | 48,181 |
| 11/6/2007 | IIIG | PrismaProv | B | 500 | USD | 48.15 | (24,077) | 7,885 | (24,075) | . | 24,106 |
| 11/7/2007 | IIIG | PrismaProv | B | 8,598 | USD | 47.61 | (409,325) | 16,483 | (409,351) | . | (385,245) |
| 11/8/2007 | IIIG | PrismaProv | B | 1,402 | USD | 46.94 | (65,814) | 17,885 | (65,810) | . | (451,055) |
| 11/11/2007 | IIIG | PrismaProv | B | 5,000 | USD | 45.06 | (225,317) | 22,885 | (225,300) | . | (676,355) |
| 11/11/2007 | IIIG | PrismaProv | S | (150) | USD | 45.05 | 6,757 | 22,735 | 6,758 | . | (669,598) |
| 11/12/2007 | IIIG | PrismaProv | B | 500 | USD | 45.56 | (22,781) | 23,235 | (22,780) | . | (692,378) |
| 11/12/2007 | IIIG | PrismaProv | B | 5,000 | USD | 45.33 | (226,627) | 28,235 | (226,650) | . | (919,028) |
| 11/19/2007 | IIIG | PrismaProv | B | 2,000 | USD | 45.44 | (90,887) | 30,235 | (90,880) | . | (1,009,908) |
| 11/19/2007 | IIIG | PrismaProv | B | 1,000 | USD | 45.38 | (45,378) | 31,235 | (45,380) | . | (1,055,288) |
| 11/25/2007 | IIIG | PrismaProv | B | 500 | USD | 44.15 | (22,073) | 31,735 | (22,075) | 633,748 | (443,615) |
| 9/7/2006 | NEIP | NEIP | B | 5,550 | USD | 27.29 | (151,460) | 0 | - | . | - |
| 9/11/2006 | NEIP | NEIP | B | 875 | USD | 27.30 | (23,888) | 0 | - | . | - |
| 9/12/2006 | NEIP | NEIP | B | 1,221 | USD | 27.46 | (33,529) | 0 | - | . | - |
| 9/13/2006 | NEIP | NEIP | B | 429 | USD | 27.37 | (11,742) | 0 | - | . | - |
| 9/20/2006 | NEIP | NEIP | B | 1,925 | USD | 28.09 | (54,073) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|---------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 9/22/2006 | NEIP | NEIP | B | 2,325 | USD | 27.14 | (63,101) | 0 | - | . | - |
| 9/22/2006 | NEIP | NEIP | B | 4,975 | USD | 27.07 | (134,673) | 0 | - | . | - |
| 9/25/2006 | NEIP | NEIP | B | 4,675 | USD | 27.55 | (128,796) | 0 | - | . | - |
| 9/25/2006 | NEIP | NEIP | B | 4,400 | USD | 29.00 | (127,600) | 0 | - | . | - |
| 9/26/2006 | NEIP | NEIP | B | 2,350 | USD | 28.52 | (67,022) | 0 | - | . | - |
| 9/26/2006 | NEIP | NEIP | S | (775) | USD | 29.00 | 22,475 | 0 | - | . | - |
| 10/4/2006 | NEIP | NEIP | B | 3,240 | USD | 28.03 | (90,817) | 0 | - | . | - |
| 10/5/2006 | NEIP | NEIP | B | 1,360 | USD | 28.26 | (38,434) | 0 | - | . | - |
| 10/6/2006 | NEIP | NEIP | B | 2,025 | USD | 27.92 | (56,538) | 0 | - | . | - |
| 10/9/2006 | NEIP | NEIP | B | 2,279 | USD | 27.85 | (63,470) | 0 | - | . | - |
| 10/10/2006 | NEIP | NEIP | B | 620 | USD | 27.92 | (17,310) | 0 | - | . | - |
| 10/10/2006 | NEIP | NEIP | B | 9,680 | USD | 28.01 | (271,137) | 0 | - | . | - |
| 10/11/2006 | NEIP | NEIP | B | 5,846 | USD | 27.63 | (161,525) | 0 | - | . | - |
| 10/16/2006 | NEIP | NEIP | B | 2,125 | USD | 27.81 | (59,096) | 0 | - | . | - |
| 10/17/2006 | NEIP | NEIP | B | 2,450 | USD | 26.71 | (65,440) | 0 | - | . | - |
| 10/18/2006 | NEIP | NEIP | B | 3,500 | USD | 28.89 | (101,115) | 0 | - | . | - |
| 10/30/2006 | NEIP | NEIP | B | 3,575 | USD | 28.69 | (102,567) | 0 | - | . | - |
| 10/31/2006 | NEIP | NEIP | B | 3,600 | USD | 29.11 | (104,796) | 0 | - | . | - |
| 11/30/2006 | NEIP | NEIP | B | 5,460 | USD | 33.01 | (180,235) | 0 | - | . | - |
| 12/1/2006 | NEIP | NEIP | B | 2,200 | USD | 33.24 | (73,128) | 0 | - | . | - |
| 1/9/2007 | NEIP | NEIP | B | 5,600 | USD | 35.35 | (197,960) | 0 | - | . | - |
| 1/11/2007 | NEIP | NEIP | B | 2,925 | USD | 35.45 | (103,691) | 0 | - | . | - |
| 1/12/2007 | NEIP | NEIP | B | 1,595 | USD | 35.89 | (57,245) | 0 | - | . | - |
| 2/20/2007 | NEIP | NEIP | S | (12,875) | USD | 42.30 | 544,613 | 0 | - | . | - |
| 2/22/2007 | NEIP | NEIP | S | (9,850) | USD | 41.02 | 404,047 | 0 | - | . | - |
| 2/23/2007 | NEIP | NEIP | S | (10,975) | USD | 40.78 | 447,561 | 0 | - | . | - |
| 3/5/2007 | NEIP | NEIP | B | 6,300 | USD | 38.66 | (243,558) | 6,300 | (243,558) | . | (243,558) |
| 3/13/2007 | NEIP | NEIP | B | 6,525 | USD | 36.19 | (236,140) | 12,825 | (236,140) | . | (479,698) |
| 3/19/2007 | NEIP | NEIP | B | 6,725 | USD | 36.57 | (245,933) | 19,550 | (245,933) | . | (725,631) |
| 3/20/2007 | NEIP | NEIP | B | 3,075 | USD | 37.45 | (115,159) | 22,625 | (115,159) | . | (840,790) |
| 4/10/2007 | NEIP | NEIP | B | 5,070 | USD | 37.89 | (192,102) | 27,695 | (192,102) | . | (1,032,892) |
| 4/16/2007 | NEIP | NEIP | B | 4,025 | USD | 36.74 | (147,879) | 31,720 | (147,879) | . | (1,180,771) |
| 4/18/2007 | NEIP | NEIP | B | 4,725 | USD | 36.75 | (173,644) | 36,445 | (173,644) | . | (1,354,414) |
| 4/20/2007 | NEIP | NEIP | B | 3,775 | USD | 35.85 | (135,334) | 40,220 | (135,334) | . | (1,489,748) |
| 4/25/2007 | NEIP | NEIP | B | 2,800 | USD | 34.98 | (97,944) | 43,020 | (97,944) | . | (1,587,692) |
| 4/25/2007 | NEIP | NEIP | B | 5,900 | USD | 35.14 | (207,326) | 48,920 | (207,326) | . | (1,795,018) |
| 6/11/2007 | NEIP | NEIP | B | 4,325 | USD | 32.55 | (140,779) | 53,245 | (140,779) | . | (1,935,797) |
| 6/28/2007 | NEIP | NEIP | S | (1,797) | USD | 35.70 | 64,153 | 51,448 | 64,153 | . | (1,871,644) |
| 7/3/2007 | NEIP | NEIP | B | 3,025 | USD | 35.59 | (107,660) | 54,473 | (107,660) | . | (1,979,304) |
| 7/5/2007 | NEIP | NEIP | B | 4,525 | USD | 36.01 | (162,945) | 58,998 | (162,945) | . | (2,142,249) |
| 7/9/2007 | NEIP | NEIP | S | (24,367) | USD | 36.95 | 900,361 | 34,631 | 900,361 | . | (1,241,888) |
| 7/25/2007 | NEIP | NEIP | S | (750) | USD | 38.73 | 29,048 | 33,881 | 29,048 | . | (1,212,841) |
| 8/9/2007 | NEIP | NEIP | S | (1,850) | USD | 39.92 | 73,852 | 32,031 | 73,852 | . | (1,138,989) |
| 8/29/2007 | NEIP | NEIP | S | (2,950) | USD | 34.66 | 102,247 | 29,081 | 102,247 | . | (1,036,742) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | NEIP | NEIP | S | (1,800) | USD | 38.88 | 69,984 | 27,281 | 69,984 | . | (966,758) |
| 9/26/2007 | NEIP | NEIP | B | 7,000 | USD | 42.84 | (299,880) | 34,281 | (299,880) | . | (1,266,638) |
| 9/26/2007 | NEIP | NEIP | B | 13,000 | USD | 43.18 | (561,340) | 47,281 | (561,340) | . | (1,827,978) |
| 9/28/2007 | NEIP | NEIP | B | 1,800 | USD | 43.35 | (78,030) | 49,081 | (78,030) | . | (1,906,008) |
| 9/28/2007 | NEIP | NEIP | B | 2,900 | USD | 44.51 | (129,079) | 51,981 | (129,079) | . | (2,035,087) |
| 9/28/2007 | NEIP | NEIP | B | 16,300 | USD | 44.09 | (718,667) | 68,281 | (718,667) | . | (2,753,754) |
| 10/4/2007 | NEIP | NEIP | B | 1,100 | USD | 44.44 | (48,884) | 69,381 | (48,884) | . | (2,802,638) |
| 10/4/2007 | NEIP | NEIP | B | 12,900 | USD | 45.44 | (586,176) | 82,281 | (586,176) | . | (3,388,814) |
| 10/9/2007 | NEIP | NEIP | B | 1,200 | USD | 43.76 | (52,512) | 83,481 | (52,512) | . | (3,441,326) |
| 10/9/2007 | NEIP | NEIP | B | 7,000 | USD | 44.47 | (311,290) | 90,481 | (311,290) | . | (3,752,616) |
| 10/18/2007 | NEIP | NEIP | B | 3,875 | USD | 44.70 | (173,213) | 94,356 | (173,213) | . | (3,925,828) |
| 10/19/2007 | NEIP | NEIP | B | 2,075 | USD | 44.01 | (91,321) | 96,431 | (91,321) | . | (4,017,149) |
| 10/30/2007 | NEIP | NEIP | S | (2,425) | USD | 49.28 | 119,504 | 94,006 | 119,504 | . | (3,897,645) |
| 10/31/2007 | NEIP | NEIP | B | 4,617 | USD | 49.22 | (227,249) | 98,623 | (227,249) | . | (4,124,894) |
| 10/31/2007 | NEIP | NEIP | B | 7,383 | USD | 49.01 | (361,841) | 106,006 | (361,841) | . | (4,486,735) |
| 11/16/2007 | NEIP | NEIP | B | 466 | USD | 43.26 | (20,159) | 106,472 | (20,159) | . | (4,506,894) |
| 11/16/2007 | NEIP | NEIP | B | 557 | USD | 42.84 | (23,862) | 107,029 | (23,862) | . | (4,530,756) |
| 11/16/2007 | NEIP | NEIP | B | 12,977 | USD | 43.44 | (563,721) | 120,006 | (563,721) | . | (5,094,476) |
| 11/27/2007 | NEIP | NEIP | S | (2,350) | USD | 45.97 | 108,030 | 117,656 | 108,030 | . | (4,986,447) |
| 12/3/2007 | NEIP | NEIP | S | (2,575) | USD | 25.26 | 65,045 | 115,081 | 67,027 | . | (4,919,420) |
| 12/3/2007 | NEIP | NEIP | S | (25,745) | USD | 29.73 | 765,399 | 89,336 | 765,399 | 1,784,040 | (2,369,981) |
| 9/26/2007 | Steelworkers | Steelworkers | B | 2,100 | USD | 42.84 | (89,962) | 2,100 | (89,964) | . | (89,964) |
| 9/26/2007 | Steelworkers | Steelworkers | B | 3,900 | USD | 43.18 | (168,397) | 6,000 | (168,402) | . | (258,366) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 5,400 | USD | 44.09 | (238,112) | 11,400 | (238,086) | . | (496,452) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 600 | USD | 43.35 | (26,010) | 12,000 | (26,010) | . | (522,462) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 1,000 | USD | 44.51 | (44,505) | 13,000 | (44,510) | . | (566,972) |
| 10/4/2007 | Steelworkers | Steelworkers | B | 400 | USD | 44.44 | (17,774) | 13,400 | (17,776) | . | (584,748) |
| 10/4/2007 | Steelworkers | Steelworkers | B | 4,600 | USD | 45.44 | (209,038) | 18,000 | (209,024) | . | (793,772) |
| 10/9/2007 | Steelworkers | Steelworkers | B | 1,900 | USD | 44.47 | (84,487) | 19,900 | (84,493) | . | (878,265) |
| 10/9/2007 | Steelworkers | Steelworkers | B | 300 | USD | 43.76 | (13,129) | 20,200 | (13,128) | . | (891,393) |
| 10/31/2007 | Steelworkers | Steelworkers | B | 1,540 | USD | 49.22 | (75,799) | 21,740 | (75,799) | . | (967,192) |
| 10/31/2007 | Steelworkers | Steelworkers | B | 2,460 | USD | 49.01 | (120,575) | 24,200 | (120,565) | . | (1,087,756) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 3,708 | USD | 43.44 | (161,087) | 27,908 | (161,076) | . | (1,248,832) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 133 | USD | 43.26 | (5,754) | 28,041 | (5,754) | . | (1,254,586) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 159 | USD | 42.84 | (6,812) | 28,200 | (6,812) | . | (1,261,397) |
| 12/6/2007 | Steelworkers | Steelworkers | S | (2,323) | USD | 20.21 | 46,952 | 28,200 | 54,358 | . | (1,207,039) |
| 12/6/2007 | Steelworkers | Steelworkers | S | (6,677) | USD | 20.14 | 134,507 | 28,200 | 156,242 | . | (1,050,797) |
| 12/7/2007 | Steelworkers | Steelworkers | S | (3,394) | USD | 22.01 | 74,718 | 28,200 | 78,571 | . | (972,226) |
| 12/7/2007 | Steelworkers | Steelworkers | S | (2,606) | USD | 22.01 | 57,349 | 28,200 | 60,329 | . | (911,897) |
| 12/12/2007 | Steelworkers | Steelworkers | S | (7,200) | USD | 22.44 | 161,587 | 28,200 | 166,320 | . | (745,577) |
| 12/12/2007 | Steelworkers | Steelworkers | S | (6,000) | USD | 22.74 | 136,423 | 28,200 | 138,600 | 0 | (606,977) |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 15,000 | USD | 28.71 | (430,617) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.70 | (2,870) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 800 | USD | 28.71 | (22,967) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,200 | USD | 28.71 | (34,447) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|-----------------:|-----------|------:|----------------:|--------------------------:|-------------|--------------------------|-------------------|
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 5,000 | USD | 28.70 | (143,524) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,200 | USD | 28.71 | (34,447) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.72 | (11,488) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 700 | USD | 28.71 | (20,098) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,400 | USD | 28.71 | (40,187) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 2,100 | USD | 28.70 | (60,277) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 2,000 | USD | 28.70 | (57,407) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.72 | (11,488) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/25/2006 | Westend | Westend | S | (100) | USD | 28.84 | 2,884 | 0 | - | . | - |
| 11/6/2006 | Westend | Westend | B | 100 | USD | 31.45 | (3,145) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 350 | USD | 37.37 | (13,080) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 300 | USD | 37.38 | (11,214) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 300 | USD | 37.38 | (11,214) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 50 | USD | 37.62 | (1,881) | 0 | - | . | - |
| 12/28/2006 | Westend | Westend | B | 150 | USD | 35.78 | (5,367) | 0 | - | . | - |
| 1/4/2007 | Westend | Westend | B | 1,000 | USD | 35.69 | (35,686) | 0 | - | . | - |
| 1/4/2007 | Westend | Westend | B | 1,000 | USD | 35.69 | (35,686) | 0 | - | . | - |
| 1/11/2007 | Westend | Westend | B | 2,000 | USD | 35.40 | (70,804) | 0 | - | . | - |
| 1/11/2007 | Westend | Westend | B | 2,000 | USD | 35.40 | (70,804) | 0 | - | . | - |
| 3/2/2007 | Westend | Westend | S | (300) | USD | 38.50 | 11,550 | 0 | - | . | - |
| 3/23/2007 | Westend | Westend | B | 200 | USD | 37.65 | (7,529) | 200 | (7,530) | . | (7,530) |
| 4/16/2007 | Westend | Westend | S | (400) | USD | 36.69 | 14,675 | 0 | 7,338 | . | (192) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 1,000 | (36,350) | . | (36,542) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 2,000 | (36,350) | . | (72,892) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,200 | (7,284) | . | (80,176) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,400 | (7,284) | . | (87,460) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,600 | (7,284) | . | (94,744) |
| 6/15/2007 | Westend | Westend | B | 100 | USD | 36.49 | (3,649) | 2,700 | (3,649) | . | (98,393) |
| 6/15/2007 | Westend | Westend | B | 400 | USD | 36.38 | (14,552) | 3,100 | (14,552) | . | (112,945) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 3,300 | (7,284) | . | (120,229) |
| 6/15/2007 | Westend | Westend | B | 2,000 | USD | 36.35 | (72,694) | 5,300 | (72,700) | . | (192,929) |
| 6/15/2007 | Westend | Westend | B | 2,000 | USD | 36.35 | (72,694) | 7,300 | (72,700) | . | (265,629) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.36 | (36,358) | 8,300 | (36,360) | . | (301,989) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 9,300 | (36,350) | . | (338,339) |
| 6/15/2007 | Westend | Westend | B | 3,000 | USD | 36.35 | (109,038) | 12,300 | (109,050) | . | (447,389) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.36 | (36,358) | 13,300 | (36,360) | . | (483,749) |
| 6/15/2007 | Westend | Westend | B | 300 | USD | 36.39 | (10,918) | 13,600 | (10,917) | . | (494,666) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 13,800 | (7,284) | . | (501,950) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 14,800 | (36,350) | . | (538,300) |
| 6/25/2007 | Westend | Westend | B | 200 | USD | 35.94 | (7,187) | 15,000 | (7,188) | . | (545,488) |
| 8/1/2007 | Westend | Westend | S | (900) | USD | 36.34 | 32,706 | 14,100 | 32,706 | . | (512,782) |
| 8/1/2007 | Westend | Westend | S | (100) | USD | 36.36 | 3,636 | 14,000 | 3,636 | . | (509,146) |

**Exhibit 2B**

**LIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/16/2007 | Westend | Westend | S | (200) | USD | 42.68 | 8,535 | 13,800 | 8,536 | 275,586 | (225,024) |

Exhibit 3

**Exhibit 3A**

**Summary of Shares and Losses on VeriFone Stock by Movant**
**FIFO Method**
Note: Total losses for CLAL, Direct, and IIIG include only accounts or funds with a net loss.

| Movant | Account / Fund | Pre Class Period Purchases | Pre Class Period Sales | Class Period Purchases | Class Period Sales | Total Retained Shares | Total Gain (Loss) (USD) |
|---|---|---|---|---|---|---|---|
| CLAL | 6019 | - | - | 67 | - | 67 | ($1,901) |
| | 6053 | - | - | 365 | 54 | 311 | ($8,735) |
| | 133900 | 71 | - | - | - | - | $0 |
| | 171140 | - | - | 89 | 47 | 42 | ($974) |
| | 191115 | - | - | 42 | - | 42 | ($1,241) |
| | 201456 | - | - | 167 | 93 | 74 | ($1,613) |
| | 201545 | - | - | 113 | - | 113 | ($2,604) |
| | 248004 | 4,076 | 4,076 | 99,509 | 89,641 | 9,868 | ($384,140) |
| | 248012 | - | - | 2,186 | 2,186 | - | ($3,998) |
| | 248014 | 26,605 | 26,605 | 101,451 | 85,238 | 16,213 | ($523,268) |
| | 400660 | 4,189 | 2,172 | 4,700 | 4,495 | 2,222 | ($36,783) |
| | 430430 | 51,944 | 38,608 | 50,290 | 21,214 | 42,412 | ($1,158,602) |
| | 440206 | 96,323 | 85,555 | 31,623 | 19,122 | 23,269 | ($659,823) |
| | 441311 | 299 | - | - | - | - | $0 |
| | 650066 | - | - | 772 | 429 | 343 | ($7,469) |
| | 655266 | - | - | 1,916 | - | 1,067 | ($26,887) |
| | 707707 | - | - | 452 | 452 | - | ($70) |
| CLAL Total | | 183,507 | 157,016 | 293,742 | 222,971 | 96,043 | ($2,818,108) |
| Direct | 31-46-00036498 | 1,300 | - | 1,069 | 1,969 | - | $3,731 |
| | 31-46-00119342 | 12,546 | 6,084 | - | - | - | $0 |
| | 31-46-00119350 | 871 | 842 | 38,801 | 30,944 | 7,886 | ($78,824) |
| | 31-46-00134031 | 180 | - | 7,300 | 2,500 | 4,800 | ($100,155) |
| | 31-46-00210455 | 197 | - | - | - | - | $0 |
| | 31-46-00355739 | 2,339 | - | 8,700 | 6,700 | 2,000 | $12,327 |
| | 31-46-00406228 | 1,656 | - | - | - | - | $0 |
| | 31-46-00542733 | 110 | - | - | - | - | $0 |
| | 31-46-00542784 | 76 | - | - | - | - | $0 |
| | 31-46-00542938 | 180 | - | - | - | - | $0 |
| | 31-46-00559245 | 100 | - | 200 | - | 200 | ($4,337) |
| | 31-46-00677051 | 299 | - | - | - | - | $0 |
| | 31-46-00800201 | 9,467 | 2,000 | 1 | - | 1 | ($19) |
| | 31-46-00907030 | 839 | - | 10,450 | 2,750 | 7,700 | ($162,144) |
| | 31-46-00919810 | 728 | 318 | 800 | 518 | 692 | ($15,194) |
| | 31-46-00919845 | 1,726 | 406 | 1,000 | 691 | 1,000 | ($21,685) |
| | 33-414-00013271 | - | - | 1,791 | 1,012 | 779 | ($20,394) |
| | 33-414-00013298 | - | - | 1,113 | 416 | 697 | ($18,499) |
| | 33-414-00013328 | - | - | 167 | 72 | 95 | ($2,621) |
| Direct Total | | 32,614 | 9,650 | 71,392 | 47,572 | 25,850 | ($423,872) |
| APERS | | - | - | 2,900 | - | 2,900 | ($47,691) |
| Baldwin | Bryce | 1,360 | - | - | - | - | $0 |
| | Debra | 2,400 | - | - | - | - | $0 |
| Baldwin Total | | 3,760 | - | - | - | - | $0 |
| Detroit P&F | | - | - | 42,923 | 15,100 | 27,823 | ($442,804) |
| IBEW | | - | - | 2,767 | - | 2,767 | ($70,221) |
| IIIG | Harel | 322,415 | 43,744 | 9,841 | 136,755 | 9,841 | ($252,203) |
| | HarelPia | 154,979 | 48,119 | 66,055 | 90,493 | 66,055 | ($1,296,505) |
| | Phoenix | 283,349 | 7,235 | 119,766 | 205,015 | 119,766 | ($2,228,191) |
| | PrismaMut | 56,569 | 33,773 | 109,636 | 87,569 | 44,863 | ($922,215) |
| | PrismaProv | 518,078 | 25,017 | 312,286 | 351,369 | 312,286 | ($6,374,512) |
| IIIG Total | | 1,335,390 | 157,888 | 617,584 | 871,201 | 552,811 | ($11,073,626) |
| NEIP | | 86,805 | 34,475 | 155,945 | 66,609 | 141,666 | ($3,200,040) |
| Steelworkers | | - | - | 28,200 | - | 28,200 | ($606,977) |
| Westend | | 80,150 | 100 | 15,200 | 1,900 | 15,200 | ($249,282) |

**Exhibit 3B**

**Detail of Shares and Losses on VeriFone Stock by Movant**
**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2007 | APERS | APERS | B | 2,300 | USD | 42.07 | (96,761) | 2,300 | (96,761) | . | (96,761) |
| 10/19/2007 | APERS | APERS | B | 600 | USD | 43.98 | (26,388) | 2,900 | (26,388) | . | (123,149) |
| 12/4/2007 | APERS | APERS | S | (2,900) | USD | 26.02 | 75,458 | 2,900 | 75,458 | 0 | (47,691) |
| 12/21/2006 | Baldwin | Bryce | B | 540 | USD | 36.75 | (19,845) | 0 | - | . | - |
| 12/21/2006 | Baldwin | Bryce | B | 820 | USD | 36.76 | (30,143) | 0 | - | 0 | - |
| 12/21/2006 | Baldwin | Debra | B | 2,400 | USD | 36.76 | (88,224) | 0 | - | 0 | - |
| 11/1/2006 | CLAL | 133900 | B | 71 | ILS | 125.25 | (8,887) | 0 | - | 0 | - |
| 3/7/2007 | CLAL | 171140 | B | 47 | ILS | 159.10 | (7,478) | 47 | (7,478) | . | (7,478) |
| 10/17/2007 | CLAL | 171140 | S | (47) | ILS | 179.50 | 8,437 | 0 | 8,437 | . | 959 |
| 11/29/2007 | CLAL | 171140 | B | 42 | ILS | 182.50 | (7,665) | 42 | (7,665) | 3,200 | (3,507) |
| 11/29/2007 | CLAL | 191115 | B | 42 | ILS | 182.50 | (7,665) | 42 | (7,665) | 3,200 | (4,465) |
| 3/7/2007 | CLAL | 201456 | B | 80 | ILS | 160.00 | (12,800) | 80 | (12,800) | . | (12,800) |
| 5/30/2007 | CLAL | 201456 | B | 13 | ILS | 141.90 | (1,845) | 93 | (1,845) | . | (14,645) |
| 10/17/2007 | CLAL | 201456 | S | (93) | ILS | 179.66 | 16,708 | 0 | 16,708 | . | 2,064 |
| 11/29/2007 | CLAL | 201456 | B | 74 | ILS | 182.50 | (13,505) | 74 | (13,505) | 5,637 | (5,804) |
| 3/7/2007 | CLAL | 201545 | B | 4 | ILS | 159.10 | (636) | 4 | (636) | . | (636) |
| 3/7/2007 | CLAL | 201545 | B | 109 | ILS | 159.10 | (17,342) | 113 | (17,342) | 8,608 | (9,370) |
| 12/28/2006 | CLAL | 248004 | B | 3,986 | ILS | 149.80 | (597,103) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 2 | ILS | 150.40 | (301) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 12 | ILS | 150.40 | (1,805) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 4 | ILS | 150.40 | (602) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248004 | B | 72 | ILS | 150.40 | (10,829) | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (80) | ILS | 149.10 | 11,928 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (259) | ILS | 149.30 | 38,669 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (179) | ILS | 149.30 | 26,725 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (129) | ILS | 150.20 | 19,376 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248004 | S | (129) | ILS | 150.20 | 19,376 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 147.70 | 19,349 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (132) | ILS | 147.90 | 19,523 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (89) | ILS | 147.90 | 13,163 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (43) | ILS | 147.90 | 6,360 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.00 | 19,388 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.10 | 19,401 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.20 | 19,414 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (132) | ILS | 148.30 | 19,576 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.50 | 19,454 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (200) | ILS | 149.20 | 29,840 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248004 | S | (191) | ILS | 149.20 | 28,497 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (70) | ILS | 152.40 | 10,668 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (60) | ILS | 152.40 | 9,144 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (129) | ILS | 153.00 | 19,737 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248004 | S | (259) | ILS | 153.00 | 39,627 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (131) | ILS | 152.80 | 20,017 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (130) | ILS | 153.00 | 19,890 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (66) | ILS | 153.20 | 10,111 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2007 | CLAL | 248004 | S | (64) | ILS | 153.20 | 9,805 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (36) | ILS | 153.70 | 5,533 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (94) | ILS | 153.70 | 14,448 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (67) | ILS | 153.80 | 10,305 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248004 | S | (63) | ILS | 153.90 | 9,696 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248004 | S | (427) | ILS | 152.50 | 65,118 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248004 | S | (131) | ILS | 153.00 | 20,043 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248004 | S | (131) | ILS | 153.10 | 20,056 | 0 | - | . | - |
| 5/14/2007 | CLAL | 248004 | B | 316 | ILS | 151.30 | (47,811) | 316 | (47,811) | . | (47,811) |
| 5/14/2007 | CLAL | 248004 | B | 56 | ILS | 151.40 | (8,478) | 372 | (8,478) | . | (56,289) |
| 5/14/2007 | CLAL | 248004 | B | 250 | ILS | 151.40 | (37,850) | 622 | (37,850) | . | (94,139) |
| 5/14/2007 | CLAL | 248004 | B | 10 | ILS | 151.40 | (1,514) | 632 | (1,514) | . | (95,653) |
| 5/14/2007 | CLAL | 248004 | B | 108 | ILS | 151.40 | (16,351) | 740 | (16,351) | . | (112,004) |
| 5/14/2007 | CLAL | 248004 | B | 208 | ILS | 151.40 | (31,491) | 948 | (31,491) | . | (143,496) |
| 5/16/2007 | CLAL | 248004 | S | (948) | ILS | 147.20 | 139,546 | 0 | 139,546 | . | (3,950) |
| 6/12/2007 | CLAL | 248004 | S | (142) | ILS | 134.60 | 19,113 | (142) | 19,113 | . | 15,163 |
| 6/12/2007 | CLAL | 248004 | S | (142) | ILS | 134.70 | 19,127 | (284) | 19,127 | . | 34,291 |
| 6/12/2007 | CLAL | 248004 | S | (44) | ILS | 134.70 | 5,927 | (328) | 5,927 | . | 40,217 |
| 6/12/2007 | CLAL | 248004 | S | (98) | ILS | 134.70 | 13,201 | (426) | 13,201 | . | 53,418 |
| 6/14/2007 | CLAL | 248004 | B | 116 | ILS | 149.70 | (17,365) | (310) | (17,365) | . | 36,053 |
| 6/14/2007 | CLAL | 248004 | B | 24 | ILS | 149.90 | (3,598) | (286) | (3,598) | . | 32,455 |
| 6/14/2007 | CLAL | 248004 | B | 65 | ILS | 150.00 | (9,750) | (221) | (9,750) | . | 22,705 |
| 6/14/2007 | CLAL | 248004 | B | 75 | ILS | 150.00 | (11,250) | (146) | (11,250) | . | 11,455 |
| 6/14/2007 | CLAL | 248004 | B | 139 | ILS | 151.40 | (21,045) | (7) | (21,045) | . | (9,589) |
| 6/14/2007 | CLAL | 248004 | S | (6) | ILS | 148.60 | 892 | (13) | 892 | . | (8,698) |
| 6/14/2007 | CLAL | 248004 | S | (100) | ILS | 148.60 | 14,860 | (113) | 14,860 | . | 6,162 |
| 6/14/2007 | CLAL | 248004 | S | (23) | ILS | 148.60 | 3,418 | (136) | 3,418 | . | 9,580 |
| 6/14/2007 | CLAL | 248004 | S | (13) | ILS | 148.70 | 1,933 | (149) | 1,933 | . | 11,513 |
| 6/14/2007 | CLAL | 248004 | S | (141) | ILS | 149.20 | 21,037 | (290) | 21,037 | . | 32,550 |
| 6/14/2007 | CLAL | 248004 | S | (133) | ILS | 149.70 | 19,910 | (423) | 19,910 | . | 52,460 |
| 6/14/2007 | CLAL | 248004 | S | (7) | ILS | 149.70 | 1,048 | (430) | 1,048 | . | 53,508 |
| 6/14/2007 | CLAL | 248004 | S | (137) | ILS | 149.80 | 20,523 | (567) | 20,523 | . | 74,031 |
| 6/14/2007 | CLAL | 248004 | S | (139) | ILS | 149.80 | 20,822 | (706) | 20,822 | . | 94,853 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 149.90 | 20,986 | (846) | 20,986 | . | 115,839 |
| 6/14/2007 | CLAL | 248004 | S | (1) | ILS | 149.90 | 150 | (847) | 150 | . | 115,989 |
| 6/14/2007 | CLAL | 248004 | S | (3) | ILS | 150.00 | 450 | (850) | 450 | . | 116,439 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.00 | 21,000 | (990) | 21,000 | . | 137,439 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.10 | 21,014 | (1,130) | 21,014 | . | 158,453 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.30 | 21,042 | (1,270) | 21,042 | . | 179,495 |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.70 | 21,098 | (1,410) | 21,098 | . | 200,593 |
| 6/14/2007 | CLAL | 248004 | S | (9) | ILS | 151.40 | 1,363 | (1,419) | 1,363 | . | 201,956 |
| 6/14/2007 | CLAL | 248004 | S | (94) | ILS | 151.50 | 14,241 | (1,513) | 14,241 | . | 216,197 |
| 6/14/2007 | CLAL | 248004 | S | (45) | ILS | 151.50 | 6,818 | (1,558) | 6,818 | . | 223,014 |
| 6/14/2007 | CLAL | 248004 | S | (130) | ILS | 151.50 | 19,695 | (1,688) | 19,695 | . | 242,709 |
| 6/17/2007 | CLAL | 248004 | B | 125 | ILS | 151.30 | (18,913) | (1,563) | (18,913) | . | 223,797 |
| 6/17/2007 | CLAL | 248004 | B | 40 | ILS | 151.40 | (6,056) | (1,523) | (6,056) | . | 217,741 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,382) | (21,362) | . | 196,379 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,241) | (21,362) | . | 175,018 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,100) | (21,362) | . | 153,656 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (959) | (21,362) | . | 132,295 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (818) | (21,362) | . | 110,933 |
| 6/17/2007 | CLAL | 248004 | B | 101 | ILS | 151.50 | (15,302) | (717) | (15,302) | . | 95,632 |
| 6/17/2007 | CLAL | 248004 | B | 16 | ILS | 151.50 | (2,424) | (701) | (2,424) | . | 93,208 |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (560) | (21,362) | . | 71,846 |
| 6/17/2007 | CLAL | 248004 | B | 126 | ILS | 151.50 | (19,089) | (434) | (19,089) | . | 52,757 |
| 6/17/2007 | CLAL | 248004 | B | 15 | ILS | 151.50 | (2,273) | (419) | (2,273) | . | 50,485 |
| 6/17/2007 | CLAL | 248004 | B | 46 | ILS | 151.90 | (6,987) | (373) | (6,987) | . | 43,497 |
| 6/17/2007 | CLAL | 248004 | B | 48 | ILS | 152.00 | (7,296) | (325) | (7,296) | . | 36,201 |
| 6/17/2007 | CLAL | 248004 | B | 92 | ILS | 152.00 | (13,984) | (233) | (13,984) | . | 22,217 |
| 6/17/2007 | CLAL | 248004 | B | 43 | ILS | 152.00 | (6,536) | (190) | (6,536) | . | 15,681 |
| 6/17/2007 | CLAL | 248004 | B | 98 | ILS | 152.00 | (14,896) | (92) | (14,896) | . | 785 |
| 6/17/2007 | CLAL | 248004 | B | 95 | ILS | 152.00 | (14,440) | 3 | (14,440) | . | (13,655) |
| 6/18/2007 | CLAL | 248004 | S | (3) | ILS | 151.30 | 454 | 0 | 454 | . | (13,201) |
| 6/19/2007 | CLAL | 248004 | S | (27) | ILS | 149.90 | 4,047 | (27) | 4,047 | . | (9,154) |
| 6/19/2007 | CLAL | 248004 | S | (143) | ILS | 149.90 | 21,436 | (170) | 21,436 | . | 12,282 |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.10 | 21,314 | (312) | 21,314 | . | 33,596 |
| 6/19/2007 | CLAL | 248004 | S | (98) | ILS | 150.10 | 14,710 | (410) | 14,710 | . | 48,306 |
| 6/19/2007 | CLAL | 248004 | S | (44) | ILS | 150.10 | 6,604 | (454) | 6,604 | . | 54,911 |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.30 | 21,343 | (596) | 21,343 | . | 76,253 |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.30 | 21,343 | (738) | 21,343 | . | 97,596 |
| 6/19/2007 | CLAL | 248004 | S | (115) | ILS | 150.30 | 17,285 | (853) | 17,285 | . | 114,880 |
| 6/20/2007 | CLAL | 248004 | B | 141 | ILS | 152.50 | (21,503) | (712) | (21,503) | . | 93,378 |
| 6/20/2007 | CLAL | 248004 | B | 64 | ILS | 152.50 | (9,760) | (648) | (9,760) | . | 83,618 |
| 6/20/2007 | CLAL | 248004 | B | 77 | ILS | 152.50 | (11,743) | (571) | (11,743) | . | 71,875 |
| 6/20/2007 | CLAL | 248004 | B | 66 | ILS | 152.60 | (10,072) | (505) | (10,072) | . | 61,804 |
| 6/20/2007 | CLAL | 248004 | B | 75 | ILS | 152.70 | (11,453) | (430) | (11,453) | . | 50,351 |
| 6/20/2007 | CLAL | 248004 | B | 50 | ILS | 152.90 | (7,645) | (380) | (7,645) | . | 42,706 |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 152.90 | (5,504) | (344) | (5,504) | . | 37,202 |
| 6/20/2007 | CLAL | 248004 | B | 50 | ILS | 152.90 | (7,645) | (294) | (7,645) | . | 29,557 |
| 6/20/2007 | CLAL | 248004 | B | 5 | ILS | 153.00 | (765) | (289) | (765) | . | 28,792 |
| 6/20/2007 | CLAL | 248004 | B | 141 | ILS | 153.00 | (21,573) | (148) | (21,573) | . | 7,219 |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.10 | (21,434) | (8) | (21,434) | . | (14,215) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.10 | (21,434) | 132 | (21,434) | . | (35,649) |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 153.10 | (5,512) | 168 | (5,512) | . | (41,161) |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 153.10 | (5,512) | 204 | (5,512) | . | (46,672) |
| 6/20/2007 | CLAL | 248004 | B | 104 | ILS | 153.20 | (15,933) | 308 | (15,933) | . | (62,605) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.20 | (21,448) | 448 | (21,448) | . | (84,053) |
| 6/20/2007 | CLAL | 248004 | B | 42 | ILS | 153.20 | (6,434) | 490 | (6,434) | . | (90,488) |
| 6/20/2007 | CLAL | 248004 | B | 66 | ILS | 153.20 | (10,111) | 556 | (10,111) | . | (100,599) |
| 6/20/2007 | CLAL | 248004 | B | 34 | ILS | 153.20 | (5,209) | 590 | (5,209) | . | (105,808) |
| 6/20/2007 | CLAL | 248004 | B | 130 | ILS | 153.20 | (19,916) | 720 | (19,916) | . | (125,724) |
| 6/20/2007 | CLAL | 248004 | B | 32 | ILS | 153.30 | (4,906) | 752 | (4,906) | . | (130,629) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|--------------------|
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.30 | (21,462) | 892 | (21,462) | . | (152,091) |
| 6/20/2007 | CLAL | 248004 | B | 14 | ILS | 153.30 | (2,146) | 906 | (2,146) | . | (154,238) |
| 6/20/2007 | CLAL | 248004 | B | 56 | ILS | 153.30 | (8,585) | 962 | (8,585) | . | (162,822) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.30 | (21,462) | 1,102 | (21,462) | . | (184,284) |
| 6/20/2007 | CLAL | 248004 | B | 132 | ILS | 153.30 | (20,236) | 1,234 | (20,236) | . | (204,520) |
| 6/20/2007 | CLAL | 248004 | B | 8 | ILS | 153.40 | (1,227) | 1,242 | (1,227) | . | (205,747) |
| 6/20/2007 | CLAL | 248004 | B | 10 | ILS | 153.40 | (1,534) | 1,252 | (1,534) | . | (207,281) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.40 | (21,476) | 1,392 | (21,476) | . | (228,757) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.00 | 21,584 | 1,250 | 21,584 | . | (207,173) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 1,108 | 21,612 | . | (185,561) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 966 | 21,612 | . | (163,948) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 824 | 21,612 | . | (142,336) |
| 6/20/2007 | CLAL | 248004 | S | (74) | ILS | 152.20 | 11,263 | 750 | 11,263 | . | (131,073) |
| 6/20/2007 | CLAL | 248004 | S | (68) | ILS | 152.20 | 10,350 | 682 | 10,350 | . | (120,724) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.30 | 21,627 | 540 | 21,627 | . | (99,097) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.50 | 21,503 | 399 | 21,503 | . | (77,594) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.60 | 21,517 | 258 | 21,517 | . | (56,078) |
| 6/20/2007 | CLAL | 248004 | S | (32) | ILS | 152.60 | 4,883 | 226 | 4,883 | . | (51,195) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.70 | 21,531 | 85 | 21,531 | . | (29,664) |
| 6/20/2007 | CLAL | 248004 | S | (109) | ILS | 152.70 | 16,644 | (24) | 16,644 | . | (13,020) |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.40 | 21,153 | (161) | 21,153 | . | 8,133 |
| 6/21/2007 | CLAL | 248004 | S | (43) | ILS | 154.50 | 6,644 | (204) | 6,644 | . | 14,777 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (341) | 21,180 | . | 35,957 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (478) | 21,180 | . | 57,137 |
| 6/21/2007 | CLAL | 248004 | S | (94) | ILS | 154.60 | 14,532 | (572) | 14,532 | . | 71,669 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (709) | 21,180 | . | 92,850 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (846) | 21,180 | . | 114,030 |
| 6/21/2007 | CLAL | 248004 | S | (77) | ILS | 154.90 | 11,927 | (923) | 11,927 | . | 125,957 |
| 6/21/2007 | CLAL | 248004 | S | (112) | ILS | 155.00 | 17,360 | (1,035) | 17,360 | . | 143,317 |
| 6/21/2007 | CLAL | 248004 | S | (25) | ILS | 155.00 | 3,875 | (1,060) | 3,875 | . | 147,192 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.40 | 21,290 | (1,197) | 21,290 | . | 168,482 |
| 6/21/2007 | CLAL | 248004 | S | (136) | ILS | 155.50 | 21,148 | (1,333) | 21,148 | . | 189,630 |
| 6/21/2007 | CLAL | 248004 | S | (74) | ILS | 155.60 | 11,514 | (1,407) | 11,514 | . | 201,144 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.60 | 21,317 | (1,544) | 21,317 | . | 222,462 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (1,681) | 21,331 | . | 243,792 |
| 6/21/2007 | CLAL | 248004 | S | (63) | ILS | 155.70 | 9,809 | (1,744) | 9,809 | . | 253,602 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (1,881) | 21,331 | . | 274,933 |
| 6/21/2007 | CLAL | 248004 | S | (79) | ILS | 155.70 | 12,300 | (1,960) | 12,300 | . | 287,233 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.80 | 21,345 | (2,234) | 21,345 | . | 329,908 |
| 6/21/2007 | CLAL | 248004 | S | (58) | ILS | 155.80 | 9,036 | (2,292) | 9,036 | . | 338,945 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,429) | 21,358 | . | 360,303 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,566) | 21,358 | . | 381,661 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,703) | 21,358 | . | 403,020 |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,840) | 21,358 | . | 424,378 |
| 6/24/2007 | CLAL | 248004 | B | 156 | ILS | 153.50 | (23,946) | (2,684) | (23,946) | . | 400,432 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/25/2007 | CLAL | 248004 | B | 100 | ILS | 151.70 | (15,170) | (2,584) | (15,170) | . | 385,262 |
| 6/25/2007 | CLAL | 248004 | B | 58 | ILS | 151.90 | (8,810) | (2,526) | (8,810) | . | 376,452 |
| 6/25/2007 | CLAL | 248004 | S | (59) | ILS | 151.00 | 8,909 | (2,585) | 8,909 | . | 385,361 |
| 6/25/2007 | CLAL | 248004 | S | (100) | ILS | 151.10 | 15,110 | (2,685) | 15,110 | . | 400,471 |
| 6/25/2007 | CLAL | 248004 | S | (156) | ILS | 153.50 | 23,946 | (2,841) | 23,946 | . | 424,417 |
| 6/26/2007 | CLAL | 248004 | B | 110 | ILS | 149.40 | (16,434) | (2,731) | (16,434) | . | 407,983 |
| 6/26/2007 | CLAL | 248004 | B | 50 | ILS | 149.40 | (7,470) | (2,681) | (7,470) | . | 400,513 |
| 6/26/2007 | CLAL | 248004 | B | 94 | ILS | 149.40 | (14,044) | (2,587) | (14,044) | . | 386,469 |
| 6/26/2007 | CLAL | 248004 | B | 66 | ILS | 149.40 | (9,860) | (2,521) | (9,860) | . | 376,609 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.50 | (23,771) | (2,362) | (23,771) | . | 352,838 |
| 6/26/2007 | CLAL | 248004 | B | 2 | ILS | 149.50 | (299) | (2,360) | (299) | . | 352,539 |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.50 | (17,342) | (2,244) | (17,342) | . | 335,197 |
| 6/26/2007 | CLAL | 248004 | B | 41 | ILS | 149.50 | (6,130) | (2,203) | (6,130) | . | 329,068 |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.60 | (17,354) | (2,087) | (17,354) | . | 311,714 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.60 | (23,936) | (1,927) | (23,936) | . | 287,778 |
| 6/26/2007 | CLAL | 248004 | B | 28 | ILS | 149.70 | (4,192) | (1,899) | (4,192) | . | 283,587 |
| 6/26/2007 | CLAL | 248004 | B | 106 | ILS | 149.70 | (15,868) | (1,793) | (15,868) | . | 267,718 |
| 6/26/2007 | CLAL | 248004 | B | 26 | ILS | 149.70 | (3,892) | (1,767) | (3,892) | . | 263,826 |
| 6/26/2007 | CLAL | 248004 | B | 128 | ILS | 149.70 | (19,162) | (1,639) | (19,162) | . | 244,664 |
| 6/26/2007 | CLAL | 248004 | B | 32 | ILS | 149.70 | (4,790) | (1,607) | (4,790) | . | 239,874 |
| 6/26/2007 | CLAL | 248004 | B | 47 | ILS | 149.70 | (7,036) | (1,560) | (7,036) | . | 232,838 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.70 | (23,952) | (1,400) | (23,952) | . | 208,886 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.70 | (23,952) | (1,240) | (23,952) | . | 184,934 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (1,081) | (23,802) | . | 161,132 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (922) | (23,802) | . | 137,330 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (763) | (23,802) | . | 113,527 |
| 6/26/2007 | CLAL | 248004 | B | 29 | ILS | 149.70 | (4,341) | (575) | (4,341) | . | 85,384 |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.70 | (17,365) | (459) | (17,365) | . | 68,018 |
| 6/26/2007 | CLAL | 248004 | B | 14 | ILS | 149.70 | (2,096) | (445) | (2,096) | . | 65,923 |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (286) | (23,802) | . | 42,120 |
| 6/26/2007 | CLAL | 248004 | B | 113 | ILS | 149.80 | (16,927) | (173) | (16,927) | . | 25,193 |
| 6/26/2007 | CLAL | 248004 | B | 44 | ILS | 149.80 | (6,591) | (129) | (6,591) | . | 18,602 |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 31 | (23,968) | . | (5,366) |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 191 | (23,968) | . | (29,334) |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 351 | (23,968) | . | (53,302) |
| 6/27/2007 | CLAL | 248004 | B | 159 | ILS | 148.80 | (23,659) | 510 | (23,659) | . | (76,961) |
| 6/27/2007 | CLAL | 248004 | B | 159 | ILS | 149.20 | (23,723) | 669 | (23,723) | . | (100,684) |
| 6/27/2007 | CLAL | 248004 | S | (141) | ILS | 148.40 | 20,924 | 528 | 20,924 | . | (79,760) |
| 6/27/2007 | CLAL | 248004 | S | (122) | ILS | 148.50 | 18,117 | 406 | 18,117 | . | (61,643) |
| 6/27/2007 | CLAL | 248004 | S | (37) | ILS | 148.50 | 5,495 | 369 | 5,495 | . | (56,148) |
| 6/27/2007 | CLAL | 248004 | S | (159) | ILS | 148.50 | 23,612 | 210 | 23,612 | . | (32,537) |
| 6/27/2007 | CLAL | 248004 | S | (18) | ILS | 148.60 | 2,673 | 192 | 2,673 | . | (29,864) |
| 6/27/2007 | CLAL | 248004 | S | (17) | ILS | 148.60 | 2,526 | 175 | 2,526 | . | (27,338) |
| 6/27/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | 32 | 21,250 | . | (6,088) |
| 6/27/2007 | CLAL | 248004 | S | (7) | ILS | 148.60 | 1,040 | 25 | 1,040 | . | (5,048) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/27/2007 | CLAL | 248004 | S | (153) | ILS | 148.60 | 22,736 | (128) | 22,736 | . | 17,688 |
| 6/27/2007 | CLAL | 248004 | S | (160) | ILS | 148.60 | 23,776 | (288) | 23,776 | . | 41,464 |
| 6/27/2007 | CLAL | 248004 | S | (160) | ILS | 148.60 | 23,776 | (448) | 23,776 | . | 65,240 |
| 6/28/2007 | CLAL | 248004 | B | 448 | ILS | 153.00 | (68,544) | 0 | (68,544) | . | (3,304) |
| 7/1/2007 | CLAL | 248004 | B | 82 | ILS | 149.50 | (12,259) | 82 | (12,259) | . | (15,563) |
| 7/1/2007 | CLAL | 248004 | S | (108) | ILS | 147.50 | 15,930 | (26) | 15,930 | . | 367 |
| 7/1/2007 | CLAL | 248004 | S | (37) | ILS | 147.60 | 5,461 | (63) | 5,461 | . | 5,828 |
| 7/1/2007 | CLAL | 248004 | S | (66) | ILS | 147.60 | 9,742 | (129) | 9,742 | . | 15,570 |
| 7/1/2007 | CLAL | 248004 | S | (79) | ILS | 147.60 | 11,660 | (208) | 11,660 | . | 27,230 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (352) | 21,269 | . | 48,499 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (496) | 21,269 | . | 69,768 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (640) | 21,269 | . | 91,037 |
| 7/1/2007 | CLAL | 248004 | S | (94) | ILS | 147.80 | 13,893 | (734) | 13,893 | . | 104,930 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.80 | 21,283 | (878) | 21,283 | . | 126,213 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.80 | 21,283 | (1,022) | 21,283 | . | 147,496 |
| 7/1/2007 | CLAL | 248004 | S | (38) | ILS | 147.90 | 5,620 | (1,060) | 5,620 | . | 153,117 |
| 7/1/2007 | CLAL | 248004 | S | (50) | ILS | 147.90 | 7,395 | (1,110) | 7,395 | . | 160,512 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.90 | 21,298 | (1,254) | 21,298 | . | 181,809 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.00 | 21,312 | (1,398) | 21,312 | . | 203,121 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.00 | 21,312 | (1,542) | 21,312 | . | 224,433 |
| 7/1/2007 | CLAL | 248004 | S | (106) | ILS | 148.00 | 15,688 | (1,648) | 15,688 | . | 240,121 |
| 7/1/2007 | CLAL | 248004 | S | (43) | ILS | 148.20 | 6,373 | (1,691) | 6,373 | . | 246,494 |
| 7/1/2007 | CLAL | 248004 | S | (101) | ILS | 148.30 | 14,978 | (1,792) | 14,978 | . | 261,472 |
| 7/1/2007 | CLAL | 248004 | S | (33) | ILS | 148.40 | 4,897 | (1,825) | 4,897 | . | 266,369 |
| 7/1/2007 | CLAL | 248004 | S | (111) | ILS | 148.40 | 16,472 | (1,936) | 16,472 | . | 282,842 |
| 7/1/2007 | CLAL | 248004 | S | (34) | ILS | 148.40 | 5,046 | (1,970) | 5,046 | . | 287,887 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.40 | 21,370 | (2,114) | 21,370 | . | 309,257 |
| 7/1/2007 | CLAL | 248004 | S | (36) | ILS | 148.50 | 5,346 | (2,150) | 5,346 | . | 314,603 |
| 7/1/2007 | CLAL | 248004 | S | (67) | ILS | 148.50 | 9,950 | (2,217) | 9,950 | . | 324,552 |
| 7/1/2007 | CLAL | 248004 | S | (110) | ILS | 148.50 | 16,335 | (2,327) | 16,335 | . | 340,887 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.50 | 21,384 | (2,471) | 21,384 | . | 362,271 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.50 | 21,384 | (2,615) | 21,384 | . | 383,655 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (2,759) | 21,398 | . | 405,054 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (2,903) | 21,398 | . | 426,452 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (3,047) | 21,398 | . | 447,851 |
| 7/1/2007 | CLAL | 248004 | S | (41) | ILS | 148.60 | 6,093 | (3,088) | 6,093 | . | 453,943 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (3,232) | 21,398 | . | 475,342 |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.70 | 21,413 | (3,376) | 21,413 | . | 496,754 |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,519) | 21,364 | . | 518,119 |
| 7/1/2007 | CLAL | 248004 | S | (116) | ILS | 149.40 | 17,330 | (3,635) | 17,330 | . | 535,449 |
| 7/1/2007 | CLAL | 248004 | S | (27) | ILS | 149.40 | 4,034 | (3,662) | 4,034 | . | 539,483 |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,805) | 21,364 | . | 560,847 |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,948) | 21,364 | . | 582,211 |
| 7/2/2007 | CLAL | 248004 | S | (121) | ILS | 147.70 | 17,872 | (4,069) | 17,872 | . | 600,083 |
| 7/2/2007 | CLAL | 248004 | S | (7) | ILS | 148.00 | 1,036 | (4,076) | 1,036 | . | 601,119 |
| 7/2/2007 | CLAL | 248004 | S | (56) | ILS | 148.00 | 8,288 | (4,132) | 8,288 | . | 609,407 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.00 | 21,460 | (4,277) | 21,460 | . | 630,867 |
| 7/2/2007 | CLAL | 248004 | S | (24) | ILS | 148.00 | 3,552 | (4,301) | 3,552 | . | 634,419 |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,446) | 21,475 | . | 655,893 |
| 7/2/2007 | CLAL | 248004 | S | (130) | ILS | 148.10 | 19,253 | (4,576) | 19,253 | . | 675,146 |
| 7/2/2007 | CLAL | 248004 | S | (82) | ILS | 148.10 | 12,144 | (4,658) | 12,144 | . | 687,291 |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,803) | 21,475 | . | 708,765 |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,948) | 21,475 | . | 730,240 |
| 7/2/2007 | CLAL | 248004 | S | (67) | ILS | 148.10 | 9,923 | (5,015) | 9,923 | . | 740,162 |
| 7/2/2007 | CLAL | 248004 | S | (78) | ILS | 148.10 | 11,552 | (5,093) | 11,552 | . | 751,714 |
| 7/2/2007 | CLAL | 248004 | S | (15) | ILS | 148.20 | 2,223 | (5,108) | 2,223 | . | 753,937 |
| 7/3/2007 | CLAL | 248004 | S | (100) | ILS | 148.10 | 14,810 | (5,208) | 14,810 | . | 768,747 |
| 7/3/2007 | CLAL | 248004 | S | (100) | ILS | 148.10 | 14,810 | (5,308) | 14,810 | . | 783,557 |
| 7/3/2007 | CLAL | 248004 | S | (88) | ILS | 148.10 | 13,033 | (5,396) | 13,033 | . | 796,590 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.40 | 21,221 | (5,539) | 21,221 | . | 817,811 |
| 7/3/2007 | CLAL | 248004 | S | (122) | ILS | 148.50 | 18,117 | (5,661) | 18,117 | . | 835,928 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.50 | 21,236 | (5,804) | 21,236 | . | 857,164 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.50 | 21,236 | (5,947) | 21,236 | . | 878,399 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | (6,090) | 21,250 | . | 899,649 |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | (6,233) | 21,250 | . | 920,899 |
| 7/3/2007 | CLAL | 248004 | S | (21) | ILS | 148.60 | 3,121 | (6,254) | 3,121 | . | 924,019 |
| 7/4/2007 | CLAL | 248004 | B | 66 | ILS | 148.10 | (9,775) | (6,188) | (9,775) | . | 914,245 |
| 7/4/2007 | CLAL | 248004 | B | 32 | ILS | 148.10 | (4,739) | (6,156) | (4,739) | . | 909,506 |
| 7/4/2007 | CLAL | 248004 | S | (31) | ILS | 146.80 | 4,551 | (6,187) | 4,551 | . | 914,056 |
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 146.90 | 4,848 | (6,220) | 4,848 | . | 918,904 |
| 7/4/2007 | CLAL | 248004 | S | (22) | ILS | 146.90 | 3,232 | (6,242) | 3,232 | . | 922,136 |
| 7/4/2007 | CLAL | 248004 | S | (11) | ILS | 146.90 | 1,616 | (6,253) | 1,616 | . | 923,752 |
| 7/4/2007 | CLAL | 248004 | S | (131) | ILS | 146.90 | 19,244 | (6,384) | 19,244 | . | 942,996 |
| 7/4/2007 | CLAL | 248004 | S | (5) | ILS | 147.00 | 735 | (6,389) | 735 | . | 943,731 |
| 7/4/2007 | CLAL | 248004 | S | (82) | ILS | 147.00 | 12,054 | (6,471) | 12,054 | . | 955,785 |
| 7/4/2007 | CLAL | 248004 | S | (78) | ILS | 147.00 | 11,466 | (6,549) | 11,466 | . | 967,251 |
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 147.00 | 4,851 | (6,582) | 4,851 | . | 972,102 |
| 7/4/2007 | CLAL | 248004 | S | (54) | ILS | 147.00 | 7,938 | (6,636) | 7,938 | . | 980,040 |
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 147.10 | 4,854 | (6,669) | 4,854 | . | 984,894 |
| 7/4/2007 | CLAL | 248004 | S | (55) | ILS | 147.50 | 8,113 | (6,724) | 8,113 | . | 993,006 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (6,866) | 20,945 | . | 1,013,951 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,008) | 20,945 | . | 1,034,896 |
| 7/4/2007 | CLAL | 248004 | S | (119) | ILS | 147.50 | 17,553 | (7,127) | 17,553 | . | 1,052,449 |
| 7/4/2007 | CLAL | 248004 | S | (23) | ILS | 147.50 | 3,393 | (7,150) | 3,393 | . | 1,055,841 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,292) | 20,945 | . | 1,076,786 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,434) | 20,945 | . | 1,097,731 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,576) | 20,945 | . | 1,118,676 |
| 7/4/2007 | CLAL | 248004 | S | (60) | ILS | 147.60 | 8,856 | (7,636) | 8,856 | . | 1,127,532 |
| 7/4/2007 | CLAL | 248004 | S | (50) | ILS | 147.60 | 7,380 | (7,686) | 7,380 | . | 1,134,912 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (7,828) | 20,959 | . | 1,155,872 |
| 7/4/2007 | CLAL | 248004 | S | (29) | ILS | 147.60 | 4,280 | (7,857) | 4,280 | . | 1,160,152 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (7,999) | 20,959 | . | 1,181,111 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,141) | 20,959 | . | 1,202,070 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,283) | 20,959 | . | 1,223,030 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,425) | 20,959 | . | 1,243,989 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,567) | 20,959 | . | 1,264,948 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,709) | 20,959 | . | 1,285,907 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,851) | 20,959 | . | 1,306,866 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,993) | 20,959 | . | 1,327,826 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (9,135) | 20,959 | . | 1,348,785 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (9,277) | 20,959 | . | 1,369,744 |
| 7/4/2007 | CLAL | 248004 | S | (32) | ILS | 147.70 | 4,726 | (9,309) | 4,726 | . | 1,374,470 |
| 7/4/2007 | CLAL | 248004 | S | (32) | ILS | 147.70 | 4,726 | (9,341) | 4,726 | . | 1,379,197 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,483) | 20,973 | . | 1,400,170 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,625) | 20,973 | . | 1,421,144 |
| 7/4/2007 | CLAL | 248004 | S | (42) | ILS | 147.70 | 6,203 | (9,809) | 6,203 | . | 1,448,320 |
| 7/4/2007 | CLAL | 248004 | S | (100) | ILS | 147.70 | 14,770 | (9,909) | 14,770 | . | 1,463,090 |
| 7/4/2007 | CLAL | 248004 | S | (113) | ILS | 147.70 | 16,690 | (10,022) | 16,690 | . | 1,479,780 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (10,164) | 20,973 | . | 1,500,754 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,306) | 20,988 | . | 1,521,741 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,448) | 20,988 | . | 1,542,729 |
| 7/4/2007 | CLAL | 248004 | S | (100) | ILS | 147.80 | 14,780 | (10,548) | 14,780 | . | 1,557,509 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,690) | 20,988 | . | 1,578,497 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,832) | 20,988 | . | 1,599,484 |
| 7/4/2007 | CLAL | 248004 | S | (65) | ILS | 147.90 | 9,614 | (10,897) | 9,614 | . | 1,609,098 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.90 | 21,002 | (11,039) | 21,002 | . | 1,630,100 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.90 | 21,002 | (11,181) | 21,002 | . | 1,651,101 |
| 7/4/2007 | CLAL | 248004 | S | (15) | ILS | 148.00 | 2,220 | (11,196) | 2,220 | . | 1,653,321 |
| 7/4/2007 | CLAL | 248004 | S | (141) | ILS | 148.00 | 20,868 | (11,337) | 20,868 | . | 1,674,189 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,479) | 21,016 | . | 1,695,205 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,621) | 21,016 | . | 1,716,221 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,763) | 21,016 | . | 1,737,237 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,905) | 21,016 | . | 1,758,253 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,047) | 21,016 | . | 1,779,269 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,189) | 21,016 | . | 1,800,285 |
| 7/4/2007 | CLAL | 248004 | S | (77) | ILS | 148.00 | 11,396 | (12,266) | 11,396 | . | 1,811,681 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,408) | 21,016 | . | 1,832,697 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,550) | 21,016 | . | 1,853,713 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,692) | 21,016 | . | 1,874,729 |
| 7/4/2007 | CLAL | 248004 | S | (10) | ILS | 148.00 | 1,480 | (12,702) | 1,480 | . | 1,876,209 |
| 7/4/2007 | CLAL | 248004 | S | (101) | ILS | 148.00 | 14,948 | (12,803) | 14,948 | . | 1,891,157 |
| 7/4/2007 | CLAL | 248004 | S | (41) | ILS | 148.00 | 6,068 | (12,844) | 6,068 | . | 1,897,225 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,986) | 21,016 | . | 1,918,241 |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (13,128) | 21,016 | . | 1,939,257 |
| 7/4/2007 | CLAL | 248004 | S | (126) | ILS | 148.10 | 18,661 | (13,254) | 18,661 | . | 1,957,918 |
| 7/4/2007 | CLAL | 248004 | S | (5) | ILS | 148.50 | 743 | (13,259) | 743 | . | 1,958,661 |
| 7/4/2007 | CLAL | 248004 | S | (136) | ILS | 148.60 | 20,210 | (13,395) | 20,210 | . | 1,978,870 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/4/2007 | CLAL | 248004 | S | (141) | ILS | 148.80 | 20,981 | (13,536) | 20,981 | . | 1,999,851 |
| 7/5/2007 | CLAL | 248004 | S | (141) | ILS | 147.90 | 20,854 | (13,677) | 20,854 | . | 2,020,705 |
| 7/5/2007 | CLAL | 248004 | S | (85) | ILS | 148.00 | 12,580 | (13,762) | 12,580 | . | 2,033,285 |
| 7/15/2007 | CLAL | 248004 | B | 82 | ILS | 156.40 | (12,825) | (13,680) | (12,825) | . | 2,020,460 |
| 7/15/2007 | CLAL | 248004 | B | 137 | ILS | 156.60 | (21,454) | (13,543) | (21,454) | . | 1,999,006 |
| 7/15/2007 | CLAL | 248004 | B | 81 | ILS | 158.00 | (12,798) | (13,462) | (12,798) | . | 1,986,208 |
| 7/16/2007 | CLAL | 248004 | B | 29 | ILS | 158.50 | (4,597) | (13,433) | (4,597) | . | 1,981,611 |
| 7/16/2007 | CLAL | 248004 | S | (135) | ILS | 157.20 | 21,222 | (13,568) | 21,222 | . | 2,002,833 |
| 7/16/2007 | CLAL | 248004 | S | (137) | ILS | 157.30 | 21,550 | (13,705) | 21,550 | . | 2,024,383 |
| 7/16/2007 | CLAL | 248004 | S | (135) | ILS | 157.30 | 21,236 | (13,840) | 21,236 | . | 2,045,619 |
| 7/17/2007 | CLAL | 248004 | B | 138 | ILS | 157.10 | (21,680) | (13,702) | (21,680) | . | 2,023,939 |
| 7/17/2007 | CLAL | 248004 | B | 129 | ILS | 157.10 | (20,266) | (13,573) | (20,266) | . | 2,003,673 |
| 7/17/2007 | CLAL | 248004 | B | 9 | ILS | 157.20 | (1,415) | (13,564) | (1,415) | . | 2,002,258 |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,699) | 21,411 | . | 2,023,669 |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,834) | 21,411 | . | 2,045,080 |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,969) | 21,411 | . | 2,066,491 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.60 | 12,847 | (14,050) | 12,847 | . | 2,079,338 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.60 | 12,847 | (14,131) | 12,847 | . | 2,092,185 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,212) | 12,855 | . | 2,105,039 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,293) | 12,855 | . | 2,117,894 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,374) | 12,855 | . | 2,130,749 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,455) | 12,855 | . | 2,143,603 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,536) | 12,863 | . | 2,156,466 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,617) | 12,863 | . | 2,169,329 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,698) | 12,863 | . | 2,182,192 |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.90 | 12,871 | (14,779) | 12,871 | . | 2,195,063 |
| 7/18/2007 | CLAL | 248004 | S | (100) | ILS | 159.30 | 15,930 | (14,960) | 15,930 | . | 2,207,966 |
| 7/18/2007 | CLAL | 248004 | S | (7) | ILS | 159.30 | 1,115 | (14,967) | 1,115 | . | 2,223,896 |
| 7/18/2007 | CLAL | 248004 | S | (74) | ILS | 159.50 | 11,803 | (15,041) | 11,803 | . | 2,225,011 |
| 7/18/2007 | CLAL | 248004 | S | (7) | ILS | 159.50 | 1,117 | (15,048) | 1,117 | . | 2,236,814 |
| 7/19/2007 | CLAL | 248004 | B | 82 | ILS | 158.80 | (13,022) | (14,966) | (13,022) | . | 2,237,931 |
| 7/19/2007 | CLAL | 248004 | B | 54 | ILS | 158.80 | (8,575) | (14,912) | (8,575) | . | 2,224,909 |
| 7/19/2007 | CLAL | 248004 | S | (138) | ILS | 158.50 | 21,873 | (15,050) | 21,873 | . | 2,216,334 |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.60 | (21,546) | (14,915) | (21,546) | . | 2,238,207 |
| 7/22/2007 | CLAL | 248004 | B | 271 | ILS | 159.70 | (43,279) | (14,644) | (43,279) | . | 2,216,661 |
| 7/22/2007 | CLAL | 248004 | B | 63 | ILS | 159.70 | (10,061) | (14,581) | (10,061) | . | 2,173,382 |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.80 | (21,573) | (14,446) | (21,573) | . | 2,163,321 |
| 7/22/2007 | CLAL | 248004 | B | 73 | ILS | 159.80 | (11,665) | (14,373) | (11,665) | . | 2,141,748 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.80 | (21,733) | (14,237) | (21,733) | . | 2,130,083 |
| 7/22/2007 | CLAL | 248004 | B | 54 | ILS | 159.80 | (8,629) | (14,183) | (8,629) | . | 2,108,350 |
| 7/22/2007 | CLAL | 248004 | B | 82 | ILS | 159.90 | (13,112) | (14,101) | (13,112) | . | 2,099,721 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,965) | (21,746) | . | 2,086,609 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,829) | (21,746) | . | 2,064,862 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,693) | (21,746) | . | 2,043,116 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,557) | (21,746) | . | 2,021,370 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,557) | (21,746) | . | 1,999,623 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,421) | (21,746) | . | 1,977,877 |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (13,286) | (21,587) | . | 1,956,290 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,150) | (21,746) | . | 1,934,544 |
| 7/22/2007 | CLAL | 248004 | B | 64 | ILS | 159.90 | (10,234) | (13,086) | (10,234) | . | 1,924,310 |
| 7/22/2007 | CLAL | 248004 | B | 72 | ILS | 159.90 | (11,513) | (13,014) | (11,513) | . | 1,912,798 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,878) | (21,760) | . | 1,891,038 |
| 7/22/2007 | CLAL | 248004 | B | 18 | ILS | 160.00 | (2,880) | (12,860) | (2,880) | . | 1,888,158 |
| 7/22/2007 | CLAL | 248004 | B | 118 | ILS | 160.00 | (18,880) | (12,742) | (18,880) | . | 1,869,278 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,606) | (21,760) | . | 1,847,518 |
| 7/22/2007 | CLAL | 248004 | B | 46 | ILS | 160.00 | (7,360) | (12,560) | (7,360) | . | 1,840,158 |
| 7/22/2007 | CLAL | 248004 | B | 90 | ILS | 160.00 | (14,400) | (12,470) | (14,400) | . | 1,825,758 |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,334) | (21,760) | . | 1,803,998 |
| 7/23/2007 | CLAL | 248004 | B | 35 | ILS | 159.80 | (5,593) | (12,299) | (5,593) | . | 1,798,405 |
| 7/23/2007 | CLAL | 248004 | B | 35 | ILS | 159.80 | (5,593) | (12,264) | (5,593) | . | 1,792,812 |
| 7/23/2007 | CLAL | 248004 | B | 24 | ILS | 159.80 | (3,835) | (12,240) | (3,835) | . | 1,788,976 |
| 7/23/2007 | CLAL | 248004 | B | 450 | ILS | 159.80 | (71,910) | (11,790) | (71,910) | . | 1,717,066 |
| 7/23/2007 | CLAL | 248004 | B | 57 | ILS | 159.90 | (9,114) | (11,733) | (9,114) | . | 1,707,952 |
| 7/23/2007 | CLAL | 248004 | B | 78 | ILS | 159.90 | (12,472) | (11,655) | (12,472) | . | 1,695,480 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,520) | (21,587) | . | 1,673,893 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,385) | (21,587) | . | 1,652,307 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,250) | (21,587) | . | 1,630,720 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,115) | (21,587) | . | 1,609,134 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (10,980) | (21,587) | . | 1,587,547 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,843) | (21,920) | . | 1,565,627 |
| 7/23/2007 | CLAL | 248004 | B | 52 | ILS | 160.00 | (8,320) | (10,791) | (8,320) | . | 1,557,307 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,654) | (21,920) | . | 1,535,387 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,517) | (21,920) | . | 1,513,467 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,380) | (21,920) | . | 1,491,547 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.10 | (21,934) | (10,243) | (21,934) | . | 1,469,614 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.10 | (21,934) | (10,106) | (21,934) | . | 1,447,680 |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 160.20 | (21,627) | (9,971) | (21,627) | . | 1,426,053 |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.20 | (21,947) | (9,834) | (21,947) | . | 1,404,106 |
| 7/23/2007 | CLAL | 248004 | B | 15 | ILS | 160.20 | (2,403) | (9,819) | (2,403) | . | 1,401,703 |
| 7/23/2007 | CLAL | 248004 | B | 101 | ILS | 160.30 | (16,190) | (9,718) | (16,190) | . | 1,385,512 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.40 | (21,814) | (9,582) | (21,814) | . | 1,363,698 |
| 7/23/2007 | CLAL | 248004 | B | 21 | ILS | 160.40 | (3,368) | (9,561) | (3,368) | . | 1,360,329 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,425) | (21,828) | . | 1,338,501 |
| 7/23/2007 | CLAL | 248004 | B | 34 | ILS | 160.50 | (5,457) | (9,391) | (5,457) | . | 1,333,044 |
| 7/23/2007 | CLAL | 248004 | B | 50 | ILS | 160.50 | (8,025) | (9,341) | (8,025) | . | 1,325,019 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,205) | (21,828) | . | 1,303,191 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,069) | (21,828) | . | 1,281,363 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (8,933) | (21,828) | . | 1,259,535 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (8,797) | (21,828) | . | 1,237,707 |
| 7/23/2007 | CLAL | 248004 | B | 92 | ILS | 160.50 | (14,766) | (8,705) | (14,766) | . | 1,222,941 |
| 7/23/2007 | CLAL | 248004 | B | 54 | ILS | 160.50 | (8,667) | (8,651) | (8,667) | . | 1,214,274 |
| 7/23/2007 | CLAL | 248004 | B | 82 | ILS | 160.50 | (13,161) | (8,569) | (13,161) | . | 1,201,113 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | CLAL | 248004 | B | 59 | ILS | 160.50 | (9,470) | (8,510) | (9,470) | . | 1,191,644 |
| 7/23/2007 | CLAL | 248004 | B | 185 | ILS | 160.50 | (29,693) | (8,325) | (29,693) | . | 1,161,951 |
| 7/23/2007 | CLAL | 248004 | B | 115 | ILS | 160.50 | (18,458) | (8,210) | (18,458) | . | 1,143,494 |
| 7/23/2007 | CLAL | 248004 | B | 185 | ILS | 160.50 | (29,693) | (8,025) | (29,693) | . | 1,113,801 |
| 7/23/2007 | CLAL | 248004 | B | 44 | ILS | 160.70 | (7,071) | (7,981) | (7,071) | . | 1,106,731 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.70 | (21,855) | (7,845) | (21,855) | . | 1,084,875 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,709) | (21,869) | . | 1,063,007 |
| 7/23/2007 | CLAL | 248004 | B | 33 | ILS | 160.80 | (5,306) | (7,676) | (5,306) | . | 1,057,700 |
| 7/23/2007 | CLAL | 248004 | B | 101 | ILS | 160.80 | (16,241) | (7,575) | (16,241) | . | 1,041,459 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.80 | (21,547) | (7,441) | (21,547) | . | 1,019,912 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,305) | (21,869) | . | 998,043 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,169) | (21,869) | . | 976,175 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,033) | (21,869) | . | 954,306 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (6,897) | (21,869) | . | 932,437 |
| 7/23/2007 | CLAL | 248004 | B | 115 | ILS | 160.80 | (18,492) | (6,646) | (18,492) | . | 892,076 |
| 7/23/2007 | CLAL | 248004 | B | 21 | ILS | 160.80 | (3,377) | (6,625) | (3,377) | . | 888,699 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,491) | (21,561) | . | 867,139 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,357) | (21,561) | . | 845,578 |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,223) | (21,561) | . | 824,018 |
| 7/23/2007 | CLAL | 248004 | B | 106 | ILS | 160.90 | (17,055) | (6,117) | (17,055) | . | 806,962 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,981) | (21,882) | . | 785,080 |
| 7/23/2007 | CLAL | 248004 | B | 102 | ILS | 160.90 | (16,412) | (5,879) | (16,412) | . | 768,668 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,743) | (21,882) | . | 746,786 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,607) | (21,882) | . | 724,903 |
| 7/23/2007 | CLAL | 248004 | B | 83 | ILS | 160.90 | (13,355) | (5,524) | (13,355) | . | 711,548 |
| 7/23/2007 | CLAL | 248004 | B | 40 | ILS | 161.00 | (6,440) | (5,484) | (6,440) | . | 705,108 |
| 7/23/2007 | CLAL | 248004 | B | 100 | ILS | 161.00 | (16,100) | (5,384) | (16,100) | . | 689,008 |
| 7/23/2007 | CLAL | 248004 | B | 33 | ILS | 161.00 | (5,313) | (5,351) | (5,313) | . | 683,695 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (5,215) | (21,896) | . | 661,799 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (5,079) | (21,896) | . | 639,903 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,943) | (21,896) | . | 618,007 |
| 7/23/2007 | CLAL | 248004 | B | 28 | ILS | 161.00 | (4,508) | (4,915) | (4,508) | . | 613,499 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,779) | (21,896) | . | 591,603 |
| 7/23/2007 | CLAL | 248004 | B | 34 | ILS | 161.00 | (5,474) | (4,745) | (5,474) | . | 586,129 |
| 7/23/2007 | CLAL | 248004 | B | 53 | ILS | 161.00 | (8,533) | (4,692) | (8,533) | . | 577,596 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,556) | (21,896) | . | 555,700 |
| 7/23/2007 | CLAL | 248004 | B | 41 | ILS | 161.00 | (6,601) | (4,515) | (6,601) | . | 549,099 |
| 7/23/2007 | CLAL | 248004 | B | 95 | ILS | 161.00 | (15,295) | (4,420) | (15,295) | . | 533,804 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,284) | (21,896) | . | 511,908 |
| 7/23/2007 | CLAL | 248004 | B | 94 | ILS | 161.10 | (15,143) | (4,190) | (15,143) | . | 496,765 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (4,054) | (21,910) | . | 474,855 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,918) | (21,910) | . | 452,946 |
| 7/23/2007 | CLAL | 248004 | B | 4 | ILS | 161.10 | (644) | (3,914) | (644) | . | 452,301 |
| 7/23/2007 | CLAL | 248004 | B | 132 | ILS | 161.10 | (21,265) | (3,782) | (21,265) | . | 431,036 |
| 7/23/2007 | CLAL | 248004 | B | 3 | ILS | 161.10 | (483) | (3,779) | (483) | . | 430,553 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/23/2007 | CLAL | 248004 | B | 116 | ILS | 161.10 | (18,688) | (3,663) | (18,688) | . | 411,865 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,527) | (21,910) | . | 389,956 |
| 7/23/2007 | CLAL | 248004 | B | 55 | ILS | 161.10 | (8,861) | (3,472) | (8,861) | . | 381,095 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,336) | (21,910) | . | 359,186 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,200) | (21,910) | . | 337,276 |
| 7/23/2007 | CLAL | 248004 | B | 44 | ILS | 161.10 | (7,088) | (3,156) | (7,088) | . | 330,188 |
| 7/23/2007 | CLAL | 248004 | B | 112 | ILS | 161.20 | (18,054) | (3,044) | (18,054) | . | 312,133 |
| 7/23/2007 | CLAL | 248004 | B | 24 | ILS | 161.20 | (3,869) | (3,020) | (3,869) | . | 308,264 |
| 7/23/2007 | CLAL | 248004 | B | 20 | ILS | 161.20 | (3,224) | (3,000) | (3,224) | . | 305,040 |
| 7/23/2007 | CLAL | 248004 | B | 81 | ILS | 161.20 | (13,057) | (2,919) | (13,057) | . | 291,983 |
| 7/23/2007 | CLAL | 248004 | B | 63 | ILS | 161.20 | (10,156) | (2,856) | (10,156) | . | 281,828 |
| 7/23/2007 | CLAL | 248004 | B | 73 | ILS | 161.20 | (11,768) | (2,783) | (11,768) | . | 270,060 |
| 7/23/2007 | CLAL | 248004 | B | 27 | ILS | 161.20 | (4,352) | (2,756) | (4,352) | . | 265,708 |
| 7/23/2007 | CLAL | 248004 | B | 92 | ILS | 161.20 | (14,830) | (2,664) | (14,830) | . | 250,877 |
| 7/23/2007 | CLAL | 248004 | B | 109 | ILS | 161.30 | (17,582) | (2,555) | (17,582) | . | 233,296 |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.30 | (21,937) | (2,419) | (21,937) | . | 211,359 |
| 7/23/2007 | CLAL | 248004 | B | 23 | ILS | 161.30 | (3,710) | (2,396) | (3,710) | . | 207,649 |
| 7/23/2007 | CLAL | 248004 | B | 113 | ILS | 161.30 | (18,227) | (2,283) | (18,227) | . | 189,422 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.00 | (21,842) | (2,149) | (21,842) | . | 167,580 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (2,015) | (21,855) | . | 145,725 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (1,881) | (21,855) | . | 123,869 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (1,747) | (21,855) | . | 102,014 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,613) | (21,869) | . | 80,145 |
| 7/25/2007 | CLAL | 248004 | B | 62 | ILS | 163.20 | (10,118) | (1,551) | (10,118) | . | 70,027 |
| 7/25/2007 | CLAL | 248004 | B | 123 | ILS | 163.20 | (20,074) | (1,428) | (20,074) | . | 49,953 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,294) | (21,869) | . | 28,084 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,160) | (21,869) | . | 6,215 |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,026) | (21,869) | . | (15,653) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (892) | (21,869) | . | (37,522) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (758) | (21,869) | . | (59,391) |
| 7/25/2007 | CLAL | 248004 | B | 100 | ILS | 163.20 | (16,320) | (658) | (16,320) | . | (75,711) |
| 7/25/2007 | CLAL | 248004 | B | 34 | ILS | 163.20 | (5,549) | (624) | (5,549) | . | (81,260) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (490) | (21,869) | . | (103,129) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (356) | (21,869) | . | (124,997) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (222) | (21,869) | . | (146,866) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | (88) | (21,882) | . | (168,748) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 46 | (21,882) | . | (190,631) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 180 | (21,882) | . | (212,513) |
| 7/25/2007 | CLAL | 248004 | B | 72 | ILS | 163.30 | (11,758) | 252 | (11,758) | . | (224,270) |
| 7/25/2007 | CLAL | 248004 | B | 11 | ILS | 163.30 | (1,796) | 263 | (1,796) | . | (226,067) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 397 | (21,882) | . | (247,949) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 531 | (21,882) | . | (269,831) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 665 | (21,882) | . | (291,713) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 799 | (21,882) | . | (313,596) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 933 | (21,882) | . | (335,478) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,067 | (21,882) | . | (357,360) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,201 | (21,882) | . | (379,242) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,335 | (21,882) | . | (401,124) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,469 | (21,882) | . | (423,007) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,603 | (21,882) | . | (444,889) |
| 7/25/2007 | CLAL | 248004 | B | 29 | ILS | 163.30 | (4,736) | 1,632 | (4,736) | . | (449,624) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 1,766 | (21,896) | . | (471,520) |
| 7/25/2007 | CLAL | 248004 | B | 38 | ILS | 163.40 | (6,209) | 1,804 | (6,209) | . | (477,729) |
| 7/25/2007 | CLAL | 248004 | B | 96 | ILS | 163.40 | (15,686) | 1,900 | (15,686) | . | (493,416) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,034 | (21,896) | . | (515,311) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,168 | (21,896) | . | (537,207) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,302 | (21,896) | . | (559,102) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,436 | (21,896) | . | (580,998) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,570 | (21,896) | . | (602,894) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,704 | (21,896) | . | (624,789) |
| 7/25/2007 | CLAL | 248004 | B | 105 | ILS | 163.40 | (17,157) | 2,809 | (17,157) | . | (641,946) |
| 7/25/2007 | CLAL | 248004 | B | 32 | ILS | 163.40 | (5,229) | 2,841 | (5,229) | . | (647,175) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 2,975 | (21,909) | . | (669,084) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,109 | (21,909) | . | (690,993) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,243 | (21,909) | . | (712,902) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,377 | (21,909) | . | (734,811) |
| 7/25/2007 | CLAL | 248004 | B | 113 | ILS | 163.50 | (18,476) | 3,490 | (18,476) | . | (753,287) |
| 7/25/2007 | CLAL | 248004 | B | 180 | ILS | 163.50 | (29,430) | 3,670 | (29,430) | . | (782,717) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.60 | (21,922) | 3,804 | (21,922) | . | (804,639) |
| 7/25/2007 | CLAL | 248004 | B | 31 | ILS | 163.60 | (5,072) | 3,835 | (5,072) | . | (809,711) |
| 7/25/2007 | CLAL | 248004 | B | 103 | ILS | 163.60 | (16,851) | 3,938 | (16,851) | . | (826,561) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.60 | (21,922) | 4,072 | (21,922) | . | (848,484) |
| 7/25/2007 | CLAL | 248004 | B | 49 | ILS | 163.60 | (8,016) | 4,121 | (8,016) | . | (856,500) |
| 7/25/2007 | CLAL | 248004 | B | 21 | ILS | 163.60 | (3,436) | 4,142 | (3,436) | . | (859,936) |
| 7/25/2007 | CLAL | 248004 | B | 2 | ILS | 163.60 | (327) | 4,144 | (327) | . | (860,263) |
| 7/25/2007 | CLAL | 248004 | B | 80 | ILS | 163.70 | (13,096) | 4,224 | (13,096) | . | (873,359) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.70 | (21,936) | 4,358 | (21,936) | . | (895,295) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.70 | (21,936) | 4,492 | (21,936) | . | (917,231) |
| 7/25/2007 | CLAL | 248004 | B | 85 | ILS | 163.80 | (13,923) | 4,577 | (13,923) | . | (931,154) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,711 | (21,949) | . | (953,103) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,845 | (21,949) | . | (975,052) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,979 | (21,949) | . | (997,001) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,113 | (21,949) | . | (1,018,950) |
| 7/25/2007 | CLAL | 248004 | B | 88 | ILS | 163.80 | (14,414) | 5,201 | (14,414) | . | (1,033,365) |
| 7/25/2007 | CLAL | 248004 | B | 54 | ILS | 163.80 | (8,845) | 5,255 | (8,845) | . | (1,042,210) |
| 7/25/2007 | CLAL | 248004 | B | 25 | ILS | 163.80 | (4,095) | 5,280 | (4,095) | . | (1,046,305) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,414 | (21,949) | . | (1,068,254) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,548 | (21,949) | . | (1,090,203) |
| 7/25/2007 | CLAL | 248004 | B | 45 | ILS | 163.90 | (7,376) | 5,593 | (7,376) | . | (1,097,579) |
| 7/25/2007 | CLAL | 248004 | B | 108 | ILS | 163.90 | (17,701) | 5,701 | (17,701) | . | (1,115,280) |
| 7/25/2007 | CLAL | 248004 | B | 133 | ILS | 164.00 | (21,812) | 5,834 | (21,812) | . | (1,137,092) |
| 7/29/2007 | CLAL | 248004 | S | (7) | ILS | 156.20 | 1,093 | 5,827 | 1,093 | . | (1,135,999) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2007 | CLAL | 248004 | S | (5,827) | ILS | 156.20 | 910,177 | 0 | 910,177 | . | (225,821) |
| 8/1/2007 | CLAL | 248004 | S | (135) | ILS | 156.80 | 21,168 | (135) | 21,168 | . | (204,653) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.20 | 21,065 | (269) | 21,065 | . | (183,588) |
| 8/1/2007 | CLAL | 248004 | S | (66) | ILS | 157.20 | 10,375 | (335) | 10,375 | . | (173,213) |
| 8/1/2007 | CLAL | 248004 | S | (68) | ILS | 157.20 | 10,690 | (403) | 10,690 | . | (162,524) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.20 | 21,065 | (537) | 21,065 | . | (141,459) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.30 | 21,078 | (671) | 21,078 | . | (120,381) |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.30 | 21,078 | (805) | 21,078 | . | (99,302) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (938) | 20,934 | . | (78,368) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (1,071) | 20,934 | . | (57,434) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (1,204) | 20,934 | . | (36,500) |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.50 | 20,948 | (1,337) | 20,948 | . | (15,552) |
| 8/2/2007 | CLAL | 248004 | B | 88 | ILS | 153.50 | (13,508) | (1,249) | (13,508) | . | (29,060) |
| 8/2/2007 | CLAL | 248004 | B | 52 | ILS | 153.50 | (7,982) | (1,197) | (7,982) | . | (37,042) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 153.50 | (21,490) | (1,057) | (21,490) | . | (58,532) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 153.50 | (21,490) | (917) | (21,490) | . | (80,022) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.20 | (21,588) | (777) | (21,588) | . | (101,610) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.20 | (21,588) | (637) | (21,588) | . | (123,198) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.30 | (21,602) | (497) | (21,602) | . | (144,800) |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.30 | (21,602) | (357) | (21,602) | . | (166,402) |
| 8/2/2007 | CLAL | 248004 | S | (86) | ILS | 151.00 | 12,986 | (443) | 12,986 | . | (153,416) |
| 8/2/2007 | CLAL | 248004 | S | (43) | ILS | 151.00 | 6,493 | (486) | 6,493 | . | (146,923) |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 151.10 | 15,110 | (586) | 15,110 | . | (131,813) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 151.80 | 21,556 | (728) | 21,556 | . | (110,258) |
| 8/2/2007 | CLAL | 248004 | S | (25) | ILS | 151.80 | 3,795 | (753) | 3,795 | . | (106,463) |
| 8/2/2007 | CLAL | 248004 | S | (67) | ILS | 151.90 | 10,177 | (820) | 10,177 | . | (96,285) |
| 8/2/2007 | CLAL | 248004 | S | (32) | ILS | 151.90 | 4,861 | (852) | 4,861 | . | (91,425) |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 152.10 | 15,210 | (952) | 15,210 | . | (76,215) |
| 8/2/2007 | CLAL | 248004 | S | (42) | ILS | 152.10 | 6,388 | (994) | 6,388 | . | (69,826) |
| 8/2/2007 | CLAL | 248004 | S | (75) | ILS | 152.20 | 11,415 | (1,069) | 11,415 | . | (58,411) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.30 | 21,627 | (1,211) | 21,627 | . | (36,785) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.60 | 21,669 | (1,353) | 21,669 | . | (15,116) |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.60 | 21,669 | (1,495) | 21,669 | . | 6,554 |
| 8/2/2007 | CLAL | 248004 | S | (50) | ILS | 152.70 | 7,635 | (1,545) | 7,635 | . | 14,189 |
| 8/2/2007 | CLAL | 248004 | S | (92) | ILS | 152.70 | 14,048 | (1,637) | 14,048 | . | 28,237 |
| 8/2/2007 | CLAL | 248004 | S | (132) | ILS | 152.80 | 20,170 | (1,769) | 20,170 | . | 48,407 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.80 | 21,698 | (1,911) | 21,698 | . | 70,104 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.80 | 21,698 | (2,053) | 21,698 | . | 91,802 |
| 8/2/2007 | CLAL | 248004 | S | (34) | ILS | 152.80 | 5,195 | (2,229) | 5,195 | . | 118,695 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,370) | 21,545 | . | 140,239 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,511) | 21,545 | . | 161,784 |
| 8/2/2007 | CLAL | 248004 | S | (41) | ILS | 152.80 | 6,265 | (2,552) | 6,265 | . | 168,049 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,693) | 21,545 | . | 189,594 |
| 8/2/2007 | CLAL | 248004 | S | (10) | ILS | 152.90 | 1,529 | (2,703) | 1,529 | . | 191,123 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (2,845) | 21,712 | . | 212,835 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (2,987) | 21,712 | . | 234,546 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (3,129) | 21,712 | . | 256,258 |
| 8/2/2007 | CLAL | 248004 | S | (20) | ILS | 152.90 | 3,058 | (3,149) | 3,058 | . | 259,316 |
| 8/2/2007 | CLAL | 248004 | S | (107) | ILS | 152.90 | 16,360 | (3,256) | 16,360 | . | 275,676 |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 152.90 | 15,290 | (3,356) | 15,290 | . | 290,966 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.00 | 21,726 | (3,498) | 21,726 | . | 312,692 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.00 | 21,726 | (3,640) | 21,726 | . | 334,418 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.00 | 21,573 | (3,781) | 21,573 | . | 355,991 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.00 | 21,573 | (3,922) | 21,573 | . | 377,564 |
| 8/2/2007 | CLAL | 248004 | S | (91) | ILS | 153.10 | 13,932 | (4,013) | 13,932 | . | 391,497 |
| 8/2/2007 | CLAL | 248004 | S | (121) | ILS | 153.10 | 18,525 | (4,134) | 18,525 | . | 410,022 |
| 8/2/2007 | CLAL | 248004 | S | (13) | ILS | 153.20 | 1,992 | (4,147) | 1,992 | . | 412,013 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,288) | 21,601 | . | 433,614 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,429) | 21,601 | . | 455,216 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,570) | 21,601 | . | 476,817 |
| 8/2/2007 | CLAL | 248004 | S | (51) | ILS | 153.30 | 7,818 | (4,621) | 7,818 | . | 484,635 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (4,763) | 21,769 | . | 506,404 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (4,905) | 21,769 | . | 528,172 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,047) | 21,769 | . | 549,941 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,189) | 21,769 | . | 571,710 |
| 8/2/2007 | CLAL | 248004 | S | (129) | ILS | 153.30 | 19,776 | (5,460) | 19,776 | . | 613,254 |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.30 | 21,615 | (5,601) | 21,615 | . | 634,869 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.60 | 21,811 | (5,743) | 21,811 | . | 656,680 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.60 | 21,811 | (5,885) | 21,811 | . | 678,492 |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.70 | 21,825 | (6,027) | 21,825 | . | 700,317 |
| 8/5/2007 | CLAL | 248004 | B | 16 | ILS | 149.00 | (2,384) | (6,011) | (2,384) | . | 697,933 |
| 8/5/2007 | CLAL | 248004 | B | 250 | ILS | 149.60 | (37,400) | (5,761) | (37,400) | . | 660,533 |
| 8/5/2007 | CLAL | 248004 | B | 6 | ILS | 149.60 | (898) | (5,755) | (898) | . | 659,635 |
| 8/5/2007 | CLAL | 248004 | S | (278) | ILS | 145.60 | 40,477 | (6,033) | 40,477 | . | 700,112 |
| 8/6/2007 | CLAL | 248004 | B | 100 | ILS | 145.50 | (14,550) | (5,933) | (14,550) | . | 685,562 |
| 8/6/2007 | CLAL | 248004 | B | 41 | ILS | 145.50 | (5,966) | (5,892) | (5,966) | . | 679,597 |
| 8/6/2007 | CLAL | 248004 | B | 100 | ILS | 145.70 | (14,570) | (5,792) | (14,570) | . | 665,027 |
| 8/6/2007 | CLAL | 248004 | B | 40 | ILS | 145.70 | (5,828) | (5,752) | (5,828) | . | 659,199 |
| 8/6/2007 | CLAL | 248004 | S | (142) | ILS | 144.20 | 20,476 | (5,894) | 20,476 | . | 679,675 |
| 8/6/2007 | CLAL | 248004 | S | (140) | ILS | 146.10 | 20,454 | (6,034) | 20,454 | . | 700,129 |
| 8/7/2007 | CLAL | 248004 | S | (1) | ILS | 143.60 | 144 | (6,035) | 144 | . | 700,273 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 143.70 | 14,370 | (6,135) | 14,370 | . | 714,643 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.70 | 20,262 | (6,276) | 20,262 | . | 734,904 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.70 | 20,262 | (6,417) | 20,262 | . | 755,166 |
| 8/7/2007 | CLAL | 248004 | S | (110) | ILS | 143.80 | 15,818 | (6,527) | 15,818 | . | 770,984 |
| 8/7/2007 | CLAL | 248004 | S | (40) | ILS | 143.80 | 5,752 | (6,567) | 5,752 | . | 776,736 |
| 8/7/2007 | CLAL | 248004 | S | (41) | ILS | 143.80 | 5,896 | (6,608) | 5,896 | . | 782,632 |
| 8/7/2007 | CLAL | 248004 | S | (27) | ILS | 143.80 | 3,883 | (6,635) | 3,883 | . | 786,514 |
| 8/7/2007 | CLAL | 248004 | S | (5) | ILS | 143.80 | 719 | (6,640) | 719 | . | 787,233 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (6,781) | 20,276 | . | 807,509 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (6,922) | 20,276 | . | 827,785 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,063) | 20,276 | . | 848,061 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,204) | 20,276 | . | 868,337 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,345) | 20,276 | . | 888,613 |
| 8/7/2007 | CLAL | 248004 | S | (52) | ILS | 143.80 | 7,478 | (7,397) | 7,478 | . | 896,090 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,538) | 20,276 | . | 916,366 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,679) | 20,276 | . | 936,642 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,820) | 20,276 | . | 956,918 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 143.90 | 14,390 | (7,920) | 14,390 | . | 971,308 |
| 8/7/2007 | CLAL | 248004 | S | (13) | ILS | 143.90 | 1,871 | (7,933) | 1,871 | . | 973,178 |
| 8/7/2007 | CLAL | 248004 | S | (108) | ILS | 143.90 | 15,541 | (8,041) | 15,541 | . | 988,719 |
| 8/7/2007 | CLAL | 248004 | S | (33) | ILS | 143.90 | 4,749 | (8,074) | 4,749 | . | 993,468 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,215) | 20,290 | . | 1,013,758 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,356) | 20,290 | . | 1,034,048 |
| 8/7/2007 | CLAL | 248004 | S | (32) | ILS | 143.90 | 4,605 | (8,388) | 4,605 | . | 1,038,653 |
| 8/7/2007 | CLAL | 248004 | S | (109) | ILS | 143.90 | 15,685 | (8,497) | 15,685 | . | 1,054,338 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,638) | 20,290 | . | 1,074,628 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,779) | 20,290 | . | 1,094,918 |
| 8/7/2007 | CLAL | 248004 | S | (109) | ILS | 143.90 | 15,685 | (8,888) | 15,685 | . | 1,110,603 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (9,029) | 20,290 | . | 1,130,893 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (9,170) | 20,290 | . | 1,151,182 |
| 8/7/2007 | CLAL | 248004 | S | (89) | ILS | 143.90 | 12,807 | (9,259) | 12,807 | . | 1,163,990 |
| 8/7/2007 | CLAL | 248004 | S | (10) | ILS | 144.00 | 1,440 | (9,269) | 1,440 | . | 1,165,430 |
| 8/7/2007 | CLAL | 248004 | S | (48) | ILS | 144.10 | 6,917 | (9,317) | 6,917 | . | 1,172,346 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 144.10 | 20,318 | (9,458) | 20,318 | . | 1,192,665 |
| 8/7/2007 | CLAL | 248004 | S | (30) | ILS | 144.10 | 4,323 | (9,488) | 4,323 | . | 1,196,988 |
| 8/7/2007 | CLAL | 248004 | S | (28) | ILS | 144.10 | 4,035 | (9,516) | 4,035 | . | 1,201,022 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 144.10 | 14,410 | (9,616) | 14,410 | . | 1,215,432 |
| 8/7/2007 | CLAL | 248004 | S | (4) | ILS | 144.10 | 576 | (9,620) | 576 | . | 1,216,009 |
| 8/7/2007 | CLAL | 248004 | S | (137) | ILS | 144.10 | 19,742 | (9,757) | 19,742 | . | 1,235,750 |
| 8/7/2007 | CLAL | 248004 | S | (81) | ILS | 144.10 | 11,672 | (9,838) | 11,672 | . | 1,247,423 |
| 8/7/2007 | CLAL | 248004 | S | (140) | ILS | 144.20 | 20,188 | (9,978) | 20,188 | . | 1,267,611 |
| 8/7/2007 | CLAL | 248004 | S | (23) | ILS | 144.20 | 3,317 | (10,001) | 3,317 | . | 1,270,927 |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 144.20 | 14,420 | (10,101) | 14,420 | . | 1,285,347 |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 144.20 | 20,332 | (10,242) | 20,332 | . | 1,305,679 |
| 8/7/2007 | CLAL | 248004 | S | (60) | ILS | 144.20 | 8,652 | (10,302) | 8,652 | . | 1,314,331 |
| 8/7/2007 | CLAL | 248004 | S | (69) | ILS | 144.30 | 9,957 | (10,371) | 9,957 | . | 1,324,288 |
| 8/7/2007 | CLAL | 248004 | S | (31) | ILS | 144.40 | 4,476 | (10,402) | 4,476 | . | 1,328,764 |
| 8/7/2007 | CLAL | 248004 | S | (140) | ILS | 144.40 | 20,216 | (10,542) | 20,216 | . | 1,348,980 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (10,762) | 32,978 | . | 1,381,958 |
| 8/8/2007 | CLAL | 248004 | S | (158) | ILS | 149.90 | 23,684 | (10,920) | 23,684 | . | 1,405,643 |
| 8/8/2007 | CLAL | 248004 | S | (62) | ILS | 149.90 | 9,294 | (10,982) | 9,294 | . | 1,414,936 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (11,202) | 32,978 | . | 1,447,914 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (11,422) | 32,978 | . | 1,480,892 |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 150.00 | 33,000 | (11,642) | 33,000 | . | 1,513,892 |
| 8/8/2007 | CLAL | 248004 | S | (219) | ILS | 150.30 | 32,916 | (11,861) | 32,916 | . | 1,546,808 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/9/2007 | CLAL | 248004 | B | 44 | ILS | 158.40 | (6,970) | (11,817) | (6,970) | . | 1,539,838 |
| 8/9/2007 | CLAL | 248004 | B | 32 | ILS | 158.40 | (5,069) | (11,785) | (5,069) | . | 1,534,770 |
| 8/9/2007 | CLAL | 248004 | B | 50 | ILS | 158.40 | (7,920) | (11,735) | (7,920) | . | 1,526,850 |
| 8/9/2007 | CLAL | 248004 | B | 83 | ILS | 158.50 | (13,156) | (11,652) | (13,156) | . | 1,513,694 |
| 8/9/2007 | CLAL | 248004 | B | 53 | ILS | 158.50 | (8,401) | (11,599) | (8,401) | . | 1,505,294 |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (11,390) | (33,147) | . | 1,472,146 |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (11,181) | (33,147) | . | 1,438,999 |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (10,972) | (33,147) | . | 1,405,852 |
| 8/9/2007 | CLAL | 248004 | B | 190 | ILS | 158.70 | (30,153) | (10,782) | (30,153) | . | 1,375,699 |
| 8/9/2007 | CLAL | 248004 | B | 10 | ILS | 158.70 | (1,587) | (10,772) | (1,587) | . | 1,374,112 |
| 8/9/2007 | CLAL | 248004 | B | 19 | ILS | 158.80 | (3,017) | (10,753) | (3,017) | . | 1,371,094 |
| 8/9/2007 | CLAL | 248004 | B | 19 | ILS | 158.80 | (3,017) | (10,734) | (3,017) | . | 1,368,077 |
| 8/9/2007 | CLAL | 248004 | B | 59 | ILS | 158.80 | (9,369) | (10,675) | (9,369) | . | 1,358,708 |
| 8/9/2007 | CLAL | 248004 | S | (211) | ILS | 155.90 | 32,895 | (10,886) | 32,895 | . | 1,391,603 |
| 8/9/2007 | CLAL | 248004 | S | (28) | ILS | 155.90 | 4,365 | (10,914) | 4,365 | . | 1,395,968 |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 156.00 | 9,984 | (10,978) | 9,984 | . | 1,405,952 |
| 8/9/2007 | CLAL | 248004 | S | (146) | ILS | 156.00 | 22,776 | (11,124) | 22,776 | . | 1,428,728 |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 156.30 | 32,823 | (11,334) | 32,823 | . | 1,461,551 |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 156.40 | 32,844 | (11,544) | 32,844 | . | 1,494,395 |
| 8/9/2007 | CLAL | 248004 | S | (109) | ILS | 156.70 | 17,080 | (11,653) | 17,080 | . | 1,511,475 |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 157.10 | 32,991 | (11,863) | 32,991 | . | 1,544,466 |
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 157.80 | 15,780 | (11,963) | 15,780 | . | 1,560,246 |
| 8/9/2007 | CLAL | 248004 | S | (181) | ILS | 157.90 | 28,580 | (12,144) | 28,580 | . | 1,588,826 |
| 8/9/2007 | CLAL | 248004 | S | (124) | ILS | 158.30 | 19,629 | (12,268) | 19,629 | . | 1,608,455 |
| 8/9/2007 | CLAL | 248004 | S | (88) | ILS | 158.30 | 13,930 | (12,356) | 13,930 | . | 1,622,386 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.30 | 33,085 | (12,565) | 33,085 | . | 1,655,471 |
| 8/9/2007 | CLAL | 248004 | S | (60) | ILS | 158.30 | 9,498 | (12,625) | 9,498 | . | 1,664,969 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.30 | 33,085 | (12,834) | 33,085 | . | 1,698,053 |
| 8/9/2007 | CLAL | 248004 | S | (178) | ILS | 158.40 | 28,195 | (13,012) | 28,195 | . | 1,726,248 |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.40 | 33,581 | (13,224) | 33,581 | . | 1,759,829 |
| 8/9/2007 | CLAL | 248004 | S | (148) | ILS | 158.40 | 23,443 | (13,372) | 23,443 | . | 1,783,272 |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 158.40 | 10,138 | (13,436) | 10,138 | . | 1,793,410 |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.40 | 33,581 | (13,648) | 33,581 | . | 1,826,991 |
| 8/9/2007 | CLAL | 248004 | S | (185) | ILS | 158.40 | 29,304 | (13,833) | 29,304 | . | 1,856,295 |
| 8/9/2007 | CLAL | 248004 | S | (24) | ILS | 158.40 | 3,802 | (13,857) | 3,802 | . | 1,860,096 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,066) | 33,106 | . | 1,893,202 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,275) | 33,106 | . | 1,926,308 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,484) | 33,106 | . | 1,959,413 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,693) | 33,106 | . | 1,992,519 |
| 8/9/2007 | CLAL | 248004 | S | (149) | ILS | 158.40 | 23,602 | (14,842) | 23,602 | . | 2,016,120 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,050) | 32,947 | . | 2,049,068 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,258) | 32,947 | . | 2,082,015 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,466) | 32,947 | . | 2,114,962 |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.50 | 33,602 | (15,678) | 33,602 | . | 2,148,564 |
| 8/9/2007 | CLAL | 248004 | S | (27) | ILS | 158.50 | 4,280 | (15,705) | 4,280 | . | 2,152,844 |
| 8/9/2007 | CLAL | 248004 | S | (34) | ILS | 158.50 | 5,389 | (15,739) | 5,389 | . | 2,158,233 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/9/2007 | CLAL | 248004 | S | (181) | ILS | 158.50 | 28,689 | (15,920) | 28,689 | . | 2,186,921 |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.50 | 33,127 | (16,129) | 33,127 | . | 2,220,048 |
| 8/9/2007 | CLAL | 248004 | S | (185) | ILS | 158.60 | 29,341 | (16,314) | 29,341 | . | 2,249,389 |
| 8/9/2007 | CLAL | 248004 | S | (104) | ILS | 158.60 | 16,494 | (16,418) | 16,494 | . | 2,265,883 |
| 8/9/2007 | CLAL | 248004 | S | (28) | ILS | 158.60 | 4,441 | (16,446) | 4,441 | . | 2,270,324 |
| 8/9/2007 | CLAL | 248004 | S | (108) | ILS | 158.70 | 17,140 | (16,554) | 17,140 | . | 2,287,463 |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.80 | 33,030 | (16,762) | 33,030 | . | 2,320,494 |
| 8/9/2007 | CLAL | 248004 | S | (14) | ILS | 160.30 | 2,244 | (16,776) | 2,244 | . | 2,322,738 |
| 8/9/2007 | CLAL | 248004 | S | (41) | ILS | 160.30 | 6,572 | (16,817) | 6,572 | . | 2,329,310 |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 160.40 | 10,266 | (16,881) | 10,266 | . | 2,339,576 |
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 160.40 | 16,040 | (16,981) | 16,040 | . | 2,355,616 |
| 8/9/2007 | CLAL | 248004 | S | (22) | ILS | 160.40 | 3,529 | (17,003) | 3,529 | . | 2,359,145 |
| 8/9/2007 | CLAL | 248004 | S | (153) | ILS | 160.40 | 24,541 | (17,156) | 24,541 | . | 2,383,686 |
| 8/9/2007 | CLAL | 248004 | S | (30) | ILS | 160.40 | 4,812 | (17,186) | 4,812 | . | 2,388,498 |
| 8/9/2007 | CLAL | 248004 | S | (40) | ILS | 160.50 | 6,420 | (17,226) | 6,420 | . | 2,394,918 |
| 8/9/2007 | CLAL | 248004 | S | (4) | ILS | 160.60 | 642 | (17,230) | 642 | . | 2,395,560 |
| 8/9/2007 | CLAL | 248004 | S | (164) | ILS | 160.60 | 26,338 | (17,394) | 26,338 | . | 2,421,899 |
| 8/9/2007 | CLAL | 248004 | S | (200) | ILS | 160.90 | 32,180 | (17,594) | 32,180 | . | 2,454,079 |
| 8/9/2007 | CLAL | 248004 | S | (57) | ILS | 161.00 | 9,177 | (17,651) | 9,177 | . | 2,463,256 |
| 8/9/2007 | CLAL | 248004 | S | (43) | ILS | 161.00 | 6,923 | (17,694) | 6,923 | . | 2,470,179 |
| 8/9/2007 | CLAL | 248004 | S | (47) | ILS | 161.10 | 7,572 | (17,741) | 7,572 | . | 2,477,750 |
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 161.10 | 16,110 | (17,841) | 16,110 | . | 2,493,860 |
| 8/9/2007 | CLAL | 248004 | S | (143) | ILS | 161.40 | 23,080 | (17,984) | 23,080 | . | 2,516,941 |
| 8/9/2007 | CLAL | 248004 | S | (203) | ILS | 161.40 | 32,764 | (18,187) | 32,764 | . | 2,549,705 |
| 8/9/2007 | CLAL | 248004 | S | (4) | ILS | 161.50 | 646 | (18,191) | 646 | . | 2,550,351 |
| 8/12/2007 | CLAL | 248004 | B | 121 | ILS | 166.60 | (20,159) | (18,070) | (20,159) | . | 2,530,192 |
| 8/12/2007 | CLAL | 248004 | B | 48 | ILS | 166.60 | (7,997) | (18,022) | (7,997) | . | 2,522,195 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 166.80 | (35,528) | (17,809) | (35,528) | . | 2,486,667 |
| 8/12/2007 | CLAL | 248004 | B | 44 | ILS | 166.90 | (7,344) | (17,765) | (7,344) | . | 2,479,323 |
| 8/12/2007 | CLAL | 248004 | B | 87 | ILS | 167.00 | (14,529) | (17,678) | (14,529) | . | 2,464,794 |
| 8/12/2007 | CLAL | 248004 | B | 157 | ILS | 167.00 | (26,219) | (17,521) | (26,219) | . | 2,438,575 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.00 | (44,756) | (17,253) | (44,756) | . | 2,393,819 |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.00 | (38,744) | (17,021) | (38,744) | . | 2,355,075 |
| 8/12/2007 | CLAL | 248004 | B | 80 | ILS | 167.00 | (13,360) | (16,941) | (13,360) | . | 2,341,715 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,807) | (22,378) | . | 2,319,337 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,673) | (22,378) | . | 2,296,959 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,539) | (22,378) | . | 2,274,581 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,405) | (22,378) | . | 2,252,203 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,271) | (22,378) | . | 2,229,825 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,137) | (22,378) | . | 2,207,447 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,003) | (22,378) | . | 2,185,069 |
| 8/12/2007 | CLAL | 248004 | B | 79 | ILS | 167.00 | (13,193) | (15,924) | (13,193) | . | 2,171,876 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,790) | (22,378) | . | 2,149,498 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,656) | (22,378) | . | 2,127,120 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,522) | (22,378) | . | 2,104,742 |
| 8/12/2007 | CLAL | 248004 | B | 94 | ILS | 167.00 | (15,698) | (15,428) | (15,698) | . | 2,089,044 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|------------------|---------------------------|-------------|--------------------------|-------------------|
| 8/12/2007 | CLAL | 248004 | B | 32  | ILS | 167.00 | (5,344)  | (15,396) | (5,344)  | . | 2,083,700 |
| 8/12/2007 | CLAL | 248004 | B | 110 | ILS | 167.10 | (18,381) | (15,286) | (18,381) | . | 2,065,319 |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.10 | (38,767) | (15,054) | (38,767) | . | 2,026,552 |
| 8/12/2007 | CLAL | 248004 | B | 36  | ILS | 167.10 | (6,016)  | (15,018) | (6,016)  | . | 2,020,537 |
| 8/12/2007 | CLAL | 248004 | B | 264 | ILS | 167.10 | (44,114) | (14,754) | (44,114) | . | 1,976,422 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.10 | (44,783) | (14,486) | (44,783) | . | 1,931,639 |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.10 | (38,767) | (14,254) | (38,767) | . | 1,892,872 |
| 8/12/2007 | CLAL | 248004 | B | 55  | ILS | 167.10 | (9,191)  | (14,199) | (9,191)  | . | 1,883,682 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.10 | (22,391) | (14,065) | (22,391) | . | 1,861,290 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.10 | (22,391) | (13,931) | (22,391) | . | 1,838,899 |
| 8/12/2007 | CLAL | 248004 | B | 35  | ILS | 167.10 | (5,849)  | (13,896) | (5,849)  | . | 1,833,050 |
| 8/12/2007 | CLAL | 248004 | B | 17  | ILS | 167.20 | (2,842)  | (13,879) | (2,842)  | . | 1,830,208 |
| 8/12/2007 | CLAL | 248004 | B | 36  | ILS | 167.20 | (6,019)  | (13,843) | (6,019)  | . | 1,824,189 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.20 | (44,810) | (13,575) | (44,810) | . | 1,779,379 |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.20 | (44,810) | (13,307) | (44,810) | . | 1,734,570 |
| 8/12/2007 | CLAL | 248004 | B | 64  | ILS | 167.20 | (10,701) | (13,243) | (10,701) | . | 1,723,869 |
| 8/12/2007 | CLAL | 248004 | B | 204 | ILS | 167.20 | (34,109) | (13,039) | (34,109) | . | 1,689,760 |
| 8/12/2007 | CLAL | 248004 | B | 4   | ILS | 167.20 | (669)    | (13,035) | (669)    | . | 1,689,091 |
| 8/12/2007 | CLAL | 248004 | B | 92  | ILS | 167.20 | (15,382) | (12,943) | (15,382) | . | 1,673,709 |
| 8/12/2007 | CLAL | 248004 | B | 50  | ILS | 167.20 | (8,360)  | (12,893) | (8,360)  | . | 1,665,349 |
| 8/12/2007 | CLAL | 248004 | B | 126 | ILS | 167.20 | (21,067) | (12,767) | (21,067) | . | 1,644,282 |
| 8/12/2007 | CLAL | 248004 | B | 36  | ILS | 167.20 | (6,019)  | (12,731) | (6,019)  | . | 1,638,262 |
| 8/12/2007 | CLAL | 248004 | B | 99  | ILS | 167.20 | (16,553) | (12,632) | (16,553) | . | 1,621,710 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.20 | (22,405) | (12,498) | (22,405) | . | 1,599,305 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.20 | (22,405) | (12,364) | (22,405) | . | 1,576,900 |
| 8/12/2007 | CLAL | 248004 | B | 202 | ILS | 167.30 | (33,795) | (12,162) | (33,795) | . | 1,543,105 |
| 8/12/2007 | CLAL | 248004 | B | 11  | ILS | 167.30 | (1,840)  | (12,151) | (1,840)  | . | 1,541,265 |
| 8/12/2007 | CLAL | 248004 | B | 267 | ILS | 167.30 | (44,669) | (11,884) | (44,669) | . | 1,496,596 |
| 8/12/2007 | CLAL | 248004 | B | 101 | ILS | 167.30 | (16,897) | (11,783) | (16,897) | . | 1,479,699 |
| 8/12/2007 | CLAL | 248004 | B | 35  | ILS | 167.30 | (5,856)  | (11,748) | (5,856)  | . | 1,473,843 |
| 8/12/2007 | CLAL | 248004 | B | 32  | ILS | 167.40 | (5,357)  | (11,716) | (5,357)  | . | 1,468,486 |
| 8/12/2007 | CLAL | 248004 | B | 113 | ILS | 167.40 | (18,916) | (11,603) | (18,916) | . | 1,449,570 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.40 | (22,432) | (11,469) | (22,432) | . | 1,427,139 |
| 8/12/2007 | CLAL | 248004 | B | 9   | ILS | 167.40 | (1,507)  | (11,460) | (1,507)  | . | 1,425,632 |
| 8/12/2007 | CLAL | 248004 | B | 90  | ILS | 167.50 | (15,075) | (11,370) | (15,075) | . | 1,410,557 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (11,157) | (35,678) | . | 1,374,879 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (10,944) | (35,678) | . | 1,339,202 |
| 8/12/2007 | CLAL | 248004 | B | 150 | ILS | 167.50 | (25,125) | (10,794) | (25,125) | . | 1,314,077 |
| 8/12/2007 | CLAL | 248004 | B | 63  | ILS | 167.50 | (10,553) | (10,731) | (10,553) | . | 1,303,524 |
| 8/12/2007 | CLAL | 248004 | B | 181 | ILS | 167.50 | (30,318) | (10,550) | (30,318) | . | 1,273,207 |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (10,337) | (35,678) | . | 1,237,529 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (10,203) | (22,445) | . | 1,215,084 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (10,069) | (22,445) | . | 1,192,639 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,935)  | (22,445) | . | 1,170,194 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,801)  | (22,445) | . | 1,147,749 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,667)  | (22,445) | . | 1,125,304 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,533) | (22,445) | . | 1,102,859 |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,399) | (22,445) | . | 1,080,414 |
| 8/12/2007 | CLAL | 248004 | B | 97 | ILS | 167.50 | (16,248) | (9,302) | (16,248) | . | 1,064,167 |
| 8/12/2007 | CLAL | 248004 | B | 37 | ILS | 167.50 | (6,198) | (9,265) | (6,198) | . | 1,057,969 |
| 8/12/2007 | CLAL | 248004 | B | 123 | ILS | 167.60 | (20,615) | (9,142) | (20,615) | . | 1,037,355 |
| 8/12/2007 | CLAL | 248004 | B | 126 | ILS | 167.70 | (21,130) | (9,016) | (21,130) | . | 1,016,224 |
| 8/12/2007 | CLAL | 248004 | S | (214) | ILS | 166.80 | 35,695 | (9,230) | 35,695 | . | 1,051,920 |
| 8/12/2007 | CLAL | 248004 | S | (54) | ILS | 166.80 | 9,007 | (9,284) | 9,007 | . | 1,060,927 |
| 8/12/2007 | CLAL | 248004 | S | (268) | ILS | 166.80 | 44,702 | (9,552) | 44,702 | . | 1,105,629 |
| 8/12/2007 | CLAL | 248004 | S | (192) | ILS | 166.80 | 32,026 | (9,744) | 32,026 | . | 1,137,655 |
| 8/12/2007 | CLAL | 248004 | S | (76) | ILS | 166.80 | 12,677 | (9,820) | 12,677 | . | 1,150,332 |
| 8/13/2007 | CLAL | 248004 | B | 159 | ILS | 167.00 | (26,553) | (9,661) | (26,553) | . | 1,123,779 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.00 | (37,074) | (9,439) | (37,074) | . | 1,086,705 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.00 | (37,074) | (9,217) | (37,074) | . | 1,049,631 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.00 | (37,241) | (8,994) | (37,241) | . | 1,012,390 |
| 8/13/2007 | CLAL | 248004 | B | 160 | ILS | 167.10 | (26,736) | (8,834) | (26,736) | . | 985,654 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.10 | (37,263) | (8,611) | (37,263) | . | 948,390 |
| 8/13/2007 | CLAL | 248004 | B | 63 | ILS | 167.10 | (10,527) | (8,548) | (10,527) | . | 937,863 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.10 | (37,096) | (8,326) | (37,096) | . | 900,767 |
| 8/13/2007 | CLAL | 248004 | B | 173 | ILS | 167.10 | (28,908) | (8,153) | (28,908) | . | 871,859 |
| 8/13/2007 | CLAL | 248004 | B | 49 | ILS | 167.10 | (8,188) | (8,104) | (8,188) | . | 863,671 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.10 | (37,096) | (7,882) | (37,096) | . | 826,574 |
| 8/13/2007 | CLAL | 248004 | B | 96 | ILS | 167.10 | (16,042) | (7,786) | (16,042) | . | 810,533 |
| 8/13/2007 | CLAL | 248004 | B | 138 | ILS | 167.10 | (23,060) | (7,648) | (23,060) | . | 787,473 |
| 8/13/2007 | CLAL | 248004 | B | 62 | ILS | 167.20 | (10,366) | (7,586) | (10,366) | . | 777,107 |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.20 | (37,118) | (7,364) | (37,118) | . | 739,988 |
| 8/13/2007 | CLAL | 248004 | B | 151 | ILS | 167.20 | (25,247) | (7,213) | (25,247) | . | 714,741 |
| 8/13/2007 | CLAL | 248004 | B | 117 | ILS | 167.20 | (19,562) | (7,096) | (19,562) | . | 695,179 |
| 8/13/2007 | CLAL | 248004 | B | 43 | ILS | 167.30 | (7,194) | (7,053) | (7,194) | . | 687,985 |
| 8/13/2007 | CLAL | 248004 | B | 29 | ILS | 167.30 | (4,852) | (7,024) | (4,852) | . | 683,133 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,801) | (37,308) | . | 645,825 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,578) | (37,308) | . | 608,517 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,355) | (37,308) | . | 571,209 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,132) | (37,308) | . | 533,901 |
| 8/13/2007 | CLAL | 248004 | B | 106 | ILS | 167.30 | (17,734) | (6,026) | (17,734) | . | 516,168 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,803) | (37,308) | . | 478,860 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,580) | (37,308) | . | 441,552 |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,357) | (37,308) | . | 404,244 |
| 8/16/2007 | CLAL | 248004 | B | 46 | ILS | 153.00 | (7,038) | (5,311) | (7,038) | . | 397,206 |
| 8/16/2007 | CLAL | 248004 | B | 100 | ILS | 153.10 | (15,310) | (5,211) | (15,310) | . | 381,896 |
| 8/16/2007 | CLAL | 248004 | B | 126 | ILS | 153.10 | (19,291) | (5,085) | (19,291) | . | 362,605 |
| 8/19/2007 | CLAL | 248004 | B | 50 | ILS | 150.50 | (7,525) | (5,035) | (7,525) | . | 355,080 |
| 8/19/2007 | CLAL | 248004 | B | 85 | ILS | 150.50 | (12,793) | (4,950) | (12,793) | . | 342,288 |
| 8/19/2007 | CLAL | 248004 | B | 161 | ILS | 151.10 | (24,327) | (4,789) | (24,327) | . | 317,961 |
| 8/19/2007 | CLAL | 248004 | B | 107 | ILS | 151.90 | (16,253) | (4,682) | (16,253) | . | 301,707 |
| 8/19/2007 | CLAL | 248004 | S | (23) | ILS | 147.80 | 3,399 | (4,705) | 3,399 | . | 305,107 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2007 | CLAL | 248004 | S | (24) | ILS | 148.80 | 3,571 | (4,729) | 3,571 | . | 308,678 |
| 8/19/2007 | CLAL | 248004 | S | (113) | ILS | 148.90 | 16,826 | (4,842) | 16,826 | . | 325,504 |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.30 | 20,454 | (4,979) | 20,454 | . | 345,958 |
| 8/19/2007 | CLAL | 248004 | S | (57) | ILS | 149.50 | 8,522 | (5,036) | 8,522 | . | 354,479 |
| 8/19/2007 | CLAL | 248004 | S | (50) | ILS | 149.50 | 7,475 | (5,086) | 7,475 | . | 361,954 |
| 8/19/2007 | CLAL | 248004 | S | (43) | ILS | 149.50 | 6,429 | (5,129) | 6,429 | . | 368,383 |
| 8/19/2007 | CLAL | 248004 | S | (11) | ILS | 149.50 | 1,645 | (5,140) | 1,645 | . | 370,027 |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.50 | 20,482 | (5,277) | 20,482 | . | 390,509 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 149.50 | 20,332 | (5,413) | 20,332 | . | 410,841 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 149.60 | 20,346 | (5,549) | 20,346 | . | 431,186 |
| 8/19/2007 | CLAL | 248004 | S | (30) | ILS | 149.60 | 4,488 | (5,579) | 4,488 | . | 435,674 |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.60 | 20,495 | (5,716) | 20,495 | . | 456,170 |
| 8/19/2007 | CLAL | 248004 | S | (83) | ILS | 149.60 | 12,417 | (5,799) | 12,417 | . | 468,586 |
| 8/19/2007 | CLAL | 248004 | S | (33) | ILS | 149.80 | 4,943 | (5,832) | 4,943 | . | 473,530 |
| 8/19/2007 | CLAL | 248004 | S | (35) | ILS | 149.80 | 5,243 | (5,867) | 5,243 | . | 478,773 |
| 8/19/2007 | CLAL | 248004 | S | (67) | ILS | 149.90 | 10,043 | (5,934) | 10,043 | . | 488,816 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 150.00 | 20,400 | (6,070) | 20,400 | . | 509,216 |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 150.00 | 20,400 | (6,206) | 20,400 | . | 529,616 |
| 8/19/2007 | CLAL | 248004 | S | (114) | ILS | 150.00 | 17,100 | (6,320) | 17,100 | . | 546,716 |
| 8/21/2007 | CLAL | 248004 | B | 227 | ILS | 146.70 | (33,301) | (6,093) | (33,301) | . | 513,415 |
| 8/22/2007 | CLAL | 248004 | S | (221) | ILS | 146.50 | 32,377 | (6,314) | 32,377 | . | 545,792 |
| 8/22/2007 | CLAL | 248004 | S | (52) | ILS | 147.80 | 7,686 | (6,366) | 7,686 | . | 553,477 |
| 8/22/2007 | CLAL | 248004 | S | (48) | ILS | 147.80 | 7,094 | (6,414) | 7,094 | . | 560,572 |
| 8/22/2007 | CLAL | 248004 | S | (165) | ILS | 147.80 | 24,387 | (6,579) | 24,387 | . | 584,959 |
| 8/22/2007 | CLAL | 248004 | S | (202) | ILS | 148.10 | 29,916 | (6,781) | 29,916 | . | 614,875 |
| 8/22/2007 | CLAL | 248004 | S | (137) | ILS | 149.60 | 20,495 | (6,918) | 20,495 | . | 635,370 |
| 8/22/2007 | CLAL | 248004 | S | (102) | ILS | 149.70 | 15,269 | (7,020) | 15,269 | . | 650,639 |
| 8/22/2007 | CLAL | 248004 | S | (34) | ILS | 149.70 | 5,090 | (7,054) | 5,090 | . | 655,729 |
| 8/22/2007 | CLAL | 248004 | S | (273) | ILS | 150.00 | 40,950 | (7,327) | 40,950 | . | 696,679 |
| 8/23/2007 | CLAL | 248004 | B | 152 | ILS | 146.30 | (22,238) | (7,175) | (22,238) | . | 674,442 |
| 8/23/2007 | CLAL | 248004 | S | (453) | ILS | 145.80 | 66,047 | (7,628) | 66,047 | . | 740,489 |
| 8/23/2007 | CLAL | 248004 | S | (32) | ILS | 145.80 | 4,666 | (7,660) | 4,666 | . | 745,155 |
| 8/23/2007 | CLAL | 248004 | S | (87) | ILS | 145.80 | 12,685 | (7,747) | 12,685 | . | 757,839 |
| 8/23/2007 | CLAL | 248004 | S | (569) | ILS | 145.80 | 82,960 | (8,316) | 82,960 | . | 840,799 |
| 8/23/2007 | CLAL | 248004 | S | (286) | ILS | 146.00 | 41,756 | (8,602) | 41,756 | . | 882,555 |
| 8/23/2007 | CLAL | 248004 | S | (286) | ILS | 146.00 | 41,756 | (8,888) | 41,756 | . | 924,311 |
| 8/23/2007 | CLAL | 248004 | S | (115) | ILS | 146.10 | 16,802 | (9,003) | 16,802 | . | 941,113 |
| 8/23/2007 | CLAL | 248004 | S | (170) | ILS | 146.10 | 24,837 | (9,173) | 24,837 | . | 965,950 |
| 8/23/2007 | CLAL | 248004 | S | (113) | ILS | 146.10 | 16,509 | (9,286) | 16,509 | . | 982,459 |
| 8/23/2007 | CLAL | 248004 | S | (100) | ILS | 146.20 | 14,620 | (9,386) | 14,620 | . | 997,079 |
| 8/23/2007 | CLAL | 248004 | S | (71) | ILS | 146.20 | 10,380 | (9,457) | 10,380 | . | 1,007,459 |
| 8/23/2007 | CLAL | 248004 | S | (281) | ILS | 146.60 | 41,195 | (9,738) | 41,195 | . | 1,048,654 |
| 8/23/2007 | CLAL | 248004 | S | (282) | ILS | 146.60 | 41,341 | (10,020) | 41,341 | . | 1,089,995 |
| 8/23/2007 | CLAL | 248004 | S | (284) | ILS | 146.60 | 41,634 | (10,304) | 41,634 | . | 1,131,630 |
| 8/23/2007 | CLAL | 248004 | S | (72) | ILS | 147.00 | 10,584 | (10,376) | 10,584 | . | 1,142,214 |
| 8/23/2007 | CLAL | 248004 | S | (282) | ILS | 147.00 | 41,454 | (10,658) | 41,454 | . | 1,183,668 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2007 | CLAL | 248004 | S | (283) | ILS | 147.00 | 41,601 | (10,941) | 41,601 | . | 1,225,269 |
| 8/23/2007 | CLAL | 248004 | S | (210) | ILS | 147.30 | 30,933 | (11,151) | 30,933 | . | 1,256,202 |
| 8/26/2007 | CLAL | 248004 | B | 125 | ILS | 144.30 | (18,038) | (11,026) | (18,038) | . | 1,238,164 |
| 8/26/2007 | CLAL | 248004 | B | 18 | ILS | 144.30 | (2,597) | (11,008) | (2,597) | . | 1,235,567 |
| 8/26/2007 | CLAL | 248004 | B | 142 | ILS | 145.10 | (20,604) | (10,866) | (20,604) | . | 1,214,963 |
| 8/26/2007 | CLAL | 248004 | S | (143) | ILS | 142.50 | 20,378 | (11,009) | 20,378 | . | 1,235,340 |
| 8/26/2007 | CLAL | 248004 | S | (143) | ILS | 142.50 | 20,378 | (11,152) | 20,378 | . | 1,255,718 |
| 8/26/2007 | CLAL | 248004 | S | (112) | ILS | 142.50 | 15,960 | (11,264) | 15,960 | . | 1,271,678 |
| 8/26/2007 | CLAL | 248004 | S | (31) | ILS | 142.50 | 4,418 | (11,295) | 4,418 | . | 1,276,095 |
| 8/26/2007 | CLAL | 248004 | S | (286) | ILS | 142.80 | 40,841 | (11,581) | 40,841 | . | 1,316,936 |
| 8/26/2007 | CLAL | 248004 | S | (114) | ILS | 143.50 | 16,359 | (11,695) | 16,359 | . | 1,333,295 |
| 8/26/2007 | CLAL | 248004 | S | (170) | ILS | 143.50 | 24,395 | (11,865) | 24,395 | . | 1,357,690 |
| 8/26/2007 | CLAL | 248004 | S | (285) | ILS | 143.50 | 40,898 | (12,150) | 40,898 | . | 1,398,587 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.10 | (19,879) | (12,013) | (19,879) | . | 1,378,709 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.10 | (19,879) | (11,876) | (19,879) | . | 1,358,830 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,739) | (19,892) | . | 1,338,938 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,602) | (19,892) | . | 1,319,045 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,465) | (19,892) | . | 1,299,153 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.30 | (19,906) | (11,328) | (19,906) | . | 1,279,247 |
| 8/27/2007 | CLAL | 248004 | B | 164 | ILS | 145.30 | (23,829) | (11,164) | (23,829) | . | 1,255,418 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.30 | (19,906) | (11,027) | (19,906) | . | 1,235,511 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.40 | (19,920) | (10,890) | (19,920) | . | 1,215,592 |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.40 | (19,920) | (10,753) | (19,920) | . | 1,195,672 |
| 8/27/2007 | CLAL | 248004 | S | (137) | ILS | 144.00 | 19,728 | (10,753) | 19,728 | . | 1,195,480 |
| 8/27/2007 | CLAL | 248004 | S | (96) | ILS | 145.20 | 13,939 | (10,849) | 13,939 | . | 1,209,419 |
| 8/27/2007 | CLAL | 248004 | S | (206) | ILS | 145.20 | 29,911 | (11,055) | 29,911 | . | 1,239,330 |
| 8/27/2007 | CLAL | 248004 | S | (28) | ILS | 145.20 | 4,066 | (11,083) | 4,066 | . | 1,243,396 |
| 8/27/2007 | CLAL | 248004 | S | (109) | ILS | 145.20 | 15,827 | (11,192) | 15,827 | . | 1,259,223 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 141.90 | (19,582) | (11,054) | (19,582) | . | 1,239,641 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.00 | (19,596) | (10,916) | (19,596) | . | 1,220,045 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.00 | (19,596) | (10,778) | (19,596) | . | 1,200,449 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.10 | (19,610) | (10,640) | (19,610) | . | 1,180,839 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.20 | (19,624) | (10,502) | (19,624) | . | 1,161,215 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.20 | (19,624) | (10,364) | (19,624) | . | 1,141,592 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.40 | (19,651) | (10,226) | (19,651) | . | 1,121,940 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.50 | (19,665) | (10,088) | (19,665) | . | 1,102,275 |
| 8/28/2007 | CLAL | 248004 | B | 36 | ILS | 142.70 | (5,137) | (10,052) | (5,137) | . | 1,097,138 |
| 8/28/2007 | CLAL | 248004 | B | 75 | ILS | 142.80 | (10,710) | (9,977) | (10,710) | . | 1,086,428 |
| 8/28/2007 | CLAL | 248004 | B | 26 | ILS | 142.80 | (3,713) | (9,951) | (3,713) | . | 1,082,715 |
| 8/28/2007 | CLAL | 248004 | B | 137 | ILS | 142.80 | (19,564) | (9,814) | (19,564) | . | 1,063,152 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.90 | (19,720) | (9,676) | (19,720) | . | 1,043,432 |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.90 | (19,720) | (9,538) | (19,720) | . | 1,023,711 |
| 8/28/2007 | CLAL | 248004 | B | 137 | ILS | 143.00 | (19,591) | (9,401) | (19,591) | . | 1,004,120 |
| 8/28/2007 | CLAL | 248004 | B | 23 | ILS | 143.00 | (3,289) | (9,378) | (3,289) | . | 1,000,831 |
| 8/28/2007 | CLAL | 248004 | B | 114 | ILS | 143.00 | (16,302) | (9,264) | (16,302) | . | 984,529 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 143.20 | (19,762) | (9,126) | (19,762) | . | 964,768 |
| 8/28/2007 | CLAL | 248004 | B | 132 | ILS | 143.20 | (18,902) | (8,994) | (18,902) | . | 945,865 |
| 8/28/2007 | CLAL | 248004 | B | 5 | ILS | 143.20 | (716) | (8,989) | (716) | . | 945,149 |
| 8/29/2007 | CLAL | 248004 | B | 137 | ILS | 144.20 | (19,755) | (8,852) | (19,755) | . | 925,394 |
| 8/29/2007 | CLAL | 248004 | S | (113) | ILS | 143.50 | 16,216 | (8,965) | 16,216 | . | 941,609 |
| 8/29/2007 | CLAL | 248004 | S | (24) | ILS | 143.80 | 3,451 | (8,989) | 3,451 | . | 945,061 |
| 8/30/2007 | CLAL | 248004 | B | 135 | ILS | 146.80 | (19,818) | (8,854) | (19,818) | . | 925,243 |
| 8/30/2007 | CLAL | 248004 | B | 97 | ILS | 146.80 | (14,240) | (8,757) | (14,240) | . | 911,003 |
| 8/30/2007 | CLAL | 248004 | B | 38 | ILS | 146.80 | (5,578) | (8,719) | (5,578) | . | 905,425 |
| 8/30/2007 | CLAL | 248004 | B | 5,632 | ILS | 146.90 | (827,341) | (3,087) | (827,341) | . | 78,084 |
| 8/30/2007 | CLAL | 248004 | B | 136 | ILS | 147.00 | (19,992) | (2,951) | (19,992) | . | 58,092 |
| 9/2/2007 | CLAL | 248004 | B | 176 | ILS | 152.20 | (26,787) | (2,775) | (26,787) | . | 31,305 |
| 9/2/2007 | CLAL | 248004 | S | (136) | ILS | 151.90 | 20,658 | (2,911) | 20,658 | . | 51,963 |
| 9/2/2007 | CLAL | 248004 | S | (124) | ILS | 152.00 | 18,848 | (3,035) | 18,848 | . | 70,811 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.10 | 20,534 | (3,170) | 20,534 | . | 91,345 |
| 9/2/2007 | CLAL | 248004 | S | (11) | ILS | 152.10 | 1,673 | (3,181) | 1,673 | . | 93,018 |
| 9/2/2007 | CLAL | 248004 | S | (10) | ILS | 152.20 | 1,522 | (3,191) | 1,522 | . | 94,540 |
| 9/2/2007 | CLAL | 248004 | S | (125) | ILS | 152.30 | 19,038 | (3,316) | 19,038 | . | 113,577 |
| 9/2/2007 | CLAL | 248004 | S | (151) | ILS | 152.40 | 23,012 | (3,467) | 23,012 | . | 136,590 |
| 9/2/2007 | CLAL | 248004 | S | (45) | ILS | 152.40 | 6,858 | (3,512) | 6,858 | . | 143,448 |
| 9/2/2007 | CLAL | 248004 | S | (90) | ILS | 152.40 | 13,716 | (3,602) | 13,716 | . | 157,164 |
| 9/2/2007 | CLAL | 248004 | S | (11) | ILS | 152.50 | 1,678 | (3,613) | 1,678 | . | 158,841 |
| 9/2/2007 | CLAL | 248004 | S | (137) | ILS | 152.50 | 20,893 | (3,750) | 20,893 | . | 179,734 |
| 9/2/2007 | CLAL | 248004 | S | (217) | ILS | 152.50 | 33,093 | (3,967) | 33,093 | . | 212,826 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,102) | 20,588 | . | 233,414 |
| 9/2/2007 | CLAL | 248004 | S | (138) | ILS | 152.50 | 21,045 | (4,240) | 21,045 | . | 254,459 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,375) | 20,588 | . | 275,046 |
| 9/2/2007 | CLAL | 248004 | S | (50) | ILS | 152.50 | 7,625 | (4,425) | 7,625 | . | 282,671 |
| 9/2/2007 | CLAL | 248004 | S | (85) | ILS | 152.50 | 12,963 | (4,510) | 12,963 | . | 295,634 |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,645) | 20,588 | . | 316,221 |
| 9/3/2007 | CLAL | 248004 | S | (49) | ILS | 151.50 | 7,424 | (4,694) | 7,424 | . | 323,645 |
| 9/3/2007 | CLAL | 248004 | S | (26) | ILS | 151.50 | 3,939 | (4,720) | 3,939 | . | 327,584 |
| 9/5/2007 | CLAL | 248004 | B | 38 | ILS | 155.60 | (5,913) | (4,682) | (5,913) | . | 321,671 |
| 9/5/2007 | CLAL | 248004 | B | 16 | ILS | 155.60 | (2,490) | (4,666) | (2,490) | . | 319,181 |
| 9/5/2007 | CLAL | 248004 | B | 12 | ILS | 155.60 | (1,867) | (4,654) | (1,867) | . | 317,314 |
| 9/5/2007 | CLAL | 248004 | B | 64 | ILS | 155.60 | (9,958) | (4,590) | (9,958) | . | 307,356 |
| 9/5/2007 | CLAL | 248004 | B | 22 | ILS | 155.60 | (3,423) | (4,568) | (3,423) | . | 303,932 |
| 9/5/2007 | CLAL | 248004 | S | (227) | ILS | 154.30 | 35,026 | (4,795) | 35,026 | . | 338,958 |
| 9/5/2007 | CLAL | 248004 | S | (227) | ILS | 154.50 | 35,072 | (5,022) | 35,072 | . | 374,030 |
| 9/6/2007 | CLAL | 248004 | S | (17) | ILS | 150.20 | 2,553 | (5,039) | 2,553 | . | 376,583 |
| 9/6/2007 | CLAL | 248004 | S | (210) | ILS | 150.20 | 31,542 | (5,249) | 31,542 | . | 408,125 |
| 9/6/2007 | CLAL | 248004 | S | (227) | ILS | 150.30 | 34,118 | (5,476) | 34,118 | . | 442,243 |
| 9/6/2007 | CLAL | 248004 | S | (281) | ILS | 150.50 | 42,291 | (5,757) | 42,291 | . | 484,534 |
| 9/6/2007 | CLAL | 248004 | S | (226) | ILS | 150.60 | 34,036 | (5,983) | 34,036 | . | 518,570 |
| 9/6/2007 | CLAL | 248004 | S | (211) | ILS | 150.70 | 31,798 | (6,194) | 31,798 | . | 550,367 |
| 9/6/2007 | CLAL | 248004 | S | (225) | ILS | 150.70 | 33,908 | (6,419) | 33,908 | . | 584,275 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/6/2007 | CLAL | 248004 | S | (14) | ILS | 150.80 | 2,111 | (6,433) | 2,111 | . | 586,386 |
| 9/6/2007 | CLAL | 248004 | S | (281) | ILS | 151.00 | 42,431 | (6,714) | 42,431 | . | 628,817 |
| 9/6/2007 | CLAL | 248004 | S | (280) | ILS | 151.60 | 42,448 | (6,994) | 42,448 | . | 671,265 |
| 9/6/2007 | CLAL | 248004 | S | (191) | ILS | 151.60 | 28,956 | (7,185) | 28,956 | . | 700,221 |
| 9/6/2007 | CLAL | 248004 | S | (90) | ILS | 151.80 | 13,662 | (7,275) | 13,662 | . | 713,883 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 159.70 | 20,761 | (7,405) | 20,761 | . | 734,644 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 159.90 | 20,787 | (7,535) | 20,787 | . | 755,431 |
| 9/9/2007 | CLAL | 248004 | S | (235) | ILS | 160.00 | 37,600 | (7,770) | 37,600 | . | 793,031 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.00 | 20,800 | (7,900) | 20,800 | . | 813,831 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.00 | 20,800 | (8,030) | 20,800 | . | 834,631 |
| 9/9/2007 | CLAL | 248004 | S | (120) | ILS | 160.10 | 19,212 | (8,150) | 19,212 | . | 853,843 |
| 9/9/2007 | CLAL | 248004 | S | (24) | ILS | 160.10 | 3,842 | (8,174) | 3,842 | . | 857,685 |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.20 | 20,826 | (8,304) | 20,826 | . | 878,511 |
| 9/9/2007 | CLAL | 248004 | S | (10) | ILS | 160.20 | 1,602 | (8,314) | 1,602 | . | 880,113 |
| 9/9/2007 | CLAL | 248004 | S | (81) | ILS | 160.30 | 12,984 | (8,395) | 12,984 | . | 893,097 |
| 9/9/2007 | CLAL | 248004 | S | (127) | ILS | 160.40 | 20,371 | (8,522) | 20,371 | . | 913,468 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.40 | 33,363 | (8,730) | 33,363 | . | 946,831 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (8,859) | 20,692 | . | 967,523 |
| 9/9/2007 | CLAL | 248004 | S | (82) | ILS | 160.40 | 13,153 | (8,941) | 13,153 | . | 980,676 |
| 9/9/2007 | CLAL | 248004 | S | (47) | ILS | 160.40 | 7,539 | (8,988) | 7,539 | . | 988,214 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,117) | 20,692 | . | 1,008,906 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,246) | 20,692 | . | 1,029,598 |
| 9/9/2007 | CLAL | 248004 | S | (27) | ILS | 160.40 | 4,331 | (9,273) | 4,331 | . | 1,033,928 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,402) | 20,692 | . | 1,054,620 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,531) | 20,692 | . | 1,075,312 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.50 | 33,384 | (9,739) | 33,384 | . | 1,108,696 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.50 | 33,384 | (9,947) | 33,384 | . | 1,142,080 |
| 9/9/2007 | CLAL | 248004 | S | (102) | ILS | 160.50 | 16,371 | (10,049) | 16,371 | . | 1,158,451 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.50 | 20,705 | (10,178) | 20,705 | . | 1,179,155 |
| 9/9/2007 | CLAL | 248004 | S | (150) | ILS | 160.60 | 24,090 | (10,328) | 24,090 | . | 1,203,245 |
| 9/9/2007 | CLAL | 248004 | S | (58) | ILS | 160.60 | 9,315 | (10,386) | 9,315 | . | 1,212,560 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.60 | 33,405 | (10,594) | 33,405 | . | 1,245,965 |
| 9/9/2007 | CLAL | 248004 | S | (1) | ILS | 160.60 | 161 | (10,595) | 161 | . | 1,246,125 |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.60 | 20,717 | (10,724) | 20,717 | . | 1,266,843 |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.60 | 33,405 | (10,932) | 33,405 | . | 1,300,248 |
| 9/9/2007 | CLAL | 248004 | S | (207) | ILS | 160.70 | 33,265 | (11,139) | 33,265 | . | 1,333,513 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,277) | 22,135 | . | 1,355,648 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,415) | 22,135 | . | 1,377,783 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,553) | 22,135 | . | 1,399,918 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,691) | 22,149 | . | 1,422,067 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,829) | 22,149 | . | 1,444,216 |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,967) | 22,149 | . | 1,466,365 |
| 9/11/2007 | CLAL | 248004 | S | (136) | ILS | 159.40 | 21,678 | (12,103) | 21,678 | . | 1,488,043 |
| 9/11/2007 | CLAL | 248004 | S | (2) | ILS | 159.40 | 319 | (12,105) | 319 | . | 1,488,362 |
| 9/11/2007 | CLAL | 248004 | S | (138) | ILS | 159.40 | 21,997 | (12,243) | 21,997 | . | 1,510,359 |
| 9/11/2007 | CLAL | 248004 | S | (139) | ILS | 160.30 | 22,282 | (12,382) | 22,282 | . | 1,532,641 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2007 | CLAL | 248004 | S | (139) | ILS | 160.30 | 22,282 | (12,521) | 22,282 | . | 1,554,923 |
| 9/18/2007 | CLAL | 248004 | B | 140 | ILS | 160.10 | (22,414) | (12,381) | (22,414) | . | 1,532,509 |
| 9/18/2007 | CLAL | 248004 | S | (141) | ILS | 158.10 | 22,292 | (12,522) | 22,292 | . | 1,554,801 |
| 9/18/2007 | CLAL | 248004 | S | (141) | ILS | 158.10 | 22,292 | (12,663) | 22,292 | . | 1,577,093 |
| 9/18/2007 | CLAL | 248004 | S | (26) | ILS | 158.30 | 4,116 | (12,689) | 4,116 | . | 1,581,209 |
| 9/18/2007 | CLAL | 248004 | S | (114) | ILS | 158.40 | 18,058 | (12,803) | 18,058 | . | 1,599,267 |
| 9/19/2007 | CLAL | 248004 | B | 10 | ILS | 159.40 | (1,594) | (12,793) | (1,594) | . | 1,597,673 |
| 9/19/2007 | CLAL | 248004 | B | 75 | ILS | 159.40 | (11,955) | (12,718) | (11,955) | . | 1,585,718 |
| 9/19/2007 | CLAL | 248004 | B | 56 | ILS | 159.40 | (8,926) | (12,662) | (8,926) | . | 1,576,791 |
| 9/19/2007 | CLAL | 248004 | S | (141) | ILS | 159.20 | 22,447 | (12,803) | 22,447 | . | 1,599,238 |
| 9/25/2007 | CLAL | 248004 | B | 93 | ILS | 158.00 | (14,694) | (12,710) | (14,694) | . | 1,584,544 |
| 9/25/2007 | CLAL | 248004 | B | 2,766 | ILS | 158.00 | (437,028) | (9,944) | (437,028) | . | 1,147,516 |
| 9/25/2007 | CLAL | 248004 | B | 5,531 | ILS | 158.00 | (873,898) | (4,413) | (873,898) | . | 273,618 |
| 9/25/2007 | CLAL | 248004 | B | 1,383 | ILS | 158.00 | (218,514) | (3,030) | (218,514) | . | 55,104 |
| 9/25/2007 | CLAL | 248004 | B | 3,030 | ILS | 158.00 | (478,740) | 0 | (478,740) | . | (423,636) |
| 10/28/2007 | CLAL | 248004 | B | 139 | ILS | 192.30 | (26,730) | 139 | (26,730) | . | (450,365) |
| 10/28/2007 | CLAL | 248004 | B | 65 | ILS | 192.40 | (12,506) | 204 | (12,506) | . | (462,871) |
| 10/28/2007 | CLAL | 248004 | B | 74 | ILS | 192.40 | (14,238) | 278 | (14,238) | . | (477,109) |
| 10/28/2007 | CLAL | 248004 | B | 138 | ILS | 195.00 | (26,910) | 416 | (26,910) | . | (504,019) |
| 10/28/2007 | CLAL | 248004 | B | 137 | ILS | 195.00 | (26,715) | 553 | (26,715) | . | (530,734) |
| 10/28/2007 | CLAL | 248004 | B | 1 | ILS | 195.00 | (195) | 554 | (195) | . | (530,929) |
| 10/28/2007 | CLAL | 248004 | B | 133 | ILS | 195.00 | (25,935) | 687 | (25,935) | . | (556,864) |
| 10/28/2007 | CLAL | 248004 | B | 3 | ILS | 195.00 | (585) | 690 | (585) | . | (557,449) |
| 10/28/2007 | CLAL | 248004 | B | 137 | ILS | 195.00 | (26,715) | 827 | (26,715) | . | (584,164) |
| 10/28/2007 | CLAL | 248004 | B | 138 | ILS | 195.00 | (26,910) | 965 | (26,910) | . | (611,074) |
| 10/28/2007 | CLAL | 248004 | B | 100 | ILS | 195.10 | (19,510) | 1,065 | (19,510) | . | (630,584) |
| 10/28/2007 | CLAL | 248004 | B | 37 | ILS | 195.10 | (7,219) | 1,102 | (7,219) | . | (637,803) |
| 10/29/2007 | CLAL | 248004 | S | (1) | ILS | 190.60 | 191 | 1,101 | 191 | . | (637,612) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 190.80 | 26,712 | 961 | 26,712 | . | (610,900) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 190.90 | 26,535 | 822 | 26,535 | . | (584,365) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.00 | 26,549 | 683 | 26,549 | . | (557,816) |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.00 | 26,358 | 545 | 26,358 | . | (531,458) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.00 | 26,549 | 406 | 26,549 | . | (504,909) |
| 10/29/2007 | CLAL | 248004 | S | (81) | ILS | 191.10 | 15,479 | 325 | 15,479 | . | (489,430) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | 186 | 26,563 | . | (462,867) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 191.10 | 26,754 | 46 | 26,754 | . | (436,113) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | (93) | 26,563 | . | (409,550) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 191.10 | 26,754 | (233) | 26,754 | . | (382,796) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | (372) | 26,563 | . | (356,233) |
| 10/29/2007 | CLAL | 248004 | S | (58) | ILS | 191.20 | 11,090 | (430) | 11,090 | . | (345,144) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.20 | 26,577 | (569) | 26,577 | . | (318,567) |
| 10/29/2007 | CLAL | 248004 | S | (18) | ILS | 191.30 | 3,443 | (587) | 3,443 | . | (315,123) |
| 10/29/2007 | CLAL | 248004 | S | (122) | ILS | 191.30 | 23,339 | (709) | 23,339 | . | (291,785) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.30 | 26,591 | (848) | 26,591 | . | (265,194) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.30 | 26,591 | (987) | 26,591 | . | (238,603) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.40 | 26,605 | (1,126) | 26,605 | . | (211,999) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.40 | 26,605 | (1,265) | 26,605 | . | (185,394) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.80 | 26,660 | (1,404) | 26,660 | . | (158,734) |
| 10/29/2007 | CLAL | 248004 | S | (23) | ILS | 191.80 | 4,411 | (1,427) | 4,411 | . | (154,323) |
| 10/29/2007 | CLAL | 248004 | S | (114) | ILS | 191.80 | 21,865 | (1,541) | 21,865 | . | (132,457) |
| 10/29/2007 | CLAL | 248004 | S | (1) | ILS | 191.80 | 192 | (1,542) | 192 | . | (132,266) |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.80 | 26,468 | (1,680) | 26,468 | . | (105,797) |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.80 | 26,468 | (1,818) | 26,468 | . | (79,329) |
| 10/29/2007 | CLAL | 248004 | S | (137) | ILS | 191.90 | 26,290 | (1,955) | 26,290 | . | (53,039) |
| 10/30/2007 | CLAL | 248004 | B | 139 | ILS | 193.70 | (26,924) | (1,816) | (26,924) | . | (79,963) |
| 10/30/2007 | CLAL | 248004 | B | 68 | ILS | 194.00 | (13,192) | (1,748) | (13,192) | . | (93,155) |
| 10/30/2007 | CLAL | 248004 | B | 71 | ILS | 194.00 | (13,774) | (1,677) | (13,774) | . | (106,929) |
| 10/30/2007 | CLAL | 248004 | B | 28 | ILS | 194.50 | (5,446) | (1,649) | (5,446) | . | (112,375) |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 194.70 | (19,470) | (1,549) | (19,470) | . | (131,845) |
| 10/30/2007 | CLAL | 248004 | B | 11 | ILS | 194.80 | (2,143) | (1,538) | (2,143) | . | (133,988) |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 195.70 | (19,570) | (1,438) | (19,570) | . | (153,558) |
| 10/30/2007 | CLAL | 248004 | B | 38 | ILS | 195.70 | (7,437) | (1,400) | (7,437) | . | (160,994) |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 195.90 | (19,590) | (1,300) | (19,590) | . | (180,584) |
| 10/30/2007 | CLAL | 248004 | B | 38 | ILS | 196.00 | (7,448) | (1,262) | (7,448) | . | (188,032) |
| 10/30/2007 | CLAL | 248004 | S | (138) | ILS | 194.20 | 26,800 | (1,400) | 26,800 | . | (161,233) |
| 10/31/2007 | CLAL | 248004 | B | 53 | ILS | 193.60 | (10,261) | (1,347) | (10,261) | . | (171,493) |
| 10/31/2007 | CLAL | 248004 | B | 28 | ILS | 193.60 | (5,421) | (1,319) | (5,421) | . | (176,914) |
| 10/31/2007 | CLAL | 248004 | B | 129 | ILS | 193.60 | (24,974) | (1,190) | (24,974) | . | (201,889) |
| 10/31/2007 | CLAL | 248004 | B | 16 | ILS | 193.60 | (3,098) | (1,174) | (3,098) | . | (204,986) |
| 10/31/2007 | CLAL | 248004 | B | 100 | ILS | 193.90 | (19,390) | (1,074) | (19,390) | . | (224,376) |
| 10/31/2007 | CLAL | 248004 | B | 41 | ILS | 193.90 | (7,950) | (1,033) | (7,950) | . | (232,326) |
| 10/31/2007 | CLAL | 248004 | B | 188 | ILS | 194.00 | (36,472) | (845) | (36,472) | . | (268,798) |
| 10/31/2007 | CLAL | 248004 | B | 37 | ILS | 194.30 | (7,189) | (808) | (7,189) | . | (275,987) |
| 10/31/2007 | CLAL | 248004 | B | 100 | ILS | 195.20 | (19,520) | (708) | (19,520) | . | (295,507) |
| 10/31/2007 | CLAL | 248004 | B | 123 | ILS | 195.30 | (24,022) | (585) | (24,022) | . | (319,529) |
| 10/31/2007 | CLAL | 248004 | B | 70 | ILS | 198.30 | (13,881) | (515) | (13,881) | . | (333,410) |
| 10/31/2007 | CLAL | 248004 | B | 67 | ILS | 198.30 | (13,286) | (448) | (13,286) | . | (346,696) |
| 10/31/2007 | CLAL | 248004 | B | 48 | ILS | 198.40 | (9,523) | (400) | (9,523) | . | (356,219) |
| 10/31/2007 | CLAL | 248004 | B | 50 | ILS | 198.40 | (9,920) | (350) | (9,920) | . | (366,139) |
| 10/31/2007 | CLAL | 248004 | B | 39 | ILS | 198.50 | (7,742) | (311) | (7,742) | . | (373,881) |
| 10/31/2007 | CLAL | 248004 | B | 137 | ILS | 198.50 | (27,195) | (174) | (27,195) | . | (401,075) |
| 10/31/2007 | CLAL | 248004 | S | (93) | ILS | 197.50 | 18,368 | (267) | 18,368 | . | (382,708) |
| 10/31/2007 | CLAL | 248004 | S | (44) | ILS | 197.50 | 8,690 | (311) | 8,690 | . | (374,018) |
| 10/31/2007 | CLAL | 248004 | S | (137) | ILS | 197.60 | 27,071 | (448) | 27,071 | . | (346,947) |
| 10/31/2007 | CLAL | 248004 | S | (137) | ILS | 198.00 | 27,126 | (585) | 27,126 | . | (319,821) |
| 11/1/2007 | CLAL | 248004 | S | (138) | ILS | 193.40 | 26,689 | (723) | 26,689 | . | (293,132) |
| 11/1/2007 | CLAL | 248004 | S | (139) | ILS | 193.50 | 26,897 | (862) | 26,897 | . | (266,235) |
| 11/1/2007 | CLAL | 248004 | S | (136) | ILS | 195.20 | 26,547 | (998) | 26,547 | . | (239,688) |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.10 | (18,910) | (898) | (18,910) | . | (258,598) |
| 11/5/2007 | CLAL | 248004 | B | 60 | ILS | 189.20 | (11,352) | (838) | (11,352) | . | (269,950) |
| 11/5/2007 | CLAL | 248004 | B | 46 | ILS | 189.50 | (8,717) | (792) | (8,717) | . | (278,667) |
| 11/5/2007 | CLAL | 248004 | B | 150 | ILS | 189.60 | (28,440) | (642) | (28,440) | . | (307,107) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2007 | CLAL | 248004 | B | 71 | ILS | 189.60 | (13,462) | (571) | (13,462) | . | (320,568) |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.60 | (18,960) | (471) | (18,960) | . | (339,528) |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.60 | (18,960) | (371) | (18,960) | . | (358,488) |
| 11/5/2007 | CLAL | 248004 | B | 121 | ILS | 189.70 | (22,954) | (250) | (22,954) | . | (381,442) |
| 11/5/2007 | CLAL | 248004 | B | 80 | ILS | 189.70 | (15,176) | (170) | (15,176) | . | (396,618) |
| 11/5/2007 | CLAL | 248004 | B | 75 | ILS | 189.90 | (14,243) | (95) | (14,243) | . | (410,861) |
| 11/5/2007 | CLAL | 248004 | B | 146 | ILS | 189.90 | (27,725) | 51 | (27,725) | . | (438,586) |
| 11/5/2007 | CLAL | 248004 | B | 61 | ILS | 189.90 | (11,584) | 112 | (11,584) | . | (450,170) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.00 | (41,800) | 332 | (41,800) | . | (491,970) |
| 11/5/2007 | CLAL | 248004 | B | 41 | ILS | 190.00 | (7,790) | 373 | (7,790) | . | (499,760) |
| 11/5/2007 | CLAL | 248004 | B | 15 | ILS | 190.00 | (2,850) | 388 | (2,850) | . | (502,610) |
| 11/5/2007 | CLAL | 248004 | B | 50 | ILS | 190.00 | (9,500) | 438 | (9,500) | . | (512,110) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.10 | (41,822) | 658 | (41,822) | . | (553,932) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.10 | (41,822) | 878 | (41,822) | . | (595,754) |
| 11/5/2007 | CLAL | 248004 | B | 56 | ILS | 190.20 | (10,651) | 934 | (10,651) | . | (606,405) |
| 11/5/2007 | CLAL | 248004 | B | 54 | ILS | 190.20 | (10,271) | 988 | (10,271) | . | (616,676) |
| 11/5/2007 | CLAL | 248004 | B | 219 | ILS | 191.10 | (41,851) | 1,207 | (41,851) | . | (658,527) |
| 11/5/2007 | CLAL | 248004 | S | (12) | ILS | 188.20 | 2,258 | 1,195 | 2,258 | . | (656,268) |
| 11/5/2007 | CLAL | 248004 | S | (110) | ILS | 188.50 | 20,735 | 1,085 | 20,735 | . | (635,533) |
| 11/5/2007 | CLAL | 248004 | S | (100) | ILS | 188.50 | 18,850 | 985 | 18,850 | . | (616,683) |
| 11/5/2007 | CLAL | 248004 | S | (59) | ILS | 188.60 | 11,127 | 926 | 11,127 | . | (605,556) |
| 11/5/2007 | CLAL | 248004 | S | (26) | ILS | 188.60 | 4,904 | 900 | 4,904 | . | (600,652) |
| 11/5/2007 | CLAL | 248004 | S | (84) | ILS | 188.60 | 15,842 | 816 | 15,842 | . | (584,810) |
| 11/5/2007 | CLAL | 248004 | S | (161) | ILS | 188.70 | 30,381 | 655 | 30,381 | . | (554,429) |
| 11/5/2007 | CLAL | 248004 | S | (38) | ILS | 189.20 | 7,190 | 617 | 7,190 | . | (547,240) |
| 11/5/2007 | CLAL | 248004 | S | (183) | ILS | 189.20 | 34,624 | 434 | 34,624 | . | (512,616) |
| 11/5/2007 | CLAL | 248004 | S | (221) | ILS | 189.20 | 41,813 | 213 | 41,813 | . | (470,803) |
| 11/5/2007 | CLAL | 248004 | S | (20) | ILS | 189.20 | 3,784 | 193 | 3,784 | . | (467,019) |
| 11/5/2007 | CLAL | 248004 | S | (201) | ILS | 189.20 | 38,029 | (8) | 38,029 | . | (428,990) |
| 11/6/2007 | CLAL | 248004 | B | 187 | ILS | 184.80 | (34,558) | 179 | (34,558) | . | (463,547) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.00 | (26,455) | 322 | (26,455) | . | (490,002) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.00 | (26,455) | 465 | (26,455) | . | (516,457) |
| 11/6/2007 | CLAL | 248004 | B | 41 | ILS | 185.20 | (7,593) | 506 | (7,593) | . | (524,051) |
| 11/6/2007 | CLAL | 248004 | B | 199 | ILS | 185.40 | (36,895) | 705 | (36,895) | . | (560,945) |
| 11/6/2007 | CLAL | 248004 | B | 29 | ILS | 185.40 | (5,377) | 734 | (5,377) | . | (566,322) |
| 11/6/2007 | CLAL | 248004 | B | 130 | ILS | 185.40 | (24,102) | 864 | (24,102) | . | (590,424) |
| 11/6/2007 | CLAL | 248004 | B | 98 | ILS | 185.40 | (18,169) | 962 | (18,169) | . | (608,593) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.50 | (26,527) | 1,105 | (26,527) | . | (635,119) |
| 11/6/2007 | CLAL | 248004 | B | 27 | ILS | 185.50 | (5,009) | 1,132 | (5,009) | . | (640,128) |
| 11/6/2007 | CLAL | 248004 | B | 201 | ILS | 185.60 | (37,306) | 1,333 | (37,306) | . | (677,434) |
| 11/6/2007 | CLAL | 248004 | B | 228 | ILS | 185.80 | (42,362) | 1,561 | (42,362) | . | (719,796) |
| 11/6/2007 | CLAL | 248004 | S | (140) | ILS | 183.70 | 25,718 | 1,421 | 25,718 | . | (694,078) |
| 11/6/2007 | CLAL | 248004 | S | (143) | ILS | 183.80 | 26,283 | 1,278 | 26,283 | . | (667,795) |
| 11/6/2007 | CLAL | 248004 | S | (4) | ILS | 183.80 | 735 | 1,274 | 735 | . | (667,059) |
| 11/6/2007 | CLAL | 248004 | S | (25) | ILS | 183.90 | 4,598 | 1,249 | 4,598 | . | (662,462) |
| 11/6/2007 | CLAL | 248004 | S | (118) | ILS | 183.90 | 21,700 | 1,131 | 21,700 | . | (640,762) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | CLAL | 248004 | S | (74) | ILS | 183.90 | 13,609 | 1,057 | 13,609 | . | (627,153) |
| 11/6/2007 | CLAL | 248004 | S | (69) | ILS | 183.90 | 12,689 | 988 | 12,689 | . | (614,464) |
| 11/6/2007 | CLAL | 248004 | S | (36) | ILS | 183.90 | 6,620 | 952 | 6,620 | . | (607,844) |
| 11/6/2007 | CLAL | 248004 | S | (107) | ILS | 183.90 | 19,677 | 845 | 19,677 | . | (588,166) |
| 11/7/2007 | CLAL | 248004 | S | (139) | ILS | 181.30 | 25,201 | 706 | 25,201 | . | (562,966) |
| 11/7/2007 | CLAL | 248004 | S | (222) | ILS | 181.40 | 40,271 | 484 | 40,271 | . | (522,695) |
| 11/7/2007 | CLAL | 248004 | S | (15) | ILS | 181.40 | 2,721 | 469 | 2,721 | . | (519,974) |
| 11/7/2007 | CLAL | 248004 | S | (4) | ILS | 181.50 | 726 | 465 | 726 | . | (519,248) |
| 11/7/2007 | CLAL | 248004 | S | (55) | ILS | 181.50 | 9,983 | 410 | 9,983 | . | (509,265) |
| 11/7/2007 | CLAL | 248004 | S | (163) | ILS | 181.50 | 29,585 | 247 | 29,585 | . | (479,681) |
| 11/7/2007 | CLAL | 248004 | S | (222) | ILS | 181.50 | 40,293 | 25 | 40,293 | . | (439,388) |
| 11/7/2007 | CLAL | 248004 | S | (139) | ILS | 181.80 | 25,270 | (114) | 25,270 | . | (414,118) |
| 11/7/2007 | CLAL | 248004 | S | (16) | ILS | 182.10 | 2,914 | (130) | 2,914 | . | (411,204) |
| 11/7/2007 | CLAL | 248004 | S | (107) | ILS | 182.10 | 19,485 | (237) | 19,485 | . | (391,719) |
| 11/8/2007 | CLAL | 248004 | B | 84 | ILS | 181.60 | (15,254) | (153) | (15,254) | . | (406,974) |
| 11/8/2007 | CLAL | 248004 | B | 57 | ILS | 181.80 | (10,363) | (96) | (10,363) | . | (417,336) |
| 11/8/2007 | CLAL | 248004 | B | 81 | ILS | 181.80 | (14,726) | (15) | (14,726) | . | (432,062) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 181.80 | (25,088) | 123 | (25,088) | . | (457,150) |
| 11/8/2007 | CLAL | 248004 | B | 221 | ILS | 182.30 | (40,288) | 344 | (40,288) | . | (497,439) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 182.30 | (25,157) | 482 | (25,157) | . | (522,596) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 182.30 | (25,157) | 620 | (25,157) | . | (547,754) |
| 11/8/2007 | CLAL | 248004 | B | 110 | ILS | 182.60 | (20,086) | 730 | (20,086) | . | (567,840) |
| 11/8/2007 | CLAL | 248004 | B | 30 | ILS | 183.50 | (5,505) | 760 | (5,505) | . | (573,345) |
| 11/8/2007 | CLAL | 248004 | B | 108 | ILS | 183.50 | (19,818) | 868 | (19,818) | . | (593,163) |
| 11/8/2007 | CLAL | 248004 | B | 28 | ILS | 183.50 | (5,138) | 896 | (5,138) | . | (598,301) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.40 | 24,976 | 756 | 24,976 | . | (573,325) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.60 | 25,004 | 616 | 25,004 | . | (548,321) |
| 11/8/2007 | CLAL | 248004 | S | (93) | ILS | 178.80 | 16,628 | 523 | 16,628 | . | (531,692) |
| 11/8/2007 | CLAL | 248004 | S | (129) | ILS | 178.80 | 23,065 | 394 | 23,065 | . | (508,627) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.80 | 25,032 | 254 | 25,032 | . | (483,595) |
| 11/8/2007 | CLAL | 248004 | S | (107) | ILS | 178.90 | 19,142 | 147 | 19,142 | . | (464,453) |
| 11/8/2007 | CLAL | 248004 | S | (89) | ILS | 179.00 | 15,931 | 58 | 15,931 | . | (448,522) |
| 11/8/2007 | CLAL | 248004 | S | (26) | ILS | 179.00 | 4,654 | 32 | 4,654 | . | (443,868) |
| 11/8/2007 | CLAL | 248004 | S | (221) | ILS | 179.10 | 39,581 | (189) | 39,581 | . | (404,287) |
| 11/8/2007 | CLAL | 248004 | S | (58) | ILS | 179.10 | 10,388 | (247) | 10,388 | . | (393,899) |
| 11/11/2007 | CLAL | 248004 | B | 172 | ILS | 173.60 | (29,859) | (75) | (29,859) | . | (423,758) |
| 11/11/2007 | CLAL | 248004 | B | 20 | ILS | 173.60 | (3,472) | (55) | (3,472) | . | (427,230) |
| 11/11/2007 | CLAL | 248004 | B | 152 | ILS | 173.70 | (26,402) | 97 | (26,402) | . | (453,632) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.20 | (29,788) | 268 | (29,788) | . | (483,421) |
| 11/11/2007 | CLAL | 248004 | B | 173 | ILS | 174.20 | (30,137) | 441 | (30,137) | . | (513,557) |
| 11/11/2007 | CLAL | 248004 | B | 69 | ILS | 174.20 | (12,020) | 510 | (12,020) | . | (525,577) |
| 11/11/2007 | CLAL | 248004 | B | 104 | ILS | 174.20 | (18,117) | 614 | (18,117) | . | (543,694) |
| 11/11/2007 | CLAL | 248004 | B | 87 | ILS | 174.20 | (15,155) | 701 | (15,155) | . | (558,849) |
| 11/11/2007 | CLAL | 248004 | B | 86 | ILS | 174.20 | (14,981) | 787 | (14,981) | . | (573,830) |
| 11/11/2007 | CLAL | 248004 | B | 86 | ILS | 174.20 | (14,981) | 873 | (14,981) | . | (588,812) |
| 11/11/2007 | CLAL | 248004 | B | 37 | ILS | 174.20 | (6,445) | 910 | (6,445) | . | (595,257) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/11/2007 | CLAL | 248004 | B | 136 | ILS | 174.20 | (23,691) | 1,046 | (23,691) | . | (618,948) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.30 | (29,805) | 1,217 | (29,805) | . | (648,753) |
| 11/11/2007 | CLAL | 248004 | B | 22 | ILS | 174.30 | (3,835) | 1,239 | (3,835) | . | (652,588) |
| 11/11/2007 | CLAL | 248004 | B | 150 | ILS | 174.30 | (26,145) | 1,389 | (26,145) | . | (678,733) |
| 11/11/2007 | CLAL | 248004 | B | 8 | ILS | 174.30 | (1,394) | 1,397 | (1,394) | . | (680,127) |
| 11/11/2007 | CLAL | 248004 | B | 26 | ILS | 174.30 | (4,532) | 1,423 | (4,532) | . | (684,659) |
| 11/11/2007 | CLAL | 248004 | B | 137 | ILS | 174.30 | (23,879) | 1,560 | (23,879) | . | (708,538) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.30 | (29,805) | 1,731 | (29,805) | . | (738,344) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.50 | (29,840) | 1,902 | (29,840) | . | (768,183) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.50 | (29,840) | 2,073 | (29,840) | . | (798,023) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,244 | (29,857) | . | (827,879) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,415 | (29,857) | . | (857,736) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,586 | (29,857) | . | (887,592) |
| 11/11/2007 | CLAL | 248004 | B | 76 | ILS | 174.60 | (13,270) | 2,662 | (13,270) | . | (900,862) |
| 11/11/2007 | CLAL | 248004 | B | 30 | ILS | 174.70 | (5,241) | 2,692 | (5,241) | . | (906,103) |
| 11/11/2007 | CLAL | 248004 | B | 65 | ILS | 174.70 | (11,356) | 2,757 | (11,356) | . | (917,459) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.70 | (29,874) | 2,928 | (29,874) | . | (947,332) |
| 11/11/2007 | CLAL | 248004 | S | (119) | ILS | 171.50 | 20,409 | 2,809 | 20,409 | . | (926,924) |
| 11/11/2007 | CLAL | 248004 | S | (173) | ILS | 171.50 | 29,670 | 2,636 | 29,670 | . | (897,254) |
| 11/11/2007 | CLAL | 248004 | S | (173) | ILS | 172.10 | 29,773 | 2,463 | 29,773 | . | (867,481) |
| 11/11/2007 | CLAL | 248004 | S | (54) | ILS | 172.10 | 9,293 | 2,409 | 9,293 | . | (858,188) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 173.30 | (28,768) | 2,575 | (28,768) | . | (886,955) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 173.90 | (28,867) | 2,741 | (28,867) | . | (915,823) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.40 | (28,776) | 2,906 | (28,776) | . | (944,599) |
| 11/12/2007 | CLAL | 248004 | B | 39 | ILS | 174.40 | (6,802) | 2,945 | (6,802) | . | (951,400) |
| 11/12/2007 | CLAL | 248004 | B | 126 | ILS | 174.40 | (21,974) | 3,071 | (21,974) | . | (973,375) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 174.50 | (28,967) | 3,237 | (28,967) | . | (1,002,342) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,402 | (28,793) | . | (1,031,134) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,567 | (28,793) | . | (1,059,927) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,732 | (28,793) | . | (1,088,719) |
| 11/12/2007 | CLAL | 248004 | B | 167 | ILS | 174.90 | (29,208) | 3,899 | (29,208) | . | (1,117,928) |
| 11/12/2007 | CLAL | 248004 | B | 128 | ILS | 174.90 | (22,387) | 4,027 | (22,387) | . | (1,140,315) |
| 11/12/2007 | CLAL | 248004 | B | 38 | ILS | 174.90 | (6,646) | 4,065 | (6,646) | . | (1,146,961) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.90 | (28,859) | 4,230 | (28,859) | . | (1,175,819) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.90 | (28,859) | 4,395 | (28,859) | . | (1,204,678) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 175.00 | (28,875) | 4,560 | (28,875) | . | (1,233,553) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 175.00 | (29,050) | 4,726 | (29,050) | . | (1,262,603) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.30 | (28,749) | 4,890 | (28,749) | . | (1,291,352) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.90 | (28,848) | 5,054 | (28,848) | . | (1,320,200) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.90 | (28,848) | 5,218 | (28,848) | . | (1,349,047) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 176.00 | (28,864) | 5,382 | (28,864) | . | (1,377,911) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 176.00 | (28,864) | 5,546 | (28,864) | . | (1,406,775) |
| 11/12/2007 | CLAL | 248004 | S | (34) | ILS | 174.90 | 5,947 | 5,512 | 5,947 | . | (1,400,829) |
| 11/12/2007 | CLAL | 248004 | S | (137) | ILS | 174.90 | 23,961 | 5,375 | 23,961 | . | (1,376,867) |
| 11/12/2007 | CLAL | 248004 | S | (29) | ILS | 174.90 | 5,072 | 5,346 | 5,072 | . | (1,371,795) |
| 11/13/2007 | CLAL | 248004 | B | 55 | ILS | 172.90 | (9,510) | 5,401 | (9,510) | . | (1,381,305) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | CLAL | 248004 | B | 114 | ILS | 172.90 | (19,711) | 5,515 | (19,711) | . | (1,401,015) |
| 11/13/2007 | CLAL | 248004 | B | 115 | ILS | 172.90 | (19,884) | 5,630 | (19,884) | . | (1,420,899) |
| 11/13/2007 | CLAL | 248004 | B | 54 | ILS | 172.90 | (9,337) | 5,684 | (9,337) | . | (1,430,236) |
| 11/13/2007 | CLAL | 248004 | B | 18 | ILS | 172.90 | (3,112) | 5,702 | (3,112) | . | (1,433,348) |
| 11/13/2007 | CLAL | 248004 | B | 59 | ILS | 172.90 | (10,201) | 5,761 | (10,201) | . | (1,443,549) |
| 11/13/2007 | CLAL | 248004 | B | 92 | ILS | 172.90 | (15,907) | 5,853 | (15,907) | . | (1,459,456) |
| 11/13/2007 | CLAL | 248004 | B | 169 | ILS | 172.90 | (29,220) | 6,022 | (29,220) | . | (1,488,676) |
| 11/13/2007 | CLAL | 248004 | B | 118 | ILS | 172.90 | (20,402) | 6,140 | (20,402) | . | (1,509,078) |
| 11/13/2007 | CLAL | 248004 | B | 53 | ILS | 172.90 | (9,164) | 6,193 | (9,164) | . | (1,518,242) |
| 11/13/2007 | CLAL | 248004 | B | 147 | ILS | 172.90 | (25,416) | 6,340 | (25,416) | . | (1,543,658) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.00 | (29,064) | 6,508 | (29,064) | . | (1,572,722) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.00 | (29,064) | 6,676 | (29,064) | . | (1,601,786) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.30 | (29,114) | 6,844 | (29,114) | . | (1,630,900) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.30 | (28,941) | 7,011 | (28,941) | . | (1,659,841) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.40 | (29,131) | 7,179 | (29,131) | . | (1,688,973) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,347 | (29,148) | . | (1,718,121) |
| 11/13/2007 | CLAL | 248004 | B | 99 | ILS | 173.50 | (17,177) | 7,446 | (17,177) | . | (1,735,297) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,614 | (29,148) | . | (1,764,445) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,782 | (29,148) | . | (1,793,593) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,950 | (29,148) | . | (1,822,741) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 8,118 | (29,148) | . | (1,851,889) |
| 11/13/2007 | CLAL | 248004 | B | 169 | ILS | 173.50 | (29,322) | 8,287 | (29,322) | . | (1,881,211) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 8,455 | (29,148) | . | (1,910,359) |
| 11/13/2007 | CLAL | 248004 | B | 12 | ILS | 173.50 | (2,082) | 8,467 | (2,082) | . | (1,912,441) |
| 11/13/2007 | CLAL | 248004 | B | 23 | ILS | 173.60 | (3,993) | 8,490 | (3,993) | . | (1,916,433) |
| 11/13/2007 | CLAL | 248004 | B | 31 | ILS | 173.60 | (5,382) | 8,521 | (5,382) | . | (1,921,815) |
| 11/13/2007 | CLAL | 248004 | B | 139 | ILS | 173.60 | (24,130) | 8,660 | (24,130) | . | (1,945,945) |
| 11/13/2007 | CLAL | 248004 | B | 69 | ILS | 173.60 | (11,978) | 8,729 | (11,978) | . | (1,957,924) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 8,897 | (29,165) | . | (1,987,089) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 9,065 | (29,165) | . | (2,016,253) |
| 11/13/2007 | CLAL | 248004 | B | 147 | ILS | 173.60 | (25,519) | 9,212 | (25,519) | . | (2,041,773) |
| 11/13/2007 | CLAL | 248004 | B | 21 | ILS | 173.60 | (3,646) | 9,233 | (3,646) | . | (2,045,418) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 9,401 | (29,165) | . | (2,074,583) |
| 11/13/2007 | CLAL | 248004 | B | 99 | ILS | 173.60 | (17,186) | 9,500 | (17,186) | . | (2,091,769) |
| 11/13/2007 | CLAL | 248004 | B | 69 | ILS | 173.60 | (11,978) | 9,569 | (11,978) | . | (2,103,748) |
| 11/13/2007 | CLAL | 248004 | B | 139 | ILS | 173.60 | (24,130) | 9,708 | (24,130) | . | (2,127,878) |
| 11/13/2007 | CLAL | 248004 | B | 29 | ILS | 173.60 | (5,034) | 9,737 | (5,034) | . | (2,132,913) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.60 | (28,991) | 9,904 | (28,991) | . | (2,161,904) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.60 | (28,991) | 10,071 | (28,991) | . | (2,190,895) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,239 | (29,182) | . | (2,220,077) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,407 | (29,182) | . | (2,249,258) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,575 | (29,182) | . | (2,278,440) |
| 11/13/2007 | CLAL | 248004 | B | 155 | ILS | 173.70 | (26,924) | 10,730 | (26,924) | . | (2,305,363) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.70 | (29,008) | 10,897 | (29,008) | . | (2,334,371) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.70 | (29,008) | 11,064 | (29,008) | . | (2,363,379) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 11,232 | (29,182) | . | (2,392,561) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,399 | (29,025) | . | (2,421,585) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,566 | (29,025) | . | (2,450,610) |
| 11/13/2007 | CLAL | 248004 | B | 82 | ILS | 173.80 | (14,252) | 11,648 | (14,252) | . | (2,464,862) |
| 11/13/2007 | CLAL | 248004 | B | 85 | ILS | 173.80 | (14,773) | 11,733 | (14,773) | . | (2,479,635) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,900 | (29,025) | . | (2,508,659) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,068 | (29,198) | . | (2,537,858) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 12,235 | (29,025) | . | (2,566,882) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,403 | (29,198) | . | (2,596,081) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 12,570 | (29,025) | . | (2,625,105) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,738 | (29,198) | . | (2,654,304) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.90 | (29,215) | 12,906 | (29,215) | . | (2,683,519) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.90 | (29,215) | 13,074 | (29,215) | . | (2,712,734) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,241 | (29,041) | . | (2,741,775) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,408 | (29,041) | . | (2,770,817) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,575 | (29,041) | . | (2,799,858) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,742 | (29,041) | . | (2,828,899) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,909 | (29,041) | . | (2,857,940) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,076 | (29,041) | . | (2,886,982) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,243 | (29,041) | . | (2,916,023) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,410 | (29,041) | . | (2,945,064) |
| 11/13/2007 | CLAL | 248004 | B | 27 | ILS | 173.90 | (4,695) | 14,437 | (4,695) | . | (2,949,760) |
| 11/13/2007 | CLAL | 248004 | B | 140 | ILS | 173.90 | (24,346) | 14,577 | (24,346) | . | (2,974,106) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,744 | (29,041) | . | (3,003,147) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,911 | (29,041) | . | (3,032,188) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,078 | (29,041) | . | (3,061,229) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,245 | (29,041) | . | (3,090,271) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,412 | (29,041) | . | (3,119,312) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,579 | (29,041) | . | (3,148,353) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,746 | (29,041) | . | (3,177,395) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 15,913 | (29,058) | . | (3,206,453) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 16,080 | (29,058) | . | (3,235,511) |
| 11/13/2007 | CLAL | 248004 | B | 15 | ILS | 174.00 | (2,610) | 16,095 | (2,610) | . | (3,238,121) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 16,262 | (29,058) | . | (3,267,179) |
| 11/13/2007 | CLAL | 248004 | B | 152 | ILS | 174.10 | (26,463) | 16,414 | (26,463) | . | (3,293,642) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.20 | (29,091) | 16,581 | (29,091) | . | (3,322,733) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.20 | (29,091) | 16,748 | (29,091) | . | (3,351,825) |
| 11/13/2007 | CLAL | 248004 | B | 98 | ILS | 174.20 | (17,072) | 16,846 | (17,072) | . | (3,368,896) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.40 | (29,125) | 17,013 | (29,125) | . | (3,398,021) |
| 11/13/2007 | CLAL | 248004 | B | 76 | ILS | 174.40 | (13,254) | 17,089 | (13,254) | . | (3,411,275) |
| 11/13/2007 | CLAL | 248004 | B | 91 | ILS | 174.40 | (15,870) | 17,180 | (15,870) | . | (3,427,146) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.40 | (29,125) | 17,347 | (29,125) | . | (3,456,271) |
| 11/13/2007 | CLAL | 248004 | B | 70 | ILS | 174.40 | (12,208) | 17,417 | (12,208) | . | (3,468,479) |
| 11/15/2007 | CLAL | 248004 | B | 82 | ILS | 173.10 | (14,194) | 17,499 | (14,194) | . | (3,482,673) |
| 11/15/2007 | CLAL | 248004 | B | 68 | ILS | 173.10 | (11,771) | 17,567 | (11,771) | . | (3,494,444) |
| 11/25/2007 | CLAL | 248004 | S | (222) | ILS | 168.40 | 37,385 | 17,345 | 37,385 | . | (3,457,059) |
| 11/25/2007 | CLAL | 248004 | S | (223) | ILS | 168.40 | 37,553 | 17,122 | 37,553 | . | (3,419,506) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/25/2007 | CLAL | 248004 | S | (223) | ILS | 168.40 | 37,553 | 16,899 | 37,553 | . | (3,381,952) |
| 11/25/2007 | CLAL | 248004 | S | (101) | ILS | 168.50 | 17,019 | 16,798 | 17,019 | . | (3,364,934) |
| 11/25/2007 | CLAL | 248004 | S | (85) | ILS | 168.50 | 14,323 | 16,713 | 14,323 | . | (3,350,611) |
| 11/25/2007 | CLAL | 248004 | S | (37) | ILS | 168.50 | 6,235 | 16,676 | 6,235 | . | (3,344,377) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 171.90 | (27,848) | 16,838 | (27,848) | . | (3,372,225) |
| 11/26/2007 | CLAL | 248004 | B | 38 | ILS | 171.90 | (6,532) | 16,876 | (6,532) | . | (3,378,757) |
| 11/26/2007 | CLAL | 248004 | B | 124 | ILS | 171.90 | (21,316) | 17,000 | (21,316) | . | (3,400,073) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 171.90 | (27,848) | 17,162 | (27,848) | . | (3,427,920) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 172.80 | (27,994) | 17,324 | (27,994) | . | (3,455,914) |
| 11/26/2007 | CLAL | 248004 | S | (162) | ILS | 171.00 | 27,702 | 17,162 | 27,702 | . | (3,428,212) |
| 11/26/2007 | CLAL | 248004 | S | (163) | ILS | 171.60 | 27,971 | 16,999 | 27,971 | . | (3,400,241) |
| 11/26/2007 | CLAL | 248004 | S | (163) | ILS | 171.60 | 27,971 | 16,836 | 27,971 | . | (3,372,270) |
| 11/26/2007 | CLAL | 248004 | S | (161) | ILS | 173.50 | 27,934 | 16,675 | 27,934 | . | (3,344,337) |
| 11/26/2007 | CLAL | 248004 | S | (160) | ILS | 174.00 | 27,840 | 16,515 | 27,840 | . | (3,316,497) |
| 11/26/2007 | CLAL | 248004 | S | (161) | ILS | 174.00 | 28,014 | 16,354 | 28,014 | . | (3,288,483) |
| 11/26/2007 | CLAL | 248004 | S | (25) | ILS | 174.10 | 4,353 | 16,329 | 4,353 | . | (3,284,130) |
| 11/26/2007 | CLAL | 248004 | S | (136) | ILS | 174.10 | 23,678 | 16,193 | 23,678 | . | (3,260,453) |
| 11/28/2007 | CLAL | 248004 | S | (122) | ILS | 175.90 | 21,460 | 16,071 | 21,460 | . | (3,238,993) |
| 11/28/2007 | CLAL | 248004 | S | (166) | ILS | 175.90 | 29,199 | 15,905 | 29,199 | . | (3,209,794) |
| 11/28/2007 | CLAL | 248004 | S | (44) | ILS | 176.40 | 7,762 | 15,861 | 7,762 | . | (3,202,032) |
| 11/28/2007 | CLAL | 248004 | S | (122) | ILS | 176.40 | 21,521 | 15,739 | 21,521 | . | (3,180,511) |
| 11/28/2007 | CLAL | 248004 | S | (44) | ILS | 176.50 | 7,766 | 15,695 | 7,766 | . | (3,172,745) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.50 | 29,652 | 15,527 | 29,652 | . | (3,143,093) |
| 11/28/2007 | CLAL | 248004 | S | (154) | ILS | 176.60 | 27,196 | 15,373 | 27,196 | . | (3,115,897) |
| 11/28/2007 | CLAL | 248004 | S | (14) | ILS | 176.60 | 2,472 | 15,359 | 2,472 | . | (3,113,424) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.70 | 29,686 | 15,191 | 29,686 | . | (3,083,739) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 176.80 | 29,526 | 15,024 | 29,526 | . | (3,054,213) |
| 11/28/2007 | CLAL | 248004 | S | (49) | ILS | 176.80 | 8,663 | 14,975 | 8,663 | . | (3,045,550) |
| 11/28/2007 | CLAL | 248004 | S | (118) | ILS | 176.80 | 20,862 | 14,857 | 20,862 | . | (3,024,688) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 176.80 | 29,526 | 14,690 | 29,526 | . | (2,995,162) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.80 | 29,702 | 14,522 | 29,702 | . | (2,965,460) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,355 | 29,559 | . | (2,935,901) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,188 | 29,559 | . | (2,906,342) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,021 | 29,559 | . | (2,876,783) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.00 | 29,736 | 13,853 | 29,736 | . | (2,847,047) |
| 11/28/2007 | CLAL | 248004 | S | (4) | ILS | 177.10 | 708 | 13,849 | 708 | . | (2,846,338) |
| 11/28/2007 | CLAL | 248004 | S | (163) | ILS | 177.10 | 28,867 | 13,686 | 28,867 | . | (2,817,471) |
| 11/28/2007 | CLAL | 248004 | S | (150) | ILS | 177.10 | 26,565 | 13,536 | 26,565 | . | (2,790,906) |
| 11/28/2007 | CLAL | 248004 | S | (17) | ILS | 177.10 | 3,011 | 13,519 | 3,011 | . | (2,787,895) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.20 | 29,770 | 13,351 | 29,770 | . | (2,758,126) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.30 | 29,609 | 13,184 | 29,609 | . | (2,728,516) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.30 | 29,609 | 13,017 | 29,609 | . | (2,698,907) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,850 | 29,643 | . | (2,669,265) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,683 | 29,643 | . | (2,639,622) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,516 | 29,643 | . | (2,609,980) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,349 | 29,643 | . | (2,580,337) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.80 | 29,870 | 12,181 | 29,870 | . | (2,550,467) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.90 | 29,887 | 12,013 | 29,887 | . | (2,520,580) |
| 11/28/2007 | CLAL | 248004 | S | (93) | ILS | 178.80 | 16,628 | 11,920 | 16,628 | . | (2,503,951) |
| 11/28/2007 | CLAL | 248004 | S | (74) | ILS | 178.80 | 13,231 | 11,846 | 13,231 | . | (2,490,720) |
| 11/28/2007 | CLAL | 248004 | S | (26) | ILS | 178.80 | 4,649 | 11,820 | 4,649 | . | (2,486,071) |
| 11/28/2007 | CLAL | 248004 | S | (140) | ILS | 178.80 | 25,032 | 11,680 | 25,032 | . | (2,461,039) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,515 | 29,601 | . | (2,431,438) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,350 | 29,601 | . | (2,401,837) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,185 | 29,601 | . | (2,372,236) |
| 11/29/2007 | CLAL | 248004 | S | (214) | ILS | 179.40 | 38,392 | 10,971 | 38,392 | . | (2,333,845) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,752 | 39,617 | . | (2,294,228) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,533 | 39,617 | . | (2,254,611) |
| 11/29/2007 | CLAL | 248004 | S | (137) | ILS | 180.90 | 24,783 | 10,396 | 24,783 | . | (2,229,827) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,177 | 39,617 | . | (2,190,210) |
| 11/29/2007 | CLAL | 248004 | S | (82) | ILS | 181.00 | 14,842 | 10,095 | 14,842 | . | (2,175,368) |
| 11/29/2007 | CLAL | 248004 | S | (7) | ILS | 181.10 | 1,268 | 10,088 | 1,268 | . | (2,174,100) |
| 11/29/2007 | CLAL | 248004 | S | (220) | ILS | 182.10 | 40,062 | 9,868 | 40,062 | 751,744 | (1,382,294) |
| 10/21/2007 | CLAL | 248012 | B | 219 | ILS | 177.60 | (38,894) | 219 | (38,894) | . | (38,894) |
| 10/21/2007 | CLAL | 248012 | B | 3 | ILS | 177.60 | (533) | 222 | (533) | . | (39,427) |
| 10/21/2007 | CLAL | 248012 | B | 7 | ILS | 178.20 | (1,247) | 229 | (1,247) | . | (40,675) |
| 10/21/2007 | CLAL | 248012 | B | 164 | ILS | 178.20 | (29,225) | 393 | (29,225) | . | (69,899) |
| 10/21/2007 | CLAL | 248012 | B | 57 | ILS | 178.20 | (10,157) | 450 | (10,157) | . | (80,057) |
| 10/21/2007 | CLAL | 248012 | B | 214 | ILS | 178.30 | (38,156) | 664 | (38,156) | . | (118,213) |
| 10/21/2007 | CLAL | 248012 | B | 136 | ILS | 178.30 | (24,249) | 800 | (24,249) | . | (142,462) |
| 10/21/2007 | CLAL | 248012 | B | 221 | ILS | 178.40 | (39,426) | 1,021 | (39,426) | . | (181,888) |
| 10/21/2007 | CLAL | 248012 | B | 85 | ILS | 178.40 | (15,164) | 1,106 | (15,164) | . | (197,052) |
| 10/21/2007 | CLAL | 248012 | B | 165 | ILS | 178.40 | (29,436) | 1,271 | (29,436) | . | (226,488) |
| 10/21/2007 | CLAL | 248012 | B | 2 | ILS | 178.50 | (357) | 1,273 | (357) | . | (226,845) |
| 10/21/2007 | CLAL | 248012 | B | 48 | ILS | 178.50 | (8,568) | 1,321 | (8,568) | . | (235,413) |
| 10/21/2007 | CLAL | 248012 | B | 5 | ILS | 178.50 | (893) | 1,326 | (893) | . | (236,306) |
| 10/21/2007 | CLAL | 248012 | S | (24) | ILS | 176.40 | 4,234 | 1,302 | 4,234 | . | (232,072) |
| 10/21/2007 | CLAL | 248012 | S | (200) | ILS | 176.60 | 35,320 | 1,102 | 35,320 | . | (196,752) |
| 10/21/2007 | CLAL | 248012 | S | (189) | ILS | 177.10 | 33,472 | 913 | 33,472 | . | (163,280) |
| 10/21/2007 | CLAL | 248012 | S | (34) | ILS | 177.10 | 6,021 | 879 | 6,021 | . | (157,259) |
| 10/21/2007 | CLAL | 248012 | S | (73) | ILS | 177.10 | 12,928 | 806 | 12,928 | . | (144,331) |
| 10/21/2007 | CLAL | 248012 | S | (222) | ILS | 177.20 | 39,338 | 584 | 39,338 | . | (104,992) |
| 10/21/2007 | CLAL | 248012 | S | (150) | ILS | 177.20 | 26,580 | 434 | 26,580 | . | (78,412) |
| 10/22/2007 | CLAL | 248012 | S | (225) | ILS | 175.30 | 39,443 | 209 | 39,443 | . | (38,970) |
| 10/22/2007 | CLAL | 248012 | S | (225) | ILS | 175.30 | 39,443 | (16) | 39,443 | . | 473 |
| 10/23/2007 | CLAL | 248012 | S | (119) | ILS | 177.70 | 21,146 | (135) | 21,146 | . | 21,619 |
| 10/23/2007 | CLAL | 248012 | S | (163) | ILS | 177.80 | 28,981 | (298) | 28,981 | . | 50,601 |
| 10/23/2007 | CLAL | 248012 | S | (281) | ILS | 178.30 | 50,102 | (579) | 50,102 | . | 100,703 |
| 10/23/2007 | CLAL | 248012 | S | (131) | ILS | 178.30 | 23,357 | (710) | 23,357 | . | 124,060 |
| 10/23/2007 | CLAL | 248012 | S | (150) | ILS | 178.40 | 26,760 | (860) | 26,760 | . | 150,820 |
| 10/28/2007 | CLAL | 248012 | B | 83 | ILS | 192.10 | (15,944) | (777) | (15,944) | . | 134,876 |
| 10/28/2007 | CLAL | 248012 | B | 89 | ILS | 192.10 | (17,097) | (688) | (17,097) | . | 117,779 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/28/2007 | CLAL | 248012 | B | 137 | ILS | 192.10 | (26,318) | (551) | (26,318) | . | 91,461 |
| 10/28/2007 | CLAL | 248012 | B | 137 | ILS | 192.10 | (26,318) | (414) | (26,318) | . | 65,144 |
| 10/28/2007 | CLAL | 248012 | B | 85 | ILS | 192.10 | (16,329) | (329) | (16,329) | . | 48,815 |
| 10/28/2007 | CLAL | 248012 | B | 53 | ILS | 192.10 | (10,181) | (276) | (10,181) | . | 38,634 |
| 10/28/2007 | CLAL | 248012 | B | 80 | ILS | 192.10 | (15,368) | (196) | (15,368) | . | 23,266 |
| 10/28/2007 | CLAL | 248012 | B | 58 | ILS | 192.10 | (11,142) | (138) | (11,142) | . | 12,124 |
| 10/28/2007 | CLAL | 248012 | B | 138 | ILS | 192.10 | (26,510) | 0 | (26,510) | 0 | (14,386) |
| 11/19/2006 | CLAL | 248014 | B | 65 | ILS | 142.00 | (9,230) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 63 | ILS | 142.00 | (8,946) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 37 | ILS | 142.00 | (5,254) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 1,195 | ILS | 142.00 | (169,690) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 26 | ILS | 142.60 | (3,708) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 159 | ILS | 142.60 | (22,673) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 26 | ILS | 142.60 | (3,708) | 0 | - | . | - |
| 11/19/2006 | CLAL | 248014 | B | 27 | ILS | 142.60 | (3,850) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 13 | ILS | 141.40 | (1,838) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 199 | ILS | 141.50 | (28,159) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 123 | ILS | 141.60 | (17,417) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 89 | ILS | 141.60 | (12,602) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 200 | ILS | 141.70 | (28,340) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 12 | ILS | 141.70 | (1,700) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 34 | ILS | 141.70 | (4,818) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 178 | ILS | 141.70 | (25,223) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 212 | ILS | 141.70 | (30,040) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | . | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.90 | (29,941) | 0 | - | . | - |
| 11/21/2006 | CLAL | 248014 | B | 58 | ILS | 142.40 | (8,259) | 0 | - | . | - |
| 11/21/2006 | CLAL | 248014 | B | 100 | ILS | 142.40 | (14,240) | 0 | - | . | - |
| 11/21/2006 | CLAL | 248014 | B | 50 | ILS | 142.50 | (7,125) | 0 | - | . | - |
| 11/23/2006 | CLAL | 248014 | S | (113) | ILS | 146.40 | 16,543 | 0 | - | . | - |
| 11/23/2006 | CLAL | 248014 | S | (10) | ILS | 146.40 | 1,464 | 0 | - | . | - |
| 11/26/2006 | CLAL | 248014 | B | 211 | ILS | 147.70 | (31,165) | 0 | - | . | - |
| 11/26/2006 | CLAL | 248014 | B | 20 | ILS | 147.80 | (2,956) | 0 | - | . | - |
| 11/26/2006 | CLAL | 248014 | B | 191 | ILS | 147.90 | (28,249) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 127 | ILS | 147.20 | (18,694) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 16 | ILS | 147.20 | (2,355) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.70 | (31,165) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.80 | (31,186) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.90 | (31,207) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 118 | ILS | 148.00 | (17,464) | 0 | - | . | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 148.10 | (31,249) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 9 | ILS | 145.30 | (1,308) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 46 | ILS | 145.30 | (6,684) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/28/2006 | CLAL | 248014 | B | 210 | ILS | 145.30 | (30,513) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 3 | ILS | 145.40 | (436) | 0 | - | . | - |
| 11/28/2006 | CLAL | 248014 | B | 261 | ILS | 145.40 | (37,949) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 200 | ILS | 141.40 | (28,280) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 12 | ILS | 141.40 | (1,697) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 15 | ILS | 142.10 | (2,132) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 75 | ILS | 142.10 | (10,658) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 175 | ILS | 142.10 | (24,868) | 0 | - | . | - |
| 11/29/2006 | CLAL | 248014 | B | 265 | ILS | 142.10 | (37,657) | 0 | - | . | - |
| 11/30/2006 | CLAL | 248014 | B | 200 | ILS | 139.90 | (27,980) | 0 | - | . | - |
| 11/30/2006 | CLAL | 248014 | B | 12 | ILS | 139.90 | (1,679) | 0 | - | . | - |
| 11/30/2006 | CLAL | 248014 | S | (210) | ILS | 139.30 | 29,253 | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 60 | ILS | 142.30 | (8,538) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 80 | ILS | 143.00 | (11,440) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 206 | ILS | 143.00 | (29,458) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 206 | ILS | 143.00 | (29,458) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 34 | ILS | 143.10 | (4,865) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 94 | ILS | 143.10 | (13,451) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 45 | ILS | 143.10 | (6,440) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 67 | ILS | 143.10 | (9,588) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 172 | ILS | 143.20 | (24,630) | 0 | - | . | - |
| 12/3/2006 | CLAL | 248014 | B | 132 | ILS | 143.20 | (18,902) | 0 | - | . | - |
| 12/4/2006 | CLAL | 248014 | B | 70 | ILS | 142.10 | (9,947) | 0 | - | . | - |
| 12/4/2006 | CLAL | 248014 | B | 212 | ILS | 142.40 | (30,189) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 95 | ILS | 144.20 | (13,699) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 117 | ILS | 144.20 | (16,871) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 212 | ILS | 144.20 | (30,570) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | B | 212 | ILS | 144.30 | (30,592) | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (212) | ILS | 144.00 | 30,528 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (212) | ILS | 144.00 | 30,528 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (75) | ILS | 144.30 | 10,823 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (40) | ILS | 144.30 | 5,772 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (36) | ILS | 144.30 | 5,195 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (58) | ILS | 144.30 | 8,369 | 0 | - | . | - |
| 12/5/2006 | CLAL | 248014 | S | (3) | ILS | 144.30 | 433 | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 45 | ILS | 142.50 | (6,413) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 164 | ILS | 142.50 | (23,370) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 44 | ILS | 142.50 | (6,270) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 6 | ILS | 142.50 | (855) | 0 | - | . | - |
| 12/6/2006 | CLAL | 248014 | B | 214 | ILS | 142.90 | (30,581) | 0 | - | . | - |
| 12/7/2006 | CLAL | 248014 | B | 17 | ILS | 144.20 | (2,451) | 0 | - | . | - |
| 12/7/2006 | CLAL | 248014 | B | 196 | ILS | 144.20 | (28,263) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 213 | ILS | 150.30 | (32,014) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 30 | ILS | 150.90 | (4,527) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 39 | ILS | 150.90 | (5,885) | 0 | - | . | - |
| 12/10/2006 | CLAL | 248014 | B | 82 | ILS | 150.90 | (12,374) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 12/11/2006 | CLAL | 248014 | B | 260 | ILS | 152.90 | (39,754) | 0 | - | . | - |
| 12/12/2006 | CLAL | 248014 | B | 143 | ILS | 152.40 | (21,793) | 0 | - | . | - |
| 12/12/2006 | CLAL | 248014 | B | 70 | ILS | 152.50 | (10,675) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 212 | ILS | 154.40 | (32,733) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 190 | ILS | 154.70 | (29,393) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 4 | ILS | 155.30 | (621) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 64 | ILS | 155.30 | (9,939) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 50 | ILS | 155.30 | (7,765) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 42 | ILS | 155.30 | (6,523) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 50 | ILS | 155.30 | (7,765) | 0 | - | . | - |
| 12/13/2006 | CLAL | 248014 | B | 4 | ILS | 155.30 | (621) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 212 | ILS | 153.00 | (32,436) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 19 | ILS | 153.40 | (2,915) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 65 | ILS | 153.60 | (9,984) | 0 | - | . | - |
| 12/17/2006 | CLAL | 248014 | B | 100 | ILS | 153.60 | (15,360) | 0 | - | . | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.40 | (32,367) | 0 | - | . | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.40 | (32,367) | 0 | - | . | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.80 | (32,452) | 0 | - | . | - |
| 12/20/2006 | CLAL | 248014 | B | 209 | ILS | 154.00 | (32,186) | 0 | - | . | - |
| 12/20/2006 | CLAL | 248014 | B | 209 | ILS | 154.10 | (32,207) | 0 | - | . | - |
| 12/20/2006 | CLAL | 248014 | B | 208 | ILS | 154.30 | (32,094) | 0 | - | . | - |
| 12/20/2006 | CLAL | 248014 | B | 208 | ILS | 154.40 | (32,115) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 213 | ILS | 149.80 | (31,907) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 213 | ILS | 149.80 | (31,907) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 149 | ILS | 150.30 | (22,395) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 100 | ILS | 150.30 | (15,030) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 96 | ILS | 150.40 | (14,438) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 15 | ILS | 150.40 | (2,256) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 63 | ILS | 150.50 | (9,482) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 32 | ILS | 150.50 | (4,816) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 49 | ILS | 150.50 | (7,375) | 0 | - | . | - |
| 12/24/2006 | CLAL | 248014 | B | 131 | ILS | 150.50 | (19,716) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 319 | ILS | 149.80 | (47,786) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 3,681 | ILS | 149.80 | (551,414) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 7,134 | ILS | 149.80 | (1,068,673) | 0 | - | . | - |
| 12/28/2006 | CLAL | 248014 | B | 100 | ILS | 150.20 | (15,020) | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (212) | ILS | 148.90 | 31,567 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (7) | ILS | 149.00 | 1,043 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (53) | ILS | 149.00 | 7,897 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (131) | ILS | 149.00 | 19,519 | 0 | - | . | - |
| 12/31/2006 | CLAL | 248014 | S | (20) | ILS | 149.00 | 2,980 | 0 | - | . | - |
| 1/1/2007 | CLAL | 248014 | B | 200 | ILS | 150.80 | (30,160) | 0 | - | . | - |
| 1/1/2007 | CLAL | 248014 | B | 550 | ILS | 150.90 | (82,995) | 0 | - | . | - |
| 1/3/2007 | CLAL | 248014 | B | 8 | ILS | 151.30 | (1,210) | 0 | - | . | - |
| 1/3/2007 | CLAL | 248014 | S | (70) | ILS | 150.50 | 10,535 | 0 | - | . | - |
| 1/3/2007 | CLAL | 248014 | S | (91) | ILS | 150.50 | 13,696 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | CLAL | 248014 | S | (46) | ILS | 149.00 | 6,854 | 0 | - | . | - |
| 1/4/2007 | CLAL | 248014 | S | (225) | ILS | 149.00 | 33,525 | 0 | - | . | - |
| 1/4/2007 | CLAL | 248014 | S | (271) | ILS | 149.00 | 40,379 | 0 | - | . | - |
| 1/7/2007 | CLAL | 248014 | B | 56 | ILS | 147.30 | (8,249) | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | B | 65 | ILS | 149.40 | (9,711) | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.50 | 38,870 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.80 | 38,948 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.80 | 38,948 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (254) | ILS | 149.90 | 38,075 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (6) | ILS | 149.90 | 899 | 0 | - | . | - |
| 1/10/2007 | CLAL | 248014 | S | (55) | ILS | 150.30 | 8,267 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | . | - |
| 1/11/2007 | CLAL | 248014 | S | (261) | ILS | 148.30 | 38,706 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (52) | ILS | 152.40 | 7,925 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (33) | ILS | 152.40 | 5,029 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (1) | ILS | 152.40 | 152 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (27) | ILS | 152.50 | 4,118 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (142) | ILS | 152.50 | 21,655 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (4) | ILS | 152.50 | 610 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (65) | ILS | 152.70 | 9,926 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (194) | ILS | 152.70 | 29,624 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (40) | ILS | 152.70 | 6,108 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (45) | ILS | 153.00 | 6,885 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (29) | ILS | 153.20 | 4,443 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (230) | ILS | 153.20 | 35,236 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (126) | ILS | 153.80 | 19,379 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (100) | ILS | 153.80 | 15,380 | 0 | - | . | - |
| 1/14/2007 | CLAL | 248014 | S | (32) | ILS | 153.80 | 4,922 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (261) | ILS | 153.10 | 39,959 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.20 | 7,660 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (211) | ILS | 153.20 | 32,325 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (123) | ILS | 153.30 | 18,856 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (70) | ILS | 153.40 | 10,738 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (117) | ILS | 153.40 | 17,948 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (43) | ILS | 153.40 | 6,596 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.40 | 7,670 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.40 | 7,670 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (260) | ILS | 153.40 | 39,884 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (174) | ILS | 153.50 | 26,709 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (78) | ILS | 153.50 | 11,973 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (7) | ILS | 153.50 | 1,075 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (66) | ILS | 153.60 | 10,138 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (25) | ILS | 153.70 | 3,843 | 0 | - | . | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 154.20 | 7,710 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/16/2007 | CLAL | 248014 | S | (259) | ILS | 152.20 | 39,420 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (262) | ILS | 152.20 | 39,876 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (55) | ILS | 152.70 | 8,399 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (37) | ILS | 153.30 | 5,672 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (128) | ILS | 153.40 | 19,635 | 0 | - | . | - |
| 1/16/2007 | CLAL | 248014 | S | (94) | ILS | 154.50 | 14,523 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (200) | ILS | 152.00 | 30,400 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (61) | ILS | 152.00 | 9,272 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (260) | ILS | 152.50 | 39,650 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (260) | ILS | 152.70 | 39,702 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (259) | ILS | 152.80 | 39,575 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (133) | ILS | 154.50 | 20,549 | 0 | - | . | - |
| 1/17/2007 | CLAL | 248014 | S | (126) | ILS | 154.50 | 19,467 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 156.80 | 15,680 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (33) | ILS | 156.90 | 5,178 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (40) | ILS | 156.90 | 6,276 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 156.90 | 15,690 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (290) | ILS | 156.90 | 45,501 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (18) | ILS | 157.00 | 2,826 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (33) | ILS | 157.00 | 5,181 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (110) | ILS | 157.00 | 17,270 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (92) | ILS | 157.00 | 14,444 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (58) | ILS | 157.00 | 9,106 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 157.10 | 15,710 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 157.10 | 15,710 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (53) | ILS | 157.10 | 8,326 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (63) | ILS | 157.20 | 9,904 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (254) | ILS | 157.20 | 39,929 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (190) | ILS | 157.30 | 29,887 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 157.30 | 39,797 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (95) | ILS | 157.30 | 14,944 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (101) | ILS | 157.30 | 15,887 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (252) | ILS | 158.30 | 39,892 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 158.30 | 40,050 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 158.40 | 40,075 | 0 | - | . | - |
| 1/21/2007 | CLAL | 248014 | S | (252) | ILS | 158.50 | 39,942 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (114) | ILS | 157.20 | 17,921 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (254) | ILS | 157.20 | 39,929 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (132) | ILS | 157.20 | 20,750 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (123) | ILS | 157.20 | 19,336 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.30 | 40,112 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (139) | ILS | 157.40 | 21,879 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.50 | 40,163 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.50 | 40,163 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.60 | 40,188 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (196) | ILS | 157.60 | 30,890 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/22/2007 | CLAL | 248014 | S | (227) | ILS | 157.60 | 35,775 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (28) | ILS | 157.60 | 4,413 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (59) | ILS | 157.70 | 9,304 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.70 | 40,214 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (188) | ILS | 157.70 | 29,648 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (33) | ILS | 157.70 | 5,204 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (34) | ILS | 157.70 | 5,362 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (228) | ILS | 157.70 | 35,956 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (27) | ILS | 157.70 | 4,258 | 0 | - | . | - |
| 1/22/2007 | CLAL | 248014 | S | (253) | ILS | 159.40 | 40,328 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (50) | ILS | 160.00 | 8,000 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (201) | ILS | 160.00 | 32,160 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.00 | 40,160 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (30) | ILS | 160.10 | 4,803 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (221) | ILS | 160.10 | 35,382 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (42) | ILS | 160.20 | 6,728 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (137) | ILS | 160.20 | 21,947 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (206) | ILS | 160.20 | 33,001 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (45) | ILS | 160.20 | 7,209 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (91) | ILS | 160.20 | 14,578 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (160) | ILS | 160.20 | 25,632 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (9) | ILS | 160.30 | 1,443 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (63) | ILS | 160.30 | 10,099 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (176) | ILS | 160.30 | 28,213 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (75) | ILS | 160.30 | 12,023 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (400) | ILS | 160.40 | 64,160 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (100) | ILS | 160.40 | 16,040 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (2) | ILS | 160.40 | 321 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (232) | ILS | 160.40 | 37,213 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (270) | ILS | 160.40 | 43,308 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (250) | ILS | 160.40 | 40,100 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (250) | ILS | 160.40 | 40,100 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (41) | ILS | 160.40 | 6,576 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (209) | ILS | 160.40 | 33,524 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (35) | ILS | 160.50 | 5,618 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.50 | 5,297 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (45) | ILS | 160.70 | 7,232 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (1) | ILS | 160.80 | 161 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (249) | ILS | 161.60 | 40,238 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (186) | ILS | 162.00 | 30,132 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2007 | CLAL | 248014 | S | (56) | ILS | 162.00 | 9,072 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (6) | ILS | 162.00 | 972 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (339) | ILS | 163.50 | 55,427 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (40) | ILS | 163.70 | 6,548 | 0 | - | . | - |
| 1/23/2007 | CLAL | 248014 | S | (61) | ILS | 163.80 | 9,992 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (163) | ILS | 162.60 | 26,504 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (86) | ILS | 162.60 | 13,984 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.60 | 40,487 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (165) | ILS | 162.60 | 26,829 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (84) | ILS | 162.60 | 13,658 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (130) | ILS | 162.60 | 21,138 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.70 | 40,512 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (59) | ILS | 162.70 | 9,599 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (60) | ILS | 162.70 | 9,762 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (246) | ILS | 162.80 | 40,049 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.90 | 40,562 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (3) | ILS | 162.90 | 489 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (200) | ILS | 162.90 | 32,580 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (49) | ILS | 162.90 | 7,982 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (148) | ILS | 163.00 | 24,124 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (226) | ILS | 163.00 | 36,838 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (23) | ILS | 163.00 | 3,749 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (25) | ILS | 163.00 | 4,075 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 163.00 | 40,587 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (100) | ILS | 163.10 | 16,310 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.10 | 40,449 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (223) | ILS | 163.10 | 36,371 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.10 | 40,449 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.20 | 40,474 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (73) | ILS | 163.20 | 11,914 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (52) | ILS | 163.20 | 8,486 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (454) | ILS | 163.30 | 74,138 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.40 | 40,523 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.40 | 40,523 | 0 | - | . | - |
| 1/24/2007 | CLAL | 248014 | S | (124) | ILS | 163.70 | 20,299 | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | B | 1 | ILS | 168.40 | (168) | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | B | 476 | ILS | 168.60 | (80,254) | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | B | 7 | ILS | 168.70 | (1,181) | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | S | (242) | ILS | 168.30 | 40,729 | 0 | - | . | - |
| 1/28/2007 | CLAL | 248014 | S | (242) | ILS | 168.60 | 40,801 | 0 | - | . | - |
| 5/9/2007 | CLAL | 248014 | S | (80) | ILS | 148.20 | 11,856 | (80) | 11,856 | . | 11,856 |
| 5/9/2007 | CLAL | 248014 | S | (235) | ILS | 148.20 | 34,827 | (315) | 34,827 | . | 46,683 |
| 5/9/2007 | CLAL | 248014 | S | (11) | ILS | 148.30 | 1,631 | (326) | 1,631 | . | 48,314 |
| 5/9/2007 | CLAL | 248014 | S | (304) | ILS | 148.30 | 45,083 | (630) | 45,083 | . | 93,398 |
| 5/9/2007 | CLAL | 248014 | S | (39) | ILS | 148.50 | 5,792 | (669) | 5,792 | . | 99,189 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 5/9/2007 | CLAL | 248014 | S | (6) | ILS | 148.50 | 891 | (675) | 891 | . | 100,080 |
| 5/9/2007 | CLAL | 248014 | S | (200) | ILS | 148.50 | 29,700 | (875) | 29,700 | . | 129,780 |
| 5/9/2007 | CLAL | 248014 | S | (108) | ILS | 148.50 | 16,038 | (983) | 16,038 | . | 145,818 |
| 5/9/2007 | CLAL | 248014 | S | (35) | ILS | 148.60 | 5,201 | (1,018) | 5,201 | . | 151,019 |
| 5/9/2007 | CLAL | 248014 | S | (140) | ILS | 148.60 | 20,804 | (1,158) | 20,804 | . | 171,823 |
| 5/9/2007 | CLAL | 248014 | S | (100) | ILS | 148.70 | 14,870 | (1,258) | 14,870 | . | 186,693 |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (1,095) | (24,059) | . | 162,634 |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (932) | (24,059) | . | 138,575 |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (769) | (24,059) | . | 114,517 |
| 5/16/2007 | CLAL | 248014 | B | 100 | ILS | 147.60 | (14,760) | (669) | (14,760) | . | 99,757 |
| 5/16/2007 | CLAL | 248014 | B | 100 | ILS | 147.60 | (14,760) | (569) | (14,760) | . | 84,997 |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (406) | (24,059) | . | 60,938 |
| 5/16/2007 | CLAL | 248014 | B | 87 | ILS | 147.60 | (12,841) | (319) | (12,841) | . | 48,097 |
| 5/16/2007 | CLAL | 248014 | B | 76 | ILS | 147.60 | (11,218) | (243) | (11,218) | . | 36,879 |
| 5/16/2007 | CLAL | 248014 | B | 96 | ILS | 147.70 | (14,179) | (147) | (14,179) | . | 22,700 |
| 5/16/2007 | CLAL | 248014 | B | 67 | ILS | 147.70 | (9,896) | (80) | (9,896) | . | 12,804 |
| 5/16/2007 | CLAL | 248014 | B | 63 | ILS | 147.70 | (9,305) | (17) | (9,305) | . | 3,499 |
| 5/16/2007 | CLAL | 248014 | B | 63 | ILS | 147.70 | (9,305) | 46 | (9,305) | . | (5,806) |
| 5/17/2007 | CLAL | 248014 | S | (46) | ILS | 146.00 | 6,716 | 0 | 6,716 | . | 910 |
| 7/2/2007 | CLAL | 248014 | B | 116 | ILS | 148.40 | (17,214) | 116 | (17,214) | . | (16,305) |
| 7/2/2007 | CLAL | 248014 | B | 18 | ILS | 149.20 | (2,686) | 134 | (2,686) | . | (18,990) |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.80 | 21,283 | (10) | 21,283 | . | 2,293 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.80 | 21,431 | (155) | 21,431 | . | 23,724 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (300) | 21,446 | . | 45,169 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (445) | 21,446 | . | 66,615 |
| 7/2/2007 | CLAL | 248014 | S | (1) | ILS | 147.90 | 148 | (446) | 148 | . | 66,763 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (591) | 21,446 | . | 88,208 |
| 7/2/2007 | CLAL | 248014 | S | (3) | ILS | 147.90 | 444 | (594) | 444 | . | 88,652 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (739) | 21,446 | . | 110,098 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (883) | 21,298 | . | 131,395 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (1,027) | 21,298 | . | 152,693 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (1,171) | 21,298 | . | 173,990 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.00 | 21,460 | (1,316) | 21,460 | . | 195,450 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.00 | 21,460 | (1,461) | 21,460 | . | 216,910 |
| 7/2/2007 | CLAL | 248014 | S | (141) | ILS | 148.00 | 20,868 | (1,602) | 20,868 | . | 237,778 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.00 | 21,312 | (1,746) | 21,312 | . | 259,090 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.00 | 21,312 | (1,890) | 21,312 | . | 280,402 |
| 7/2/2007 | CLAL | 248014 | S | (9) | ILS | 148.10 | 1,333 | (1,899) | 1,333 | . | 281,735 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.10 | 21,326 | (2,043) | 21,326 | . | 303,062 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.10 | 21,326 | (2,187) | 21,326 | . | 324,388 |
| 7/2/2007 | CLAL | 248014 | S | (40) | ILS | 148.10 | 5,924 | (2,227) | 5,924 | . | 330,312 |
| 7/2/2007 | CLAL | 248014 | S | (104) | ILS | 148.10 | 15,402 | (2,331) | 15,402 | . | 345,714 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,475) | 21,341 | . | 367,055 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,619) | 21,341 | . | 388,396 |
| 7/2/2007 | CLAL | 248014 | S | (12) | ILS | 148.20 | 1,778 | (2,631) | 1,778 | . | 390,174 |
| 7/2/2007 | CLAL | 248014 | S | (132) | ILS | 148.20 | 19,562 | (2,763) | 19,562 | . | 409,737 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,907) | 21,341 | . | 431,078 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (3,051) | 21,341 | . | 452,418 |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (3,195) | 21,341 | . | 473,759 |
| 7/2/2007 | CLAL | 248014 | S | (135) | ILS | 148.20 | 20,007 | (3,330) | 20,007 | . | 493,766 |
| 7/2/2007 | CLAL | 248014 | S | (48) | ILS | 148.20 | 7,114 | (3,378) | 7,114 | . | 500,880 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.20 | 21,489 | (3,523) | 21,489 | . | 522,369 |
| 7/2/2007 | CLAL | 248014 | S | (14) | ILS | 148.20 | 2,075 | (3,537) | 2,075 | . | 524,444 |
| 7/2/2007 | CLAL | 248014 | S | (131) | ILS | 148.20 | 19,414 | (3,668) | 19,414 | . | 543,858 |
| 7/2/2007 | CLAL | 248014 | S | (1) | ILS | 148.30 | 148 | (3,669) | 148 | . | 544,006 |
| 7/2/2007 | CLAL | 248014 | S | (96) | ILS | 148.30 | 14,237 | (3,765) | 14,237 | . | 558,243 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.30 | 21,504 | (3,910) | 21,504 | . | 579,746 |
| 7/2/2007 | CLAL | 248014 | S | (57) | ILS | 148.40 | 8,459 | (3,967) | 8,459 | . | 588,205 |
| 7/2/2007 | CLAL | 248014 | S | (88) | ILS | 148.40 | 13,059 | (4,055) | 13,059 | . | 601,264 |
| 7/2/2007 | CLAL | 248014 | S | (45) | ILS | 148.50 | 6,683 | (4,100) | 6,683 | . | 607,947 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.50 | 21,533 | (4,245) | 21,533 | . | 629,479 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.50 | 21,533 | (4,390) | 21,533 | . | 651,012 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.60 | 21,547 | (4,535) | 21,547 | . | 672,559 |
| 7/2/2007 | CLAL | 248014 | S | (100) | ILS | 148.60 | 14,860 | (4,635) | 14,860 | . | 687,419 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.60 | 21,547 | (4,780) | 21,547 | . | 708,966 |
| 7/2/2007 | CLAL | 248014 | S | (36) | ILS | 148.70 | 5,353 | (4,816) | 5,353 | . | 714,319 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.70 | 21,562 | (4,961) | 21,562 | . | 735,881 |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.80 | 21,576 | (5,106) | 21,576 | . | 757,457 |
| 7/2/2007 | CLAL | 248014 | S | (100) | ILS | 148.80 | 14,880 | (5,206) | 14,880 | . | 772,337 |
| 7/2/2007 | CLAL | 248014 | S | (44) | ILS | 148.80 | 6,547 | (5,250) | 6,547 | . | 778,884 |
| 7/2/2007 | CLAL | 248014 | S | (108) | ILS | 148.90 | 16,081 | (5,358) | 16,081 | . | 794,965 |
| 7/15/2007 | CLAL | 248014 | B | 37 | ILS | 156.90 | (5,805) | (5,321) | (5,805) | . | 789,160 |
| 7/15/2007 | CLAL | 248014 | B | 9 | ILS | 156.90 | (1,412) | (5,312) | (1,412) | . | 787,748 |
| 7/15/2007 | CLAL | 248014 | B | 127 | ILS | 156.90 | (19,926) | (5,185) | (19,926) | . | 767,821 |
| 7/15/2007 | CLAL | 248014 | B | 14 | ILS | 156.90 | (2,197) | (5,171) | (2,197) | . | 765,625 |
| 7/15/2007 | CLAL | 248014 | B | 136 | ILS | 157.00 | (21,352) | (5,035) | (21,352) | . | 744,273 |
| 7/15/2007 | CLAL | 248014 | B | 101 | ILS | 159.20 | (16,079) | (4,934) | (16,079) | . | 728,194 |
| 7/15/2007 | CLAL | 248014 | B | 21 | ILS | 159.20 | (3,343) | (4,913) | (3,343) | . | 724,850 |
| 7/15/2007 | CLAL | 248014 | B | 99 | ILS | 159.20 | (15,761) | (4,814) | (15,761) | . | 709,090 |
| 7/15/2007 | CLAL | 248014 | S | (43) | ILS | 158.10 | 6,798 | (4,857) | 6,798 | . | 715,888 |
| 7/15/2007 | CLAL | 248014 | S | (3) | ILS | 158.50 | 476 | (4,860) | 476 | . | 716,363 |
| 7/15/2007 | CLAL | 248014 | S | (92) | ILS | 158.50 | 14,582 | (4,952) | 14,582 | . | 730,945 |
| 7/15/2007 | CLAL | 248014 | S | (135) | ILS | 158.70 | 21,425 | (5,087) | 21,425 | . | 752,370 |
| 7/15/2007 | CLAL | 248014 | S | (135) | ILS | 158.70 | 21,425 | (5,222) | 21,425 | . | 773,794 |
| 7/15/2007 | CLAL | 248014 | S | (68) | ILS | 158.70 | 10,792 | (5,290) | 10,792 | . | 784,586 |
| 7/15/2007 | CLAL | 248014 | S | (64) | ILS | 158.70 | 10,157 | (5,354) | 10,157 | . | 794,743 |
| 7/23/2007 | CLAL | 248014 | B | 136 | ILS | 160.00 | (21,760) | (5,218) | (21,760) | . | 772,983 |
| 7/23/2007 | CLAL | 248014 | B | 136 | ILS | 160.50 | (21,828) | (5,082) | (21,828) | . | 751,155 |
| 7/25/2007 | CLAL | 248014 | B | 268 | ILS | 163.20 | (43,738) | (4,814) | (43,738) | . | 707,417 |
| 7/25/2007 | CLAL | 248014 | B | 268 | ILS | 163.30 | (43,764) | (4,546) | (43,764) | . | 663,653 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.30 | (34,946) | (4,332) | (34,946) | . | 628,707 |
| 7/25/2007 | CLAL | 248014 | B | 63 | ILS | 163.30 | (10,288) | (4,269) | (10,288) | . | 618,419 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|-----------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 7/25/2007 | CLAL | 248014 | B | 134 | ILS | 163.30 | (21,882) | (4,135) | (21,882) | . | 596,536 |
| 7/25/2007 | CLAL | 248014 | B | 151 | ILS | 163.40 | (24,673) | (3,984) | (24,673) | . | 571,863 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,770) | (34,968) | . | 536,895 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,556) | (34,968) | . | 501,928 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,342) | (34,968) | . | 466,960 |
| 7/25/2007 | CLAL | 248014 | B | 79 | ILS | 163.40 | (12,909) | (3,263) | (12,909) | . | 454,052 |
| 7/25/2007 | CLAL | 248014 | B | 82 | ILS | 163.40 | (13,399) | (3,181) | (13,399) | . | 440,653 |
| 7/25/2007 | CLAL | 248014 | B | 134 | ILS | 163.40 | (21,896) | (3,047) | (21,896) | . | 418,757 |
| 7/25/2007 | CLAL | 248014 | B | 135 | ILS | 163.50 | (22,073) | (2,912) | (22,073) | . | 396,685 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.50 | (34,989) | (2,698) | (34,989) | . | 361,696 |
| 7/25/2007 | CLAL | 248014 | B | 152 | ILS | 163.50 | (24,852) | (2,546) | (24,852) | . | 336,844 |
| 7/25/2007 | CLAL | 248014 | B | 62 | ILS | 163.50 | (10,137) | (2,484) | (10,137) | . | 326,707 |
| 7/25/2007 | CLAL | 248014 | B | 132 | ILS | 163.50 | (21,582) | (2,352) | (21,582) | . | 305,125 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.60 | (35,010) | (2,138) | (35,010) | . | 270,114 |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.60 | (35,010) | (1,924) | (35,010) | . | 235,104 |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.70 | (34,868) | (1,711) | (34,868) | . | 200,236 |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.70 | (34,868) | (1,498) | (34,868) | . | 165,368 |
| 7/25/2007 | CLAL | 248014 | B | 65 | ILS | 163.80 | (10,647) | (1,433) | (10,647) | . | 154,721 |
| 7/25/2007 | CLAL | 248014 | B | 148 | ILS | 163.80 | (24,242) | (1,285) | (24,242) | . | 130,478 |
| 7/25/2007 | CLAL | 248014 | B | 18 | ILS | 163.80 | (2,948) | (1,267) | (2,948) | . | 127,530 |
| 7/25/2007 | CLAL | 248014 | B | 70 | ILS | 163.80 | (11,466) | (1,197) | (11,466) | . | 116,064 |
| 7/25/2007 | CLAL | 248014 | B | 143 | ILS | 163.80 | (23,423) | (1,054) | (23,423) | . | 92,641 |
| 7/25/2007 | CLAL | 248014 | B | 147 | ILS | 163.90 | (24,093) | (907) | (24,093) | . | 68,547 |
| 7/25/2007 | CLAL | 248014 | B | 66 | ILS | 163.90 | (10,817) | (841) | (10,817) | . | 57,730 |
| 7/25/2007 | CLAL | 248014 | B | 195 | ILS | 163.90 | (31,961) | (646) | (31,961) | . | 25,769 |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.90 | (34,911) | (433) | (34,911) | . | (9,141) |
| 7/25/2007 | CLAL | 248014 | B | 94 | ILS | 163.90 | (15,407) | (339) | (15,407) | . | (24,548) |
| 7/25/2007 | CLAL | 248014 | B | 119 | ILS | 164.00 | (19,516) | (220) | (19,516) | . | (44,064) |
| 7/25/2007 | CLAL | 248014 | B | 21 | ILS | 164.00 | (3,444) | (199) | (3,444) | . | (47,508) |
| 7/25/2007 | CLAL | 248014 | B | 150 | ILS | 164.00 | (24,600) | (49) | (24,600) | . | (72,108) |
| 7/25/2007 | CLAL | 248014 | B | 42 | ILS | 164.10 | (6,892) | (7) | (6,892) | . | (79,000) |
| 7/29/2007 | CLAL | 248014 | B | 7 | ILS | 156.20 | (1,093) | 0 | (1,093) | . | (80,094) |
| 8/5/2007 | CLAL | 248014 | B | 53 | ILS | 145.60 | (7,717) | 53 | (7,717) | . | (87,810) |
| 8/5/2007 | CLAL | 248014 | B | 224 | ILS | 146.40 | (32,794) | 277 | (32,794) | . | (120,604) |
| 8/5/2007 | CLAL | 248014 | B | 94 | ILS | 146.80 | (13,799) | 371 | (13,799) | . | (134,403) |
| 8/5/2007 | CLAL | 248014 | B | 32 | ILS | 147.60 | (4,723) | 403 | (4,723) | . | (139,126) |
| 8/5/2007 | CLAL | 248014 | B | 149 | ILS | 147.80 | (22,022) | 552 | (22,022) | . | (161,149) |
| 8/5/2007 | CLAL | 248014 | B | 44 | ILS | 147.90 | (6,508) | 596 | (6,508) | . | (167,656) |
| 8/5/2007 | CLAL | 248014 | B | 65 | ILS | 147.90 | (9,614) | 661 | (9,614) | . | (177,270) |
| 8/5/2007 | CLAL | 248014 | B | 110 | ILS | 147.90 | (16,269) | 771 | (16,269) | . | (193,539) |
| 8/5/2007 | CLAL | 248014 | B | 100 | ILS | 147.90 | (14,790) | 871 | (14,790) | . | (208,329) |
| 8/5/2007 | CLAL | 248014 | B | 275 | ILS | 148.10 | (40,728) | 1,146 | (40,728) | . | (249,056) |
| 8/5/2007 | CLAL | 248014 | B | 2 | ILS | 148.10 | (296) | 1,148 | (296) | . | (249,352) |
| 8/5/2007 | CLAL | 248014 | B | 109 | ILS | 148.10 | (16,143) | 1,257 | (16,143) | . | (265,495) |
| 8/5/2007 | CLAL | 248014 | B | 164 | ILS | 148.10 | (24,288) | 1,421 | (24,288) | . | (289,784) |
| 8/5/2007 | CLAL | 248014 | B | 122 | ILS | 148.10 | (18,068) | 1,543 | (18,068) | . | (307,852) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/5/2007 | CLAL | 248014 | B | 109 | ILS | 148.10 | (16,143) | 1,652 | (16,143) | . | (323,995) |
| 8/5/2007 | CLAL | 248014 | S | (278) | ILS | 145.40 | 40,421 | 1,374 | 40,421 | . | (283,574) |
| 8/6/2007 | CLAL | 248014 | S | (69) | ILS | 144.40 | 9,964 | 1,305 | 9,964 | . | (273,610) |
| 8/6/2007 | CLAL | 248014 | S | (15) | ILS | 144.40 | 2,166 | 1,290 | 2,166 | . | (271,444) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 1,148 | 20,505 | . | (250,939) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 1,006 | 20,505 | . | (230,434) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 864 | 20,505 | . | (209,930) |
| 8/6/2007 | CLAL | 248014 | S | (92) | ILS | 144.50 | 13,294 | 772 | 13,294 | . | (196,636) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.60 | 20,533 | 630 | 20,533 | . | (176,102) |
| 8/6/2007 | CLAL | 248014 | S | (58) | ILS | 144.60 | 8,387 | 572 | 8,387 | . | (167,716) |
| 8/6/2007 | CLAL | 248014 | S | (50) | ILS | 144.60 | 7,230 | 522 | 7,230 | . | (160,486) |
| 8/6/2007 | CLAL | 248014 | S | (48) | ILS | 145.50 | 6,984 | 474 | 6,984 | . | (153,502) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 333 | 20,516 | . | (132,986) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 192 | 20,516 | . | (112,471) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 51 | 20,516 | . | (91,955) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.60 | 20,530 | (90) | 20,530 | . | (71,425) |
| 8/6/2007 | CLAL | 248014 | S | (93) | ILS | 145.60 | 13,541 | (183) | 13,541 | . | (57,885) |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.70 | 32,934 | (403) | 32,934 | . | (24,951) |
| 8/8/2007 | CLAL | 248014 | S | (140) | ILS | 149.70 | 20,958 | (543) | 20,958 | . | (3,993) |
| 8/8/2007 | CLAL | 248014 | S | (80) | ILS | 149.70 | 11,976 | (623) | 11,976 | . | 7,983 |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.90 | 32,978 | (843) | 32,978 | . | 40,961 |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.90 | 32,978 | (1,063) | 32,978 | . | 73,939 |
| 8/8/2007 | CLAL | 248014 | S | (219) | ILS | 150.30 | 32,916 | (1,282) | 32,916 | . | 106,855 |
| 8/8/2007 | CLAL | 248014 | S | (219) | ILS | 150.30 | 32,916 | (1,501) | 32,916 | . | 139,771 |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 166.80 | (35,695) | (1,287) | (35,695) | . | 104,076 |
| 8/12/2007 | CLAL | 248014 | B | 56 | ILS | 167.00 | (9,352) | (1,231) | (9,352) | . | 94,724 |
| 8/12/2007 | CLAL | 248014 | B | 158 | ILS | 167.00 | (26,386) | (1,073) | (26,386) | . | 68,338 |
| 8/12/2007 | CLAL | 248014 | B | 76 | ILS | 167.00 | (12,692) | (997) | (12,692) | . | 55,646 |
| 8/12/2007 | CLAL | 248014 | B | 138 | ILS | 167.00 | (23,046) | (859) | (23,046) | . | 32,600 |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (645) | (35,738) | . | (3,138) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (431) | (35,738) | . | (38,876) |
| 8/12/2007 | CLAL | 248014 | B | 117 | ILS | 167.00 | (19,539) | (314) | (19,539) | . | (58,415) |
| 8/12/2007 | CLAL | 248014 | B | 97 | ILS | 167.00 | (16,199) | (217) | (16,199) | . | (74,614) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (3) | (35,738) | . | (110,352) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 211 | (35,781) | . | (146,133) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 425 | (35,781) | . | (181,914) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 639 | (35,781) | . | (217,695) |
| 8/12/2007 | CLAL | 248014 | B | 213 | ILS | 167.30 | (35,635) | 852 | (35,635) | . | (253,330) |
| 8/12/2007 | CLAL | 248014 | B | 213 | ILS | 167.30 | (35,635) | 1,065 | (35,635) | . | (288,965) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.30 | (35,802) | 1,279 | (35,802) | . | (324,767) |
| 8/12/2007 | CLAL | 248014 | B | 137 | ILS | 167.30 | (22,920) | 1,416 | (22,920) | . | (347,687) |
| 8/12/2007 | CLAL | 248014 | B | 77 | ILS | 167.40 | (12,890) | 1,493 | (12,890) | . | (360,577) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.40 | (35,824) | 1,707 | (35,824) | . | (396,400) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.50 | (35,845) | 1,921 | (35,845) | . | (432,245) |
| 8/12/2007 | CLAL | 248014 | B | 68 | ILS | 167.50 | (11,390) | 1,989 | (11,390) | . | (443,635) |
| 8/12/2007 | CLAL | 248014 | B | 146 | ILS | 167.50 | (24,455) | 2,135 | (24,455) | . | (468,090) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/16/2007 | CLAL | 248014 | B | 66 | ILS | 148.30 | (9,788) | 2,201 | (9,788) | . | (477,878) |
| 8/16/2007 | CLAL | 248014 | B | 101 | ILS | 148.50 | (14,999) | 2,302 | (14,999) | . | (492,877) |
| 8/16/2007 | CLAL | 248014 | B | 150 | ILS | 148.50 | (22,275) | 2,452 | (22,275) | . | (515,152) |
| 8/16/2007 | CLAL | 248014 | B | 75 | ILS | 148.50 | (11,138) | 2,527 | (11,138) | . | (526,289) |
| 8/16/2007 | CLAL | 248014 | B | 225 | ILS | 148.50 | (33,413) | 2,752 | (33,413) | . | (559,702) |
| 8/16/2007 | CLAL | 248014 | B | 58 | ILS | 148.60 | (8,619) | 2,810 | (8,619) | . | (568,321) |
| 8/16/2007 | CLAL | 248014 | B | 50 | ILS | 149.00 | (7,450) | 2,860 | (7,450) | . | (575,771) |
| 8/16/2007 | CLAL | 248014 | B | 15 | ILS | 149.40 | (2,241) | 2,875 | (2,241) | . | (578,012) |
| 8/16/2007 | CLAL | 248014 | B | 100 | ILS | 149.40 | (14,940) | 2,975 | (14,940) | . | (592,952) |
| 8/16/2007 | CLAL | 248014 | B | 208 | ILS | 149.50 | (31,096) | 3,183 | (31,096) | . | (624,048) |
| 8/16/2007 | CLAL | 248014 | B | 73 | ILS | 149.50 | (10,914) | 3,256 | (10,914) | . | (634,961) |
| 8/16/2007 | CLAL | 248014 | B | 222 | ILS | 150.10 | (33,322) | 3,478 | (33,322) | . | (668,283) |
| 8/16/2007 | CLAL | 248014 | B | 222 | ILS | 150.20 | (33,344) | 3,700 | (33,344) | . | (701,628) |
| 8/16/2007 | CLAL | 248014 | B | 221 | ILS | 150.90 | (33,349) | 3,921 | (33,349) | . | (734,977) |
| 8/16/2007 | CLAL | 248014 | B | 221 | ILS | 151.30 | (33,437) | 4,142 | (33,437) | . | (768,414) |
| 8/16/2007 | CLAL | 248014 | B | 219 | ILS | 152.40 | (33,376) | 4,361 | (33,376) | . | (801,789) |
| 8/16/2007 | CLAL | 248014 | B | 219 | ILS | 152.60 | (33,419) | 4,580 | (33,419) | . | (835,209) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.70 | (33,289) | 4,798 | (33,289) | . | (868,497) |
| 8/16/2007 | CLAL | 248014 | B | 198 | ILS | 152.70 | (30,235) | 4,996 | (30,235) | . | (898,732) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.70 | (33,289) | 5,214 | (33,289) | . | (932,021) |
| 8/16/2007 | CLAL | 248014 | B | 163 | ILS | 152.70 | (24,890) | 5,377 | (24,890) | . | (956,911) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.80 | (33,310) | 5,595 | (33,310) | . | (990,221) |
| 8/16/2007 | CLAL | 248014 | B | 20 | ILS | 152.80 | (3,056) | 5,615 | (3,056) | . | (993,277) |
| 8/16/2007 | CLAL | 248014 | B | 55 | ILS | 152.80 | (8,404) | 5,670 | (8,404) | . | (1,001,681) |
| 8/16/2007 | CLAL | 248014 | B | 37 | ILS | 152.90 | (5,657) | 5,707 | (5,657) | . | (1,007,338) |
| 8/16/2007 | CLAL | 248014 | B | 181 | ILS | 152.90 | (27,675) | 5,888 | (27,675) | . | (1,035,013) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 153.00 | (33,354) | 6,106 | (33,354) | . | (1,068,367) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 153.20 | (33,398) | 6,324 | (33,398) | . | (1,101,765) |
| 8/16/2007 | CLAL | 248014 | B | 105 | ILS | 153.70 | (16,139) | 6,429 | (16,139) | . | (1,117,903) |
| 8/16/2007 | CLAL | 248014 | B | 166 | ILS | 153.70 | (25,514) | 6,595 | (25,514) | . | (1,143,418) |
| 8/16/2007 | CLAL | 248014 | B | 271 | ILS | 154.00 | (41,734) | 6,866 | (41,734) | . | (1,185,152) |
| 8/16/2007 | CLAL | 248014 | S | (213) | ILS | 153.60 | 32,717 | 6,653 | 32,717 | . | (1,152,435) |
| 8/16/2007 | CLAL | 248014 | S | (59) | ILS | 153.60 | 9,062 | 6,594 | 9,062 | . | (1,143,372) |
| 8/19/2007 | CLAL | 248014 | S | (34) | ILS | 147.70 | 5,022 | 6,560 | 5,022 | . | (1,138,351) |
| 8/19/2007 | CLAL | 248014 | S | (5) | ILS | 147.70 | 739 | 6,555 | 739 | . | (1,137,612) |
| 8/19/2007 | CLAL | 248014 | S | (137) | ILS | 148.70 | 20,372 | 6,418 | 20,372 | . | (1,117,240) |
| 8/19/2007 | CLAL | 248014 | S | (135) | ILS | 149.30 | 20,156 | 6,283 | 20,156 | . | (1,097,085) |
| 8/19/2007 | CLAL | 248014 | S | (64) | ILS | 150.00 | 9,600 | 6,219 | 9,600 | . | (1,087,485) |
| 8/19/2007 | CLAL | 248014 | S | (34) | ILS | 150.00 | 5,100 | 6,185 | 5,100 | . | (1,082,385) |
| 8/19/2007 | CLAL | 248014 | S | (1) | ILS | 150.40 | 150 | 6,184 | 150 | . | (1,082,234) |
| 8/23/2007 | CLAL | 248014 | S | (51) | ILS | 145.80 | 7,436 | 6,133 | 7,436 | . | (1,074,799) |
| 8/23/2007 | CLAL | 248014 | S | (178) | ILS | 145.80 | 25,952 | 5,955 | 25,952 | . | (1,048,846) |
| 8/23/2007 | CLAL | 248014 | S | (229) | ILS | 145.80 | 33,388 | 5,726 | 33,388 | . | (1,015,458) |
| 8/23/2007 | CLAL | 248014 | S | (159) | ILS | 145.80 | 23,182 | 5,567 | 23,182 | . | (992,276) |
| 8/23/2007 | CLAL | 248014 | S | (229) | ILS | 145.90 | 33,411 | 5,338 | 33,411 | . | (958,865) |
| 8/23/2007 | CLAL | 248014 | S | (85) | ILS | 145.90 | 12,402 | 5,253 | 12,402 | . | (946,463) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2007 | CLAL | 248014 | S | (144) | ILS | 145.90 | 21,010 | 5,109 | 21,010 | . | (925,454) |
| 8/23/2007 | CLAL | 248014 | S | (69) | ILS | 145.90 | 10,067 | 5,040 | 10,067 | . | (915,386) |
| 8/23/2007 | CLAL | 248014 | S | (100) | ILS | 145.90 | 14,590 | 4,940 | 14,590 | . | (900,796) |
| 8/23/2007 | CLAL | 248014 | S | (128) | ILS | 145.90 | 18,675 | 4,812 | 18,675 | . | (882,121) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 145.90 | 33,265 | 4,584 | 33,265 | . | (848,856) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 146.00 | 33,288 | 4,356 | 33,288 | . | (815,568) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 146.00 | 33,288 | 4,128 | 33,288 | . | (782,280) |
| 8/23/2007 | CLAL | 248014 | S | (108) | ILS | 146.10 | 15,779 | 4,020 | 15,779 | . | (766,501) |
| 8/23/2007 | CLAL | 248014 | S | (68) | ILS | 146.10 | 9,935 | 3,952 | 9,935 | . | (756,566) |
| 8/23/2007 | CLAL | 248014 | S | (52) | ILS | 146.10 | 7,597 | 3,900 | 7,597 | . | (748,969) |
| 8/26/2007 | CLAL | 248014 | B | 225 | ILS | 145.40 | (32,715) | 4,125 | (32,715) | . | (781,684) |
| 8/26/2007 | CLAL | 248014 | B | 148 | ILS | 145.40 | (21,519) | 4,273 | (21,519) | . | (803,203) |
| 8/26/2007 | CLAL | 248014 | B | 77 | ILS | 145.50 | (11,204) | 4,350 | (11,204) | . | (814,407) |
| 8/26/2007 | CLAL | 248014 | B | 13 | ILS | 145.50 | (1,892) | 4,363 | (1,892) | . | (816,298) |
| 8/26/2007 | CLAL | 248014 | B | 274 | ILS | 145.50 | (39,867) | 4,637 | (39,867) | . | (856,165) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 4,408 | 32,633 | . | (823,533) |
| 8/26/2007 | CLAL | 248014 | S | (171) | ILS | 142.50 | 24,368 | 4,237 | 24,368 | . | (799,165) |
| 8/26/2007 | CLAL | 248014 | S | (58) | ILS | 142.50 | 8,265 | 4,179 | 8,265 | . | (790,900) |
| 8/26/2007 | CLAL | 248014 | S | (142) | ILS | 142.50 | 20,235 | 4,037 | 20,235 | . | (770,665) |
| 8/26/2007 | CLAL | 248014 | S | (87) | ILS | 142.50 | 12,398 | 3,950 | 12,398 | . | (758,268) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,721 | 32,633 | . | (725,635) |
| 8/26/2007 | CLAL | 248014 | S | (148) | ILS | 142.50 | 21,090 | 3,573 | 21,090 | . | (704,545) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,344 | 32,633 | . | (671,913) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,115 | 32,633 | . | (639,280) |
| 8/26/2007 | CLAL | 248014 | S | (104) | ILS | 142.50 | 14,820 | 3,011 | 14,820 | . | (624,460) |
| 8/26/2007 | CLAL | 248014 | S | (40) | ILS | 142.50 | 5,700 | 2,971 | 5,700 | . | (618,760) |
| 8/26/2007 | CLAL | 248014 | S | (85) | ILS | 142.50 | 12,113 | 2,886 | 12,113 | . | (606,648) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 2,657 | 32,633 | . | (574,015) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 2,428 | 32,633 | . | (541,383) |
| 8/26/2007 | CLAL | 248014 | S | (88) | ILS | 142.50 | 12,540 | 2,340 | 12,540 | . | (528,843) |
| 8/26/2007 | CLAL | 248014 | S | (50) | ILS | 142.50 | 7,125 | 2,290 | 7,125 | . | (521,718) |
| 8/26/2007 | CLAL | 248014 | S | (91) | ILS | 142.50 | 12,968 | 2,199 | 12,968 | . | (508,750) |
| 8/26/2007 | CLAL | 248014 | S | (33) | ILS | 142.60 | 4,706 | 2,166 | 4,706 | . | (504,045) |
| 8/26/2007 | CLAL | 248014 | S | (48) | ILS | 142.60 | 6,845 | 2,118 | 6,845 | . | (497,200) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.60 | 32,513 | 1,890 | 32,513 | . | (464,687) |
| 8/26/2007 | CLAL | 248014 | S | (158) | ILS | 142.60 | 22,531 | 1,732 | 22,531 | . | (442,156) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.60 | 32,513 | 1,504 | 32,513 | . | (409,643) |
| 8/26/2007 | CLAL | 248014 | S | (166) | ILS | 142.60 | 23,672 | 1,338 | 23,672 | . | (385,972) |
| 8/26/2007 | CLAL | 248014 | S | (62) | ILS | 142.60 | 8,841 | 1,276 | 8,841 | . | (377,131) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 1,048 | 32,536 | . | (344,595) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 820 | 32,536 | . | (312,059) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 592 | 32,536 | . | (279,524) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 364 | 32,536 | . | (246,988) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 136 | 32,536 | . | (214,453) |
| 8/26/2007 | CLAL | 248014 | S | (70) | ILS | 142.70 | 9,989 | 66 | 9,989 | . | (204,464) |
| 8/27/2007 | CLAL | 248014 | B | 219 | ILS | 145.40 | (31,843) | 285 | (31,843) | . | (236,306) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/28/2007 | CLAL | 248014 | B | 220 | ILS | 142.90 | (31,438) | 505 | (31,438) | . | (267,744) |
| 8/28/2007 | CLAL | 248014 | B | 194 | ILS | 143.20 | (27,781) | 699 | (27,781) | . | (295,525) |
| 8/28/2007 | CLAL | 248014 | B | 26 | ILS | 143.30 | (3,726) | 725 | (3,726) | . | (299,251) |
| 8/28/2007 | CLAL | 248014 | B | 219 | ILS | 143.30 | (31,383) | 944 | (31,383) | . | (330,634) |
| 8/28/2007 | CLAL | 248014 | B | 219 | ILS | 143.40 | (31,405) | 1,163 | (31,405) | . | (362,038) |
| 8/30/2007 | CLAL | 248014 | B | 217 | ILS | 145.70 | (31,617) | 1,380 | (31,617) | . | (393,655) |
| 8/30/2007 | CLAL | 248014 | B | 217 | ILS | 145.70 | (31,617) | 1,597 | (31,617) | . | (425,272) |
| 8/30/2007 | CLAL | 248014 | B | 189 | ILS | 145.70 | (27,537) | 1,786 | (27,537) | . | (452,809) |
| 8/30/2007 | CLAL | 248014 | B | 216 | ILS | 145.90 | (31,514) | 2,002 | (31,514) | . | (484,324) |
| 8/30/2007 | CLAL | 248014 | B | 216 | ILS | 146.00 | (31,536) | 2,218 | (31,536) | . | (515,860) |
| 8/30/2007 | CLAL | 248014 | B | 105 | ILS | 147.30 | (15,467) | 2,323 | (15,467) | . | (531,326) |
| 8/30/2007 | CLAL | 248014 | S | (217) | ILS | 145.20 | 31,508 | 2,106 | 31,508 | . | (499,818) |
| 8/30/2007 | CLAL | 248014 | S | (217) | ILS | 145.20 | 31,508 | 1,889 | 31,508 | . | (468,309) |
| 8/30/2007 | CLAL | 248014 | S | (40) | ILS | 145.30 | 5,812 | 1,849 | 5,812 | . | (462,497) |
| 8/30/2007 | CLAL | 248014 | S | (76) | ILS | 145.40 | 11,050 | 1,773 | 11,050 | . | (451,447) |
| 8/30/2007 | CLAL | 248014 | S | (100) | ILS | 145.40 | 14,540 | 1,673 | 14,540 | . | (436,907) |
| 8/30/2007 | CLAL | 248014 | S | (216) | ILS | 145.40 | 31,406 | 1,457 | 31,406 | . | (405,501) |
| 8/30/2007 | CLAL | 248014 | S | (220) | ILS | 145.50 | 32,010 | 1,237 | 32,010 | . | (373,491) |
| 8/30/2007 | CLAL | 248014 | S | (220) | ILS | 145.50 | 32,010 | 1,017 | 32,010 | . | (341,481) |
| 8/30/2007 | CLAL | 248014 | S | (218) | ILS | 146.70 | 31,981 | 799 | 31,981 | . | (309,500) |
| 8/30/2007 | CLAL | 248014 | S | (218) | ILS | 147.00 | 32,046 | 581 | 32,046 | . | (277,454) |
| 9/2/2007 | CLAL | 248014 | S | (196) | ILS | 151.60 | 29,714 | 385 | 29,714 | . | (247,740) |
| 9/2/2007 | CLAL | 248014 | S | (21) | ILS | 151.70 | 3,186 | 364 | 3,186 | . | (244,555) |
| 9/2/2007 | CLAL | 248014 | S | (217) | ILS | 152.10 | 33,006 | 147 | 33,006 | . | (211,549) |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.30 | 32,897 | (69) | 32,897 | . | (178,652) |
| 9/2/2007 | CLAL | 248014 | S | (61) | ILS | 152.30 | 9,290 | (130) | 9,290 | . | (169,362) |
| 9/2/2007 | CLAL | 248014 | S | (155) | ILS | 152.30 | 23,607 | (285) | 23,607 | . | (145,755) |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.30 | 32,897 | (501) | 32,897 | . | (112,859) |
| 9/2/2007 | CLAL | 248014 | S | (116) | ILS | 152.40 | 17,678 | (617) | 17,678 | . | (95,180) |
| 9/2/2007 | CLAL | 248014 | S | (80) | ILS | 152.40 | 12,192 | (697) | 12,192 | . | (82,988) |
| 9/2/2007 | CLAL | 248014 | S | (100) | ILS | 152.50 | 15,250 | (797) | 15,250 | . | (67,738) |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.50 | 32,940 | (1,013) | 32,940 | . | (34,798) |
| 9/2/2007 | CLAL | 248014 | S | (136) | ILS | 152.50 | 20,740 | (1,149) | 20,740 | . | (14,058) |
| 9/2/2007 | CLAL | 248014 | S | (80) | ILS | 152.60 | 12,208 | (1,229) | 12,208 | . | (1,850) |
| 9/2/2007 | CLAL | 248014 | S | (77) | ILS | 152.60 | 11,750 | (1,306) | 11,750 | . | 9,900 |
| 9/2/2007 | CLAL | 248014 | S | (59) | ILS | 152.60 | 9,003 | (1,365) | 9,003 | . | 18,903 |
| 9/2/2007 | CLAL | 248014 | S | (126) | ILS | 152.70 | 19,240 | (1,491) | 19,240 | . | 38,144 |
| 9/2/2007 | CLAL | 248014 | S | (90) | ILS | 152.70 | 13,743 | (1,581) | 13,743 | . | 51,887 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.50 | 33,785 | (1,804) | 33,785 | . | 85,671 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.50 | 33,785 | (2,027) | 33,785 | . | 119,456 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.60 | 33,807 | (2,250) | 33,807 | . | 153,262 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.70 | 33,829 | (2,473) | 33,829 | . | 187,092 |
| 9/3/2007 | CLAL | 248014 | S | (23) | ILS | 151.70 | 3,489 | (2,496) | 3,489 | . | 190,581 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.70 | 33,829 | (2,719) | 33,829 | . | 224,410 |
| 9/3/2007 | CLAL | 248014 | S | (200) | ILS | 151.80 | 30,360 | (2,919) | 30,360 | . | 254,770 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,142) | 33,851 | . | 288,621 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,365) | 33,851 | . | 322,473 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,588) | 33,851 | . | 356,324 |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.90 | 33,874 | (3,811) | 33,874 | . | 390,198 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.20 | 33,415 | (4,032) | 33,415 | . | 423,613 |
| 9/4/2007 | CLAL | 248014 | S | (11) | ILS | 151.20 | 1,663 | (4,043) | 1,663 | . | 425,276 |
| 9/4/2007 | CLAL | 248014 | S | (210) | ILS | 151.20 | 31,752 | (4,253) | 31,752 | . | 457,028 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.20 | 33,415 | (4,474) | 33,415 | . | 490,443 |
| 9/4/2007 | CLAL | 248014 | S | (113) | ILS | 151.20 | 17,086 | (4,587) | 17,086 | . | 507,529 |
| 9/4/2007 | CLAL | 248014 | S | (108) | ILS | 151.20 | 16,330 | (4,695) | 16,330 | . | 523,858 |
| 9/4/2007 | CLAL | 248014 | S | (3) | ILS | 151.30 | 454 | (4,698) | 454 | . | 524,312 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.30 | 33,437 | (4,919) | 33,437 | . | 557,750 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.30 | 33,437 | (5,140) | 33,437 | . | 591,187 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (5,361) | 33,459 | . | 624,646 |
| 9/4/2007 | CLAL | 248014 | S | (219) | ILS | 151.40 | 33,157 | (5,580) | 33,157 | . | 657,803 |
| 9/4/2007 | CLAL | 248014 | S | (18) | ILS | 151.40 | 2,725 | (5,598) | 2,725 | . | 660,528 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (5,819) | 33,459 | . | 693,988 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (6,040) | 33,459 | . | 727,447 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (6,261) | 33,459 | . | 760,906 |
| 9/4/2007 | CLAL | 248014 | S | (200) | ILS | 151.50 | 30,300 | (6,461) | 30,300 | . | 791,206 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (6,682) | 33,482 | . | 824,688 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (6,903) | 33,482 | . | 858,169 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,124) | 33,482 | . | 891,651 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,345) | 33,482 | . | 925,132 |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,566) | 33,482 | . | 958,614 |
| 9/5/2007 | CLAL | 248014 | S | (88) | ILS | 153.60 | 13,517 | (7,654) | 13,517 | . | 972,131 |
| 9/5/2007 | CLAL | 248014 | S | (142) | ILS | 153.60 | 21,811 | (7,796) | 21,811 | . | 993,942 |
| 9/5/2007 | CLAL | 248014 | S | (116) | ILS | 154.00 | 17,864 | (7,912) | 17,864 | . | 1,011,806 |
| 9/5/2007 | CLAL | 248014 | S | (55) | ILS | 154.20 | 8,481 | (7,967) | 8,481 | . | 1,020,287 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,196) | 35,335 | . | 1,055,622 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,425) | 35,335 | . | 1,090,956 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,654) | 35,335 | . | 1,126,291 |
| 9/5/2007 | CLAL | 248014 | S | (200) | ILS | 154.30 | 30,860 | (8,854) | 30,860 | . | 1,157,151 |
| 9/5/2007 | CLAL | 248014 | S | (29) | ILS | 154.30 | 4,475 | (8,883) | 4,475 | . | 1,161,626 |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (9,112) | 35,335 | . | 1,196,960 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.40 | 35,203 | (9,340) | 35,203 | . | 1,232,164 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.40 | 35,203 | (9,568) | 35,203 | . | 1,267,367 |
| 9/5/2007 | CLAL | 248014 | S | (13) | ILS | 154.40 | 2,007 | (9,581) | 2,007 | . | 1,269,374 |
| 9/5/2007 | CLAL | 248014 | S | (215) | ILS | 154.40 | 33,196 | (9,796) | 33,196 | . | 1,302,570 |
| 9/5/2007 | CLAL | 248014 | S | (113) | ILS | 154.40 | 17,447 | (9,909) | 17,447 | . | 1,320,017 |
| 9/5/2007 | CLAL | 248014 | S | (34) | ILS | 154.50 | 5,253 | (9,943) | 5,253 | . | 1,325,270 |
| 9/5/2007 | CLAL | 248014 | S | (154) | ILS | 154.50 | 23,793 | (10,097) | 23,793 | . | 1,349,063 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.50 | 35,226 | (10,325) | 35,226 | . | 1,384,289 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.50 | 35,226 | (10,553) | 35,226 | . | 1,419,515 |
| 9/5/2007 | CLAL | 248014 | S | (173) | ILS | 154.50 | 26,729 | (10,726) | 26,729 | . | 1,446,244 |
| 9/5/2007 | CLAL | 248014 | S | (40) | ILS | 154.60 | 6,184 | (10,766) | 6,184 | . | 1,452,428 |
| 9/5/2007 | CLAL | 248014 | S | (169) | ILS | 154.60 | 26,127 | (10,935) | 26,127 | . | 1,478,555 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 9/5/2007 | CLAL | 248014 | S | (59) | ILS | 154.60 | 9,121 | (10,994) | 9,121 | . | 1,487,676 |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.70 | 35,272 | (11,222) | 35,272 | . | 1,522,948 |
| 9/6/2007 | CLAL | 248014 | S | (44) | ILS | 149.00 | 6,556 | (11,266) | 6,556 | . | 1,529,504 |
| 9/6/2007 | CLAL | 248014 | S | (186) | ILS | 149.10 | 27,733 | (11,452) | 27,733 | . | 1,557,237 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 149.50 | 33,638 | (11,677) | 33,638 | . | 1,590,874 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 149.60 | 33,660 | (11,902) | 33,660 | . | 1,624,534 |
| 9/6/2007 | CLAL | 248014 | S | (28) | ILS | 150.10 | 4,203 | (11,930) | 4,203 | . | 1,628,737 |
| 9/6/2007 | CLAL | 248014 | S | (200) | ILS | 150.20 | 30,040 | (12,130) | 30,040 | . | 1,658,777 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.40 | 34,291 | (12,358) | 34,291 | . | 1,693,068 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.50 | 34,314 | (12,586) | 34,314 | . | 1,727,382 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.60 | 34,337 | (12,814) | 34,337 | . | 1,761,719 |
| 9/6/2007 | CLAL | 248014 | S | (46) | ILS | 150.60 | 6,928 | (12,860) | 6,928 | . | 1,768,647 |
| 9/6/2007 | CLAL | 248014 | S | (18) | ILS | 150.60 | 2,711 | (12,878) | 2,711 | . | 1,771,357 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.60 | 34,337 | (13,106) | 34,337 | . | 1,805,694 |
| 9/6/2007 | CLAL | 248014 | S | (44) | ILS | 150.60 | 6,626 | (13,150) | 6,626 | . | 1,812,321 |
| 9/6/2007 | CLAL | 248014 | S | (7) | ILS | 150.60 | 1,054 | (13,157) | 1,054 | . | 1,813,375 |
| 9/6/2007 | CLAL | 248014 | S | (164) | ILS | 150.70 | 24,715 | (13,321) | 24,715 | . | 1,838,090 |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.70 | 34,360 | (13,549) | 34,360 | . | 1,872,449 |
| 9/6/2007 | CLAL | 248014 | S | (177) | ILS | 150.70 | 26,674 | (13,726) | 26,674 | . | 1,899,123 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 150.80 | 34,232 | (13,953) | 34,232 | . | 1,933,355 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 150.90 | 34,254 | (14,180) | 34,254 | . | 1,967,609 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.00 | 34,300 | (14,407) | 34,300 | . | 2,001,909 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.10 | 34,300 | (14,634) | 34,300 | . | 2,036,208 |
| 9/6/2007 | CLAL | 248014 | S | (21) | ILS | 151.10 | 3,173 | (14,655) | 3,173 | . | 2,039,382 |
| 9/6/2007 | CLAL | 248014 | S | (203) | ILS | 151.10 | 30,673 | (14,858) | 30,673 | . | 2,070,055 |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.20 | 34,322 | (15,085) | 34,322 | . | 2,104,377 |
| 9/6/2007 | CLAL | 248014 | S | (34) | ILS | 151.50 | 5,151 | (15,119) | 5,151 | . | 2,109,528 |
| 9/6/2007 | CLAL | 248014 | S | (192) | ILS | 151.50 | 29,088 | (15,311) | 29,088 | . | 2,138,616 |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.50 | 34,239 | (15,537) | 34,239 | . | 2,172,855 |
| 9/6/2007 | CLAL | 248014 | S | (30) | ILS | 151.80 | 4,554 | (15,567) | 4,554 | . | 2,177,409 |
| 9/6/2007 | CLAL | 248014 | S | (114) | ILS | 151.90 | 17,317 | (15,681) | 17,317 | . | 2,194,726 |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.90 | 34,329 | (15,907) | 34,329 | . | 2,229,055 |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.90 | 34,329 | (16,133) | 34,329 | . | 2,263,385 |
| 9/6/2007 | CLAL | 248014 | S | (196) | ILS | 151.90 | 29,772 | (16,329) | 29,772 | . | 2,293,157 |
| 9/6/2007 | CLAL | 248014 | S | (112) | ILS | 152.00 | 17,024 | (16,441) | 17,024 | . | 2,310,181 |
| 9/6/2007 | CLAL | 248014 | S | (194) | ILS | 152.40 | 29,566 | (16,635) | 29,566 | . | 2,339,747 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (16,860) | 34,290 | . | 2,374,037 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (17,085) | 34,290 | . | 2,408,327 |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (17,310) | 34,290 | . | 2,442,617 |
| 9/6/2007 | CLAL | 248014 | S | (31) | ILS | 152.50 | 4,728 | (17,341) | 4,728 | . | 2,447,344 |
| 9/6/2007 | CLAL | 248014 | S | (61) | ILS | 152.50 | 9,303 | (17,402) | 9,303 | . | 2,456,647 |
| 9/6/2007 | CLAL | 248014 | S | (164) | ILS | 152.60 | 25,026 | (17,566) | 25,026 | . | 2,481,673 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.60 | 33,197 | (17,774) | 33,197 | . | 2,514,870 |
| 9/9/2007 | CLAL | 248014 | S | (92) | ILS | 159.60 | 14,683 | (17,866) | 14,683 | . | 2,529,553 |
| 9/9/2007 | CLAL | 248014 | S | (116) | ILS | 159.60 | 18,514 | (17,982) | 18,514 | . | 2,548,067 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.60 | 33,197 | (18,190) | 33,197 | . | 2,581,263 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2007 | CLAL | 248014 | S | (154) | ILS | 159.70 | 24,594 | (18,344) | 24,594 | . | 2,605,857 |
| 9/9/2007 | CLAL | 248014 | S | (54) | ILS | 159.70 | 8,624 | (18,398) | 8,624 | . | 2,614,481 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.70 | 33,218 | (18,606) | 33,218 | . | 2,647,699 |
| 9/9/2007 | CLAL | 248014 | S | (62) | ILS | 159.70 | 9,901 | (18,668) | 9,901 | . | 2,657,600 |
| 9/9/2007 | CLAL | 248014 | S | (146) | ILS | 159.70 | 23,316 | (18,814) | 23,316 | . | 2,680,916 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.40 | 33,363 | (19,022) | 33,363 | . | 2,714,279 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.40 | 33,203 | (19,229) | 33,203 | . | 2,747,482 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.40 | 33,203 | (19,436) | 33,203 | . | 2,780,685 |
| 9/9/2007 | CLAL | 248014 | S | (198) | ILS | 160.40 | 31,759 | (19,634) | 31,759 | . | 2,812,444 |
| 9/9/2007 | CLAL | 248014 | S | (1) | ILS | 160.50 | 161 | (19,635) | 161 | . | 2,812,605 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.50 | 33,224 | (19,842) | 33,224 | . | 2,845,828 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.50 | 33,384 | (20,050) | 33,384 | . | 2,879,212 |
| 9/9/2007 | CLAL | 248014 | S | (9) | ILS | 160.50 | 1,445 | (20,059) | 1,445 | . | 2,880,657 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,267) | 33,405 | . | 2,914,061 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,475) | 33,405 | . | 2,947,466 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,683) | 33,405 | . | 2,980,871 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,891) | 33,405 | . | 3,014,276 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (21,099) | 33,405 | . | 3,047,681 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.60 | 33,244 | (21,306) | 33,244 | . | 3,080,925 |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.60 | 33,244 | (21,513) | 33,244 | . | 3,114,169 |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.70 | 33,426 | (21,721) | 33,426 | . | 3,147,595 |
| 9/10/2007 | CLAL | 248014 | S | (223) | ILS | 158.90 | 35,435 | (21,944) | 35,435 | . | 3,183,029 |
| 9/10/2007 | CLAL | 248014 | S | (163) | ILS | 159.00 | 25,917 | (22,107) | 25,917 | . | 3,208,946 |
| 9/10/2007 | CLAL | 248014 | S | (60) | ILS | 159.20 | 9,552 | (22,167) | 9,552 | . | 3,218,498 |
| 9/10/2007 | CLAL | 248014 | S | (223) | ILS | 159.40 | 35,546 | (22,390) | 35,546 | . | 3,254,045 |
| 9/10/2007 | CLAL | 248014 | S | (222) | ILS | 160.40 | 35,609 | (22,612) | 35,609 | . | 3,289,653 |
| 9/10/2007 | CLAL | 248014 | S | (222) | ILS | 160.40 | 35,609 | (22,834) | 35,609 | . | 3,325,262 |
| 9/10/2007 | CLAL | 248014 | S | (93) | ILS | 160.40 | 14,917 | (22,927) | 14,917 | . | 3,340,179 |
| 9/10/2007 | CLAL | 248014 | S | (110) | ILS | 160.40 | 17,644 | (23,037) | 17,644 | . | 3,357,823 |
| 9/10/2007 | CLAL | 248014 | S | (18) | ILS | 160.40 | 2,887 | (23,055) | 2,887 | . | 3,360,711 |
| 9/10/2007 | CLAL | 248014 | S | (221) | ILS | 160.50 | 35,471 | (23,276) | 35,471 | . | 3,396,181 |
| 9/11/2007 | CLAL | 248014 | B | 221 | ILS | 160.20 | (35,404) | (23,055) | (35,404) | . | 3,360,777 |
| 9/11/2007 | CLAL | 248014 | B | 221 | ILS | 160.30 | (35,426) | (22,834) | (35,426) | . | 3,325,351 |
| 9/11/2007 | CLAL | 248014 | S | (158) | ILS | 159.50 | 25,201 | (22,992) | 25,201 | . | 3,350,552 |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 159.60 | 35,431 | (23,214) | 35,431 | . | 3,385,983 |
| 9/11/2007 | CLAL | 248014 | S | (64) | ILS | 159.60 | 10,214 | (23,278) | 10,214 | . | 3,396,197 |
| 9/11/2007 | CLAL | 248014 | S | (221) | ILS | 159.80 | 35,316 | (23,499) | 35,316 | . | 3,431,513 |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.00 | 35,520 | (23,721) | 35,520 | . | 3,467,033 |
| 9/11/2007 | CLAL | 248014 | S | (221) | ILS | 160.00 | 35,360 | (23,942) | 35,360 | . | 3,502,393 |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.10 | 35,542 | (24,164) | 35,542 | . | 3,537,935 |
| 9/11/2007 | CLAL | 248014 | S | (40) | ILS | 160.20 | 6,408 | (24,204) | 6,408 | . | 3,544,343 |
| 9/11/2007 | CLAL | 248014 | S | (182) | ILS | 160.20 | 29,156 | (24,386) | 29,156 | . | 3,573,500 |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.20 | 35,564 | (24,608) | 35,564 | . | 3,609,064 |
| 9/16/2007 | CLAL | 248014 | S | (136) | ILS | 159.10 | 21,638 | (24,744) | 21,638 | . | 3,630,702 |
| 9/16/2007 | CLAL | 248014 | S | (229) | ILS | 159.10 | 36,434 | (24,973) | 36,434 | . | 3,667,136 |
| 9/16/2007 | CLAL | 248014 | S | (229) | ILS | 159.10 | 36,434 | (25,202) | 36,434 | . | 3,703,569 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2007 | CLAL | 248014 | S | (50) | ILS | 159.10 | 7,955 | (25,252) | 7,955 | . | 3,711,524 |
| 9/16/2007 | CLAL | 248014 | S | (93) | ILS | 159.20 | 14,806 | (25,345) | 14,806 | . | 3,726,330 |
| 9/16/2007 | CLAL | 248014 | S | (17) | ILS | 159.30 | 2,708 | (25,362) | 2,708 | . | 3,729,038 |
| 9/16/2007 | CLAL | 248014 | S | (92) | ILS | 159.30 | 14,656 | (25,454) | 14,656 | . | 3,743,694 |
| 9/16/2007 | CLAL | 248014 | S | (28) | ILS | 159.50 | 4,466 | (25,482) | 4,466 | . | 3,748,160 |
| 9/16/2007 | CLAL | 248014 | S | (28) | ILS | 159.50 | 4,466 | (25,510) | 4,466 | . | 3,752,626 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.50 | 36,366 | (25,738) | 36,366 | . | 3,788,992 |
| 9/16/2007 | CLAL | 248014 | S | (211) | ILS | 159.50 | 33,655 | (25,949) | 33,655 | . | 3,822,646 |
| 9/16/2007 | CLAL | 248014 | S | (200) | ILS | 159.60 | 31,920 | (26,149) | 31,920 | . | 3,854,566 |
| 9/16/2007 | CLAL | 248014 | S | (200) | ILS | 159.60 | 31,920 | (26,349) | 31,920 | . | 3,886,486 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.60 | 36,389 | (26,577) | 36,389 | . | 3,922,875 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.60 | 36,389 | (26,805) | 36,389 | . | 3,959,264 |
| 9/16/2007 | CLAL | 248014 | S | (103) | ILS | 159.60 | 16,439 | (26,908) | 16,439 | . | 3,975,703 |
| 9/16/2007 | CLAL | 248014 | S | (125) | ILS | 159.60 | 19,950 | (27,033) | 19,950 | . | 3,995,653 |
| 9/16/2007 | CLAL | 248014 | S | (114) | ILS | 159.80 | 18,217 | (27,147) | 18,217 | . | 4,013,870 |
| 9/16/2007 | CLAL | 248014 | S | (70) | ILS | 159.90 | 11,193 | (27,217) | 11,193 | . | 4,025,063 |
| 9/16/2007 | CLAL | 248014 | S | (158) | ILS | 159.90 | 25,264 | (27,375) | 25,264 | . | 4,050,327 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.90 | 36,457 | (27,603) | 36,457 | . | 4,086,784 |
| 9/16/2007 | CLAL | 248014 | S | (114) | ILS | 159.90 | 18,229 | (27,717) | 18,229 | . | 4,105,013 |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 160.00 | 36,480 | (27,945) | 36,480 | . | 4,141,493 |
| 9/17/2007 | CLAL | 248014 | S | (39) | ILS | 158.10 | 6,166 | (27,984) | 6,166 | . | 4,147,659 |
| 9/17/2007 | CLAL | 248014 | S | (90) | ILS | 158.10 | 14,229 | (28,074) | 14,229 | . | 4,161,888 |
| 9/17/2007 | CLAL | 248014 | S | (85) | ILS | 158.10 | 13,439 | (28,159) | 13,439 | . | 4,175,326 |
| 9/17/2007 | CLAL | 248014 | S | (89) | ILS | 158.20 | 14,080 | (28,248) | 14,080 | . | 4,189,406 |
| 9/17/2007 | CLAL | 248014 | S | (94) | ILS | 158.20 | 14,871 | (28,342) | 14,871 | . | 4,204,277 |
| 9/17/2007 | CLAL | 248014 | S | (71) | ILS | 158.20 | 11,232 | (28,413) | 11,232 | . | 4,215,509 |
| 9/17/2007 | CLAL | 248014 | S | (151) | ILS | 158.20 | 23,888 | (28,564) | 23,888 | . | 4,239,397 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (28,786) | 35,120 | . | 4,274,518 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,008) | 35,120 | . | 4,309,638 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,230) | 35,120 | . | 4,344,758 |
| 9/17/2007 | CLAL | 248014 | S | (48) | ILS | 158.20 | 7,594 | (29,278) | 7,594 | . | 4,352,352 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,500) | 35,120 | . | 4,387,472 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,722) | 35,120 | . | 4,422,593 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,944) | 35,120 | . | 4,457,713 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (30,166) | 35,120 | . | 4,492,834 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (30,388) | 35,120 | . | 4,527,954 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.30 | 35,143 | (30,610) | 35,143 | . | 4,563,097 |
| 9/17/2007 | CLAL | 248014 | S | (3) | ILS | 158.30 | 475 | (30,613) | 475 | . | 4,563,572 |
| 9/17/2007 | CLAL | 248014 | S | (122) | ILS | 158.30 | 19,313 | (30,735) | 19,313 | . | 4,582,884 |
| 9/17/2007 | CLAL | 248014 | S | (194) | ILS | 158.40 | 30,730 | (30,929) | 30,730 | . | 4,613,614 |
| 9/17/2007 | CLAL | 248014 | S | (149) | ILS | 158.40 | 23,602 | (31,078) | 23,602 | . | 4,637,215 |
| 9/17/2007 | CLAL | 248014 | S | (157) | ILS | 158.40 | 24,869 | (31,235) | 24,869 | . | 4,662,084 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.40 | 35,165 | (31,457) | 35,165 | . | 4,697,249 |
| 9/17/2007 | CLAL | 248014 | S | (45) | ILS | 158.40 | 7,128 | (31,502) | 7,128 | . | 4,704,377 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (31,724) | 35,187 | . | 4,739,564 |
| 9/17/2007 | CLAL | 248014 | S | (28) | ILS | 158.50 | 4,438 | (31,752) | 4,438 | . | 4,744,002 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | CLAL | 248014 | S | (73) | ILS | 158.50 | 11,571 | (31,825) | 11,571 | . | 4,755,572 |
| 9/17/2007 | CLAL | 248014 | S | (63) | ILS | 158.50 | 9,986 | (31,888) | 9,986 | . | 4,765,558 |
| 9/17/2007 | CLAL | 248014 | S | (159) | ILS | 158.50 | 25,202 | (32,047) | 25,202 | . | 4,790,759 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (32,269) | 35,187 | . | 4,825,946 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (32,491) | 35,187 | . | 4,861,133 |
| 9/17/2007 | CLAL | 248014 | S | (65) | ILS | 158.60 | 10,309 | (32,556) | 10,309 | . | 4,871,442 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.60 | 35,209 | (32,778) | 35,209 | . | 4,906,652 |
| 9/17/2007 | CLAL | 248014 | S | (204) | ILS | 158.70 | 32,375 | (32,982) | 32,375 | . | 4,939,026 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.70 | 35,231 | (33,204) | 35,231 | . | 4,974,258 |
| 9/17/2007 | CLAL | 248014 | S | (30) | ILS | 158.70 | 4,761 | (33,234) | 4,761 | . | 4,979,019 |
| 9/17/2007 | CLAL | 248014 | S | (75) | ILS | 158.70 | 11,903 | (33,309) | 11,903 | . | 4,990,921 |
| 9/17/2007 | CLAL | 248014 | S | (161) | ILS | 158.70 | 25,551 | (33,470) | 25,551 | . | 5,016,472 |
| 9/17/2007 | CLAL | 248014 | S | (142) | ILS | 158.80 | 22,550 | (33,612) | 22,550 | . | 5,039,022 |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.80 | 35,254 | (33,834) | 35,254 | . | 5,074,275 |
| 9/17/2007 | CLAL | 248014 | S | (18) | ILS | 158.80 | 2,858 | (33,852) | 2,858 | . | 5,077,134 |
| 9/17/2007 | CLAL | 248014 | S | (192) | ILS | 158.80 | 30,490 | (34,044) | 30,490 | . | 5,107,623 |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 158.80 | 15,880 | (34,144) | 15,880 | . | 5,123,503 |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 158.80 | 15,880 | (34,244) | 15,880 | . | 5,139,383 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 158.90 | 35,117 | (34,465) | 35,117 | . | 5,174,500 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 158.90 | 35,117 | (34,686) | 35,117 | . | 5,209,617 |
| 9/17/2007 | CLAL | 248014 | S | (80) | ILS | 158.90 | 12,712 | (34,766) | 12,712 | . | 5,222,329 |
| 9/17/2007 | CLAL | 248014 | S | (121) | ILS | 159.00 | 19,239 | (34,887) | 19,239 | . | 5,241,568 |
| 9/17/2007 | CLAL | 248014 | S | (162) | ILS | 159.00 | 25,758 | (35,049) | 25,758 | . | 5,267,326 |
| 9/17/2007 | CLAL | 248014 | S | (169) | ILS | 159.00 | 26,871 | (35,218) | 26,871 | . | 5,294,197 |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 159.10 | 15,910 | (35,318) | 15,910 | . | 5,310,107 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 159.10 | 35,161 | (35,539) | 35,161 | . | 5,345,268 |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.10 | 9,546 | (35,599) | 9,546 | . | 5,354,814 |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.10 | 9,546 | (35,659) | 9,546 | . | 5,364,360 |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 159.10 | 35,161 | (35,880) | 35,161 | . | 5,399,521 |
| 9/17/2007 | CLAL | 248014 | S | (81) | ILS | 159.10 | 12,887 | (35,961) | 12,887 | . | 5,412,408 |
| 9/17/2007 | CLAL | 248014 | S | (160) | ILS | 159.20 | 25,472 | (36,121) | 25,472 | . | 5,437,880 |
| 9/17/2007 | CLAL | 248014 | S | (140) | ILS | 159.20 | 22,288 | (36,261) | 22,288 | . | 5,460,168 |
| 9/17/2007 | CLAL | 248014 | S | (52) | ILS | 159.30 | 8,284 | (36,313) | 8,284 | . | 5,468,452 |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.30 | 9,558 | (36,373) | 9,558 | . | 5,478,010 |
| 9/18/2007 | CLAL | 248014 | S | (91) | ILS | 157.80 | 14,360 | (36,464) | 14,360 | . | 5,492,370 |
| 9/18/2007 | CLAL | 248014 | S | (135) | ILS | 157.80 | 21,303 | (36,599) | 21,303 | . | 5,513,673 |
| 9/18/2007 | CLAL | 248014 | S | (225) | ILS | 158.00 | 35,550 | (36,824) | 35,550 | . | 5,549,223 |
| 9/18/2007 | CLAL | 248014 | S | (22) | ILS | 158.30 | 3,483 | (36,846) | 3,483 | . | 5,552,705 |
| 9/18/2007 | CLAL | 248014 | S | (202) | ILS | 158.30 | 31,977 | (37,048) | 31,977 | . | 5,584,682 |
| 9/18/2007 | CLAL | 248014 | S | (1) | ILS | 158.30 | 158 | (37,049) | 158 | . | 5,584,840 |
| 9/18/2007 | CLAL | 248014 | S | (223) | ILS | 158.30 | 35,301 | (37,272) | 35,301 | . | 5,620,141 |
| 9/18/2007 | CLAL | 248014 | S | (118) | ILS | 158.30 | 18,679 | (37,390) | 18,679 | . | 5,638,821 |
| 9/18/2007 | CLAL | 248014 | S | (106) | ILS | 158.30 | 16,780 | (37,496) | 16,780 | . | 5,655,600 |
| 9/18/2007 | CLAL | 248014 | S | (150) | ILS | 158.30 | 23,745 | (37,646) | 23,745 | . | 5,679,345 |
| 9/18/2007 | CLAL | 248014 | S | (74) | ILS | 158.30 | 11,714 | (37,720) | 11,714 | . | 5,691,060 |
| 9/18/2007 | CLAL | 248014 | S | (27) | ILS | 158.80 | 4,288 | (37,747) | 4,288 | . | 5,695,347 |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/18/2007 | CLAL | 248014 | S | (60) | ILS | 158.80 | 9,528 | (37,807) | 9,528 | . | 5,704,875 |
| 9/18/2007 | CLAL | 248014 | S | (81) | ILS | 158.80 | 12,863 | (37,888) | 12,863 | . | 5,717,738 |
| 9/18/2007 | CLAL | 248014 | S | (56) | ILS | 158.80 | 8,893 | (37,944) | 8,893 | . | 5,726,631 |
| 9/19/2007 | CLAL | 248014 | B | 61 | ILS | 159.50 | (9,730) | (37,883) | (9,730) | . | 5,716,901 |
| 9/19/2007 | CLAL | 248014 | B | 7 | ILS | 159.90 | (1,119) | (37,876) | (1,119) | . | 5,715,782 |
| 9/19/2007 | CLAL | 248014 | B | 218 | ILS | 159.90 | (34,858) | (37,658) | (34,858) | . | 5,680,924 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 159.90 | (35,978) | (37,433) | (35,978) | . | 5,644,946 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 159.90 | (35,978) | (37,208) | (35,978) | . | 5,608,969 |
| 9/19/2007 | CLAL | 248014 | B | 164 | ILS | 159.90 | (26,224) | (37,044) | (26,224) | . | 5,582,745 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 160.00 | (36,000) | (36,819) | (36,000) | . | 5,546,745 |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 160.00 | (36,000) | (36,594) | (36,000) | . | 5,510,745 |
| 9/19/2007 | CLAL | 248014 | B | 139 | ILS | 160.00 | (22,240) | (36,455) | (22,240) | . | 5,488,505 |
| 9/19/2007 | CLAL | 248014 | B | 71 | ILS | 160.20 | (11,374) | (36,384) | (11,374) | . | 5,477,131 |
| 9/19/2007 | CLAL | 248014 | B | 187 | ILS | 160.20 | (29,957) | (36,197) | (29,957) | . | 5,447,173 |
| 9/19/2007 | CLAL | 248014 | B | 153 | ILS | 160.40 | (24,541) | (36,044) | (24,541) | . | 5,422,632 |
| 9/19/2007 | CLAL | 248014 | B | 37 | ILS | 160.40 | (5,935) | (36,007) | (5,935) | . | 5,416,697 |
| 9/19/2007 | CLAL | 248014 | B | 150 | ILS | 160.40 | (24,060) | (35,857) | (24,060) | . | 5,392,637 |
| 9/19/2007 | CLAL | 248014 | B | 74 | ILS | 160.40 | (11,870) | (35,783) | (11,870) | . | 5,380,768 |
| 9/24/2007 | CLAL | 248014 | B | 55 | ILS | 158.40 | (8,712) | (35,728) | (8,712) | . | 5,372,056 |
| 9/24/2007 | CLAL | 248014 | B | 252 | ILS | 158.50 | (39,942) | (35,476) | (39,942) | . | 5,332,114 |
| 9/24/2007 | CLAL | 248014 | B | 278 | ILS | 158.50 | (44,063) | (35,198) | (44,063) | . | 5,288,051 |
| 9/24/2007 | CLAL | 248014 | B | 278 | ILS | 158.50 | (44,063) | (34,920) | (44,063) | . | 5,243,988 |
| 9/24/2007 | CLAL | 248014 | B | 13 | ILS | 158.70 | (2,063) | (34,907) | (2,063) | . | 5,241,925 |
| 9/24/2007 | CLAL | 248014 | B | 100 | ILS | 158.70 | (15,870) | (34,807) | (15,870) | . | 5,226,055 |
| 9/24/2007 | CLAL | 248014 | B | 276 | ILS | 158.80 | (43,829) | (34,531) | (43,829) | . | 5,182,226 |
| 9/24/2007 | CLAL | 248014 | B | 25 | ILS | 158.80 | (3,970) | (34,506) | (3,970) | . | 5,178,256 |
| 9/24/2007 | CLAL | 248014 | B | 164 | ILS | 158.80 | (26,043) | (34,342) | (26,043) | . | 5,152,213 |
| 9/24/2007 | CLAL | 248014 | B | 100 | ILS | 158.90 | (15,890) | (34,242) | (15,890) | . | 5,136,323 |
| 9/24/2007 | CLAL | 248014 | B | 122 | ILS | 158.90 | (19,386) | (34,120) | (19,386) | . | 5,116,937 |
| 9/24/2007 | CLAL | 248014 | B | 95 | ILS | 158.90 | (15,096) | (34,025) | (15,096) | . | 5,101,842 |
| 9/24/2007 | CLAL | 248014 | B | 181 | ILS | 158.90 | (28,761) | (33,844) | (28,761) | . | 5,073,081 |
| 9/24/2007 | CLAL | 248014 | B | 277 | ILS | 158.90 | (44,015) | (33,567) | (44,015) | . | 5,029,065 |
| 9/25/2007 | CLAL | 248014 | B | 6,970 | ILS | 158.00 | (1,101,260) | (26,597) | (1,101,260) | . | 3,927,805 |
| 9/25/2007 | CLAL | 248014 | B | 10,000 | ILS | 158.00 | (1,580,000) | (16,597) | (1,580,000) | . | 2,347,805 |
| 9/25/2007 | CLAL | 248014 | B | 1 | ILS | 158.00 | (158) | (16,596) | (158) | . | 2,347,647 |
| 9/25/2007 | CLAL | 248014 | B | 2,000 | ILS | 158.00 | (316,000) | (14,596) | (316,000) | . | 2,031,647 |
| 9/25/2007 | CLAL | 248014 | B | 4,937 | ILS | 158.00 | (780,046) | (9,659) | (780,046) | . | 1,251,601 |
| 9/25/2007 | CLAL | 248014 | B | 4,937 | ILS | 158.00 | (780,046) | (4,722) | (780,046) | . | 471,555 |
| 9/25/2007 | CLAL | 248014 | B | 4,722 | ILS | 158.00 | (746,076) | 0 | (746,076) | . | (274,521) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 191.70 | (42,941) | 224 | (42,941) | . | (317,462) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 191.80 | (42,963) | 448 | (42,963) | . | (360,425) |
| 10/28/2007 | CLAL | 248014 | B | 225 | ILS | 191.80 | (43,155) | 673 | (43,155) | . | (403,580) |
| 10/28/2007 | CLAL | 248014 | B | 223 | ILS | 192.00 | (42,816) | 896 | (42,816) | . | (446,396) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 192.00 | (43,008) | 1,120 | (43,008) | . | (489,404) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 192.50 | (43,120) | 1,344 | (43,120) | . | (532,524) |
| 10/29/2007 | CLAL | 248014 | B | 223 | ILS | 191.70 | (42,749) | 1,567 | (42,749) | . | (575,273) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | CLAL | 248014 | B | 222 | ILS | 191.80 | (42,580) | 1,789 | (42,580) | . | (617,852) |
| 10/29/2007 | CLAL | 248014 | B | 14 | ILS | 191.90 | (2,687) | 1,803 | (2,687) | . | (620,539) |
| 10/29/2007 | CLAL | 248014 | B | 208 | ILS | 191.90 | (39,915) | 2,011 | (39,915) | . | (660,454) |
| 10/30/2007 | CLAL | 248014 | B | 100 | ILS | 195.40 | (19,540) | 2,111 | (19,540) | . | (679,994) |
| 10/30/2007 | CLAL | 248014 | B | 121 | ILS | 195.50 | (23,656) | 2,232 | (23,656) | . | (703,650) |
| 10/30/2007 | CLAL | 248014 | B | 100 | ILS | 195.70 | (19,570) | 2,332 | (19,570) | . | (723,220) |
| 10/30/2007 | CLAL | 248014 | B | 121 | ILS | 195.80 | (23,692) | 2,453 | (23,692) | . | (746,912) |
| 10/30/2007 | CLAL | 248014 | B | 183 | ILS | 196.10 | (35,886) | 2,636 | (35,886) | . | (782,798) |
| 10/30/2007 | CLAL | 248014 | B | 38 | ILS | 196.10 | (7,452) | 2,674 | (7,452) | . | (790,250) |
| 10/30/2007 | CLAL | 248014 | B | 220 | ILS | 196.20 | (43,164) | 2,894 | (43,164) | . | (833,414) |
| 10/30/2007 | CLAL | 248014 | B | 220 | ILS | 196.50 | (43,230) | 3,114 | (43,230) | . | (876,644) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 192.90 | 42,631 | 2,893 | 42,631 | . | (834,013) |
| 11/1/2007 | CLAL | 248014 | S | (141) | ILS | 193.20 | 27,241 | 2,752 | 27,241 | . | (806,772) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 193.40 | 42,741 | 2,531 | 42,741 | . | (764,030) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 193.40 | 42,741 | 2,310 | 42,741 | . | (721,289) |
| 11/1/2007 | CLAL | 248014 | S | (81) | ILS | 193.40 | 15,665 | 2,229 | 15,665 | . | (705,623) |
| 11/1/2007 | CLAL | 248014 | S | (222) | ILS | 193.50 | 42,957 | 2,007 | 42,957 | . | (662,666) |
| 11/1/2007 | CLAL | 248014 | S | (222) | ILS | 193.70 | 43,001 | 1,785 | 43,001 | . | (619,665) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 190.80 | (43,312) | 2,012 | (43,312) | . | (662,977) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,239 | (43,357) | . | (706,334) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,466 | (43,357) | . | (749,691) |
| 11/4/2007 | CLAL | 248014 | B | 161 | ILS | 191.00 | (30,751) | 2,627 | (30,751) | . | (780,442) |
| 11/4/2007 | CLAL | 248014 | B | 66 | ILS | 191.00 | (12,606) | 2,693 | (12,606) | . | (793,048) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,920 | (43,357) | . | (836,405) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 3,147 | (43,357) | . | (879,762) |
| 11/4/2007 | CLAL | 248014 | B | 30 | ILS | 191.00 | (5,730) | 3,177 | (5,730) | . | (885,492) |
| 11/4/2007 | CLAL | 248014 | B | 26 | ILS | 191.10 | (4,969) | 3,203 | (4,969) | . | (890,460) |
| 11/4/2007 | CLAL | 248014 | B | 201 | ILS | 191.10 | (38,411) | 3,404 | (38,411) | . | (928,871) |
| 11/4/2007 | CLAL | 248014 | B | 138 | ILS | 191.10 | (26,372) | 3,542 | (26,372) | . | (955,243) |
| 11/4/2007 | CLAL | 248014 | B | 26 | ILS | 191.20 | (4,971) | 3,568 | (4,971) | . | (960,214) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.20 | (43,402) | 3,795 | (43,402) | . | (1,003,617) |
| 11/4/2007 | CLAL | 248014 | B | 89 | ILS | 191.20 | (17,017) | 3,884 | (17,017) | . | (1,020,633) |
| 11/4/2007 | CLAL | 248014 | B | 201 | ILS | 191.30 | (38,451) | 4,085 | (38,451) | . | (1,059,085) |
| 11/4/2007 | CLAL | 248014 | B | 197 | ILS | 191.30 | (37,686) | 4,282 | (37,686) | . | (1,096,771) |
| 11/4/2007 | CLAL | 248014 | B | 103 | ILS | 191.30 | (19,704) | 4,385 | (19,704) | . | (1,116,475) |
| 11/4/2007 | CLAL | 248014 | B | 124 | ILS | 191.40 | (23,734) | 4,509 | (23,734) | . | (1,140,208) |
| 11/5/2007 | CLAL | 248014 | B | 26 | ILS | 189.80 | (4,935) | 4,535 | (4,935) | . | (1,145,143) |
| 11/5/2007 | CLAL | 248014 | B | 78 | ILS | 189.90 | (14,812) | 4,613 | (14,812) | . | (1,159,955) |
| 11/5/2007 | CLAL | 248014 | B | 116 | ILS | 189.90 | (22,028) | 4,729 | (22,028) | . | (1,181,984) |
| 11/5/2007 | CLAL | 248014 | B | 106 | ILS | 190.30 | (20,172) | 4,835 | (20,172) | . | (1,202,156) |
| 11/5/2007 | CLAL | 248014 | B | 106 | ILS | 190.40 | (20,182) | 4,941 | (20,182) | . | (1,222,338) |
| 11/5/2007 | CLAL | 248014 | B | 247 | ILS | 190.50 | (47,054) | 5,188 | (47,054) | . | (1,269,391) |
| 11/5/2007 | CLAL | 248014 | B | 35 | ILS | 190.50 | (6,668) | 5,223 | (6,668) | . | (1,276,059) |
| 11/5/2007 | CLAL | 248014 | B | 247 | ILS | 190.50 | (47,054) | 5,470 | (47,054) | . | (1,323,112) |
| 11/5/2007 | CLAL | 248014 | S | (40) | ILS | 188.50 | 7,540 | 5,430 | 7,540 | . | (1,315,572) |
| 11/5/2007 | CLAL | 248014 | S | (210) | ILS | 188.60 | 39,606 | 5,220 | 39,606 | . | (1,275,966) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | CLAL | 248014 | B | 257 | ILS | 185.00 | (47,545) | 5,477 | (47,545) | . | (1,323,511) |
| 11/6/2007 | CLAL | 248014 | B | 159 | ILS | 185.20 | (29,447) | 5,636 | (29,447) | . | (1,352,958) |
| 11/6/2007 | CLAL | 248014 | B | 20 | ILS | 185.20 | (3,704) | 5,656 | (3,704) | . | (1,356,662) |
| 11/6/2007 | CLAL | 248014 | B | 26 | ILS | 185.30 | (4,818) | 5,682 | (4,818) | . | (1,361,480) |
| 11/6/2007 | CLAL | 248014 | B | 210 | ILS | 185.30 | (38,913) | 5,892 | (38,913) | . | (1,400,393) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.40 | (47,462) | 6,148 | (47,462) | . | (1,447,855) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.40 | (47,462) | 6,404 | (47,462) | . | (1,495,318) |
| 11/6/2007 | CLAL | 248014 | B | 67 | ILS | 185.50 | (12,429) | 6,471 | (12,429) | . | (1,507,746) |
| 11/6/2007 | CLAL | 248014 | B | 30 | ILS | 185.50 | (5,565) | 6,501 | (5,565) | . | (1,513,311) |
| 11/6/2007 | CLAL | 248014 | B | 30 | ILS | 185.50 | (5,565) | 6,531 | (5,565) | . | (1,518,876) |
| 11/6/2007 | CLAL | 248014 | B | 139 | ILS | 185.60 | (25,798) | 6,670 | (25,798) | . | (1,544,675) |
| 11/6/2007 | CLAL | 248014 | B | 87 | ILS | 185.80 | (16,165) | 6,757 | (16,165) | . | (1,560,839) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.80 | (47,565) | 7,013 | (47,565) | . | (1,608,404) |
| 11/6/2007 | CLAL | 248014 | S | (51) | ILS | 183.90 | 9,379 | 6,962 | 9,379 | . | (1,599,025) |
| 11/6/2007 | CLAL | 248014 | S | (27) | ILS | 183.90 | 4,965 | 6,935 | 4,965 | . | (1,594,060) |
| 11/6/2007 | CLAL | 248014 | S | (109) | ILS | 183.90 | 20,045 | 6,826 | 20,045 | . | (1,574,015) |
| 11/6/2007 | CLAL | 248014 | S | (70) | ILS | 183.90 | 12,873 | 6,756 | 12,873 | . | (1,561,142) |
| 11/6/2007 | CLAL | 248014 | S | (258) | ILS | 183.90 | 47,446 | 6,498 | 47,446 | . | (1,513,696) |
| 11/6/2007 | CLAL | 248014 | S | (258) | ILS | 184.00 | 47,472 | 6,240 | 47,472 | . | (1,466,224) |
| 11/7/2007 | CLAL | 248014 | B | 26 | ILS | 182.20 | (4,737) | 6,266 | (4,737) | . | (1,470,961) |
| 11/7/2007 | CLAL | 248014 | B | 139 | ILS | 182.40 | (25,354) | 6,405 | (25,354) | . | (1,496,314) |
| 11/7/2007 | CLAL | 248014 | S | (120) | ILS | 181.10 | 21,732 | 6,285 | 21,732 | . | (1,474,582) |
| 11/7/2007 | CLAL | 248014 | S | (26) | ILS | 181.10 | 4,709 | 6,259 | 4,709 | . | (1,469,874) |
| 11/7/2007 | CLAL | 248014 | S | (30) | ILS | 181.10 | 5,433 | 6,229 | 5,433 | . | (1,464,441) |
| 11/7/2007 | CLAL | 248014 | S | (46) | ILS | 181.10 | 8,331 | 6,183 | 8,331 | . | (1,456,110) |
| 11/7/2007 | CLAL | 248014 | S | (26) | ILS | 181.20 | 4,711 | 6,157 | 4,711 | . | (1,451,399) |
| 11/7/2007 | CLAL | 248014 | S | (224) | ILS | 181.20 | 40,589 | 5,933 | 40,589 | . | (1,410,810) |
| 11/7/2007 | CLAL | 248014 | S | (67) | ILS | 181.20 | 12,140 | 5,866 | 12,140 | . | (1,398,670) |
| 11/7/2007 | CLAL | 248014 | S | (99) | ILS | 181.30 | 17,949 | 5,767 | 17,949 | . | (1,380,721) |
| 11/7/2007 | CLAL | 248014 | S | (28) | ILS | 181.40 | 5,079 | 5,739 | 5,079 | . | (1,375,642) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 181.40 | 30,112 | 5,573 | 30,112 | . | (1,345,530) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 181.50 | 30,129 | 5,407 | 30,129 | . | (1,315,401) |
| 11/7/2007 | CLAL | 248014 | S | (19) | ILS | 181.50 | 3,449 | 5,388 | 3,449 | . | (1,311,952) |
| 11/7/2007 | CLAL | 248014 | S | (93) | ILS | 181.50 | 16,880 | 5,295 | 16,880 | . | (1,295,073) |
| 11/7/2007 | CLAL | 248014 | S | (73) | ILS | 181.50 | 13,250 | 5,222 | 13,250 | . | (1,281,823) |
| 11/7/2007 | CLAL | 248014 | S | (128) | ILS | 181.50 | 23,232 | 5,094 | 23,232 | . | (1,258,591) |
| 11/7/2007 | CLAL | 248014 | S | (38) | ILS | 181.50 | 6,897 | 5,056 | 6,897 | . | (1,251,694) |
| 11/7/2007 | CLAL | 248014 | S | (40) | ILS | 181.60 | 7,264 | 5,016 | 7,264 | . | (1,244,430) |
| 11/7/2007 | CLAL | 248014 | S | (126) | ILS | 181.60 | 22,882 | 4,890 | 22,882 | . | (1,221,548) |
| 11/7/2007 | CLAL | 248014 | S | (147) | ILS | 181.60 | 26,695 | 4,743 | 26,695 | . | (1,194,853) |
| 11/7/2007 | CLAL | 248014 | S | (250) | ILS | 182.00 | 45,500 | 4,493 | 45,500 | . | (1,149,353) |
| 11/7/2007 | CLAL | 248014 | S | (251) | ILS | 182.00 | 45,682 | 4,242 | 45,682 | . | (1,103,671) |
| 11/7/2007 | CLAL | 248014 | S | (1) | ILS | 182.00 | 182 | 4,241 | 182 | . | (1,103,489) |
| 11/7/2007 | CLAL | 248014 | S | (15) | ILS | 182.00 | 2,730 | 4,226 | 2,730 | . | (1,100,759) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 182.00 | 30,212 | 4,060 | 30,212 | . | (1,070,547) |
| 11/7/2007 | CLAL | 248014 | S | (150) | ILS | 182.10 | 27,315 | 3,910 | 27,315 | . | (1,043,232) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2007 | CLAL | 248014 | S | (15) | ILS | 182.20 | 2,733 | 3,895 | 2,733 | . | (1,040,499) |
| 11/7/2007 | CLAL | 248014 | S | (150) | ILS | 182.30 | 27,345 | 3,745 | 27,345 | . | (1,013,154) |
| 11/7/2007 | CLAL | 248014 | S | (65) | ILS | 182.40 | 11,856 | 3,680 | 11,856 | . | (1,001,298) |
| 11/7/2007 | CLAL | 248014 | S | (100) | ILS | 182.50 | 18,250 | 3,580 | 18,250 | . | (983,048) |
| 11/8/2007 | CLAL | 248014 | B | 114 | ILS | 180.20 | (20,543) | 3,694 | (20,543) | . | (1,003,591) |
| 11/8/2007 | CLAL | 248014 | B | 52 | ILS | 180.30 | (9,376) | 3,746 | (9,376) | . | (1,012,967) |
| 11/8/2007 | CLAL | 248014 | B | 100 | ILS | 181.30 | (18,130) | 3,846 | (18,130) | . | (1,031,097) |
| 11/8/2007 | CLAL | 248014 | B | 167 | ILS | 181.40 | (30,294) | 4,013 | (30,294) | . | (1,061,390) |
| 11/8/2007 | CLAL | 248014 | B | 67 | ILS | 181.40 | (12,154) | 4,080 | (12,154) | . | (1,073,544) |
| 11/8/2007 | CLAL | 248014 | B | 166 | ILS | 181.50 | (30,129) | 4,246 | (30,129) | . | (1,103,673) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 181.60 | (29,964) | 4,411 | (29,964) | . | (1,133,637) |
| 11/8/2007 | CLAL | 248014 | B | 65 | ILS | 181.60 | (11,804) | 4,476 | (11,804) | . | (1,145,441) |
| 11/8/2007 | CLAL | 248014 | B | 100 | ILS | 181.60 | (18,160) | 4,576 | (18,160) | . | (1,163,601) |
| 11/8/2007 | CLAL | 248014 | B | 166 | ILS | 182.00 | (30,212) | 4,742 | (30,212) | . | (1,193,813) |
| 11/8/2007 | CLAL | 248014 | B | 68 | ILS | 182.00 | (12,376) | 4,810 | (12,376) | . | (1,206,189) |
| 11/8/2007 | CLAL | 248014 | B | 97 | ILS | 182.00 | (17,654) | 4,907 | (17,654) | . | (1,223,843) |
| 11/8/2007 | CLAL | 248014 | B | 124 | ILS | 182.20 | (22,593) | 5,031 | (22,593) | . | (1,246,436) |
| 11/8/2007 | CLAL | 248014 | B | 52 | ILS | 182.20 | (9,474) | 5,083 | (9,474) | . | (1,255,910) |
| 11/8/2007 | CLAL | 248014 | B | 220 | ILS | 182.30 | (40,106) | 5,303 | (40,106) | . | (1,296,016) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 182.60 | (30,129) | 5,468 | (30,129) | . | (1,326,145) |
| 11/8/2007 | CLAL | 248014 | B | 150 | ILS | 182.70 | (27,405) | 5,618 | (27,405) | . | (1,353,550) |
| 11/8/2007 | CLAL | 248014 | B | 15 | ILS | 182.70 | (2,741) | 5,633 | (2,741) | . | (1,356,291) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.20 | (30,228) | 5,798 | (30,228) | . | (1,386,519) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.40 | (30,261) | 5,963 | (30,261) | . | (1,416,780) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.40 | (30,261) | 6,128 | (30,261) | . | (1,447,041) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.50 | (30,278) | 6,293 | (30,278) | . | (1,477,318) |
| 11/8/2007 | CLAL | 248014 | B | 164 | ILS | 183.70 | (30,127) | 6,457 | (30,127) | . | (1,507,445) |
| 11/8/2007 | CLAL | 248014 | B | 117 | ILS | 183.80 | (21,505) | 6,574 | (21,505) | . | (1,528,950) |
| 11/8/2007 | CLAL | 248014 | B | 46 | ILS | 183.90 | (8,459) | 6,620 | (8,459) | . | (1,537,409) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.70 | 29,843 | 6,453 | 29,843 | . | (1,507,566) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.70 | 29,843 | 6,286 | 29,843 | . | (1,477,723) |
| 11/8/2007 | CLAL | 248014 | S | (60) | ILS | 178.80 | 10,728 | 6,226 | 10,728 | . | (1,466,995) |
| 11/8/2007 | CLAL | 248014 | S | (107) | ILS | 178.80 | 19,132 | 6,119 | 19,132 | . | (1,447,864) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.80 | 29,860 | 5,952 | 29,860 | . | (1,418,004) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.90 | 29,876 | 5,785 | 29,876 | . | (1,388,128) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 179.50 | 29,977 | 5,618 | 29,977 | . | (1,358,151) |
| 11/8/2007 | CLAL | 248014 | S | (4) | ILS | 181.40 | 726 | 5,614 | 726 | . | (1,357,426) |
| 11/8/2007 | CLAL | 248014 | S | (110) | ILS | 181.40 | 19,954 | 5,504 | 19,954 | . | (1,337,472) |
| 11/8/2007 | CLAL | 248014 | S | (149) | ILS | 181.40 | 27,029 | 5,355 | 27,029 | . | (1,310,443) |
| 11/8/2007 | CLAL | 248014 | S | (65) | ILS | 181.40 | 11,791 | 5,290 | 11,791 | . | (1,298,652) |
| 11/8/2007 | CLAL | 248014 | S | (138) | ILS | 182.30 | 25,157 | 5,152 | 25,157 | . | (1,273,495) |
| 11/8/2007 | CLAL | 248014 | S | (39) | ILS | 182.30 | 7,110 | 5,113 | 7,110 | . | (1,266,385) |
| 11/8/2007 | CLAL | 248014 | S | (43) | ILS | 182.40 | 7,843 | 5,070 | 7,843 | . | (1,258,542) |
| 11/11/2007 | CLAL | 248014 | B | 174 | ILS | 171.90 | (29,911) | 5,244 | (29,911) | . | (1,288,453) |
| 11/11/2007 | CLAL | 248014 | B | 174 | ILS | 172.00 | (29,928) | 5,418 | (29,928) | . | (1,318,381) |
| 11/11/2007 | CLAL | 248014 | B | 46 | ILS | 172.10 | (7,917) | 5,464 | (7,917) | . | (1,326,297) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2007 | CLAL | 248014 | B | 10 | ILS | 172.20 | (1,722) | 5,474 | (1,722) | . | (1,328,019) |
| 11/11/2007 | CLAL | 248014 | B | 117 | ILS | 172.20 | (20,147) | 5,591 | (20,147) | . | (1,348,167) |
| 11/11/2007 | CLAL | 248014 | B | 136 | ILS | 172.20 | (23,419) | 5,727 | (23,419) | . | (1,371,586) |
| 11/11/2007 | CLAL | 248014 | B | 37 | ILS | 172.40 | (6,379) | 5,764 | (6,379) | . | (1,377,965) |
| 11/11/2007 | CLAL | 248014 | B | 173 | ILS | 172.50 | (29,843) | 5,937 | (29,843) | . | (1,407,807) |
| 11/11/2007 | CLAL | 248014 | B | 100 | ILS | 173.30 | (17,330) | 6,037 | (17,330) | . | (1,425,137) |
| 11/11/2007 | CLAL | 248014 | B | 72 | ILS | 173.40 | (12,485) | 6,109 | (12,485) | . | (1,437,622) |
| 11/11/2007 | CLAL | 248014 | B | 135 | ILS | 173.70 | (23,450) | 6,244 | (23,450) | . | (1,461,071) |
| 11/11/2007 | CLAL | 248014 | B | 37 | ILS | 173.90 | (6,434) | 6,281 | (6,434) | . | (1,467,506) |
| 11/11/2007 | CLAL | 248014 | B | 172 | ILS | 174.10 | (29,945) | 6,453 | (29,945) | . | (1,497,451) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.20 | (29,788) | 6,624 | (29,788) | . | (1,527,239) |
| 11/11/2007 | CLAL | 248014 | B | 65 | ILS | 174.30 | (11,330) | 6,689 | (11,330) | . | (1,538,569) |
| 11/11/2007 | CLAL | 248014 | B | 106 | ILS | 174.30 | (18,476) | 6,795 | (18,476) | . | (1,557,044) |
| 11/11/2007 | CLAL | 248014 | B | 33 | ILS | 174.30 | (5,752) | 6,828 | (5,752) | . | (1,562,796) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 6,999 | (29,805) | . | (1,592,602) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 7,170 | (29,805) | . | (1,622,407) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 7,341 | (29,805) | . | (1,652,212) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.40 | (29,822) | 7,512 | (29,822) | . | (1,682,035) |
| 11/11/2007 | CLAL | 248014 | B | 66 | ILS | 174.40 | (11,510) | 7,578 | (11,510) | . | (1,693,545) |
| 11/11/2007 | CLAL | 248014 | B | 138 | ILS | 174.40 | (24,067) | 7,716 | (24,067) | . | (1,717,612) |
| 11/11/2007 | CLAL | 248014 | B | 158 | ILS | 174.50 | (27,571) | 7,874 | (27,571) | . | (1,745,183) |
| 11/11/2007 | CLAL | 248014 | B | 105 | ILS | 174.50 | (18,323) | 7,979 | (18,323) | . | (1,763,506) |
| 11/11/2007 | CLAL | 248014 | B | 131 | ILS | 174.60 | (22,873) | 8,110 | (22,873) | . | (1,786,378) |
| 11/11/2007 | CLAL | 248014 | B | 40 | ILS | 174.60 | (6,984) | 8,150 | (6,984) | . | (1,793,362) |
| 11/11/2007 | CLAL | 248014 | B | 8 | ILS | 174.60 | (1,397) | 8,158 | (1,397) | . | (1,794,759) |
| 11/11/2007 | CLAL | 248014 | B | 5 | ILS | 174.60 | (873) | 8,163 | (873) | . | (1,795,632) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.60 | (29,857) | 8,334 | (29,857) | . | (1,825,489) |
| 11/11/2007 | CLAL | 248014 | B | 55 | ILS | 174.60 | (9,603) | 8,389 | (9,603) | . | (1,835,092) |
| 11/11/2007 | CLAL | 248014 | B | 116 | ILS | 174.60 | (20,254) | 8,505 | (20,254) | . | (1,855,345) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.80 | (29,891) | 8,676 | (29,891) | . | (1,885,236) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 175.00 | (29,925) | 8,847 | (29,925) | . | (1,915,161) |
| 11/11/2007 | CLAL | 248014 | S | (26) | ILS | 171.50 | 4,459 | 8,821 | 4,459 | . | (1,910,702) |
| 11/11/2007 | CLAL | 248014 | S | (72) | ILS | 171.50 | 12,348 | 8,749 | 12,348 | . | (1,898,354) |
| 11/11/2007 | CLAL | 248014 | S | (26) | ILS | 171.70 | 4,464 | 8,723 | 4,464 | . | (1,893,890) |
| 11/11/2007 | CLAL | 248014 | S | (50) | ILS | 172.00 | 8,600 | 8,673 | 8,600 | . | (1,885,290) |
| 11/11/2007 | CLAL | 248014 | S | (27) | ILS | 173.90 | 4,695 | 8,646 | 4,695 | . | (1,880,595) |
| 11/11/2007 | CLAL | 248014 | S | (145) | ILS | 173.90 | 25,216 | 8,501 | 25,216 | . | (1,855,379) |
| 11/12/2007 | CLAL | 248014 | B | 11 | ILS | 173.30 | (1,906) | 8,512 | (1,906) | . | (1,857,285) |
| 11/12/2007 | CLAL | 248014 | B | 155 | ILS | 173.90 | (26,955) | 8,667 | (26,955) | . | (1,884,240) |
| 11/12/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 8,834 | (29,041) | . | (1,913,281) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,000 | (28,884) | . | (1,942,165) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,166 | (28,884) | . | (1,971,049) |
| 11/12/2007 | CLAL | 248014 | B | 146 | ILS | 174.00 | (25,404) | 9,312 | (25,404) | . | (1,996,453) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,478 | (28,884) | . | (2,025,337) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,644 | (28,884) | . | (2,054,221) |
| 11/12/2007 | CLAL | 248014 | B | 133 | ILS | 174.00 | (23,142) | 9,777 | (23,142) | . | (2,077,363) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.20 | (28,917) | 9,943 | (28,917) | . | (2,106,280) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,109 | (28,934) | . | (2,135,214) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,275 | (28,934) | . | (2,164,148) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,441 | (28,934) | . | (2,193,082) |
| 11/12/2007 | CLAL | 248014 | B | 47 | ILS | 174.50 | (8,202) | 10,488 | (8,202) | . | (2,201,283) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.50 | (28,967) | 10,654 | (28,967) | . | (2,230,250) |
| 11/12/2007 | CLAL | 248014 | B | 33 | ILS | 174.50 | (5,759) | 10,687 | (5,759) | . | (2,236,009) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.50 | (28,967) | 10,853 | (28,967) | . | (2,264,976) |
| 11/12/2007 | CLAL | 248014 | B | 75 | ILS | 174.80 | (13,110) | 10,928 | (13,110) | . | (2,278,086) |
| 11/12/2007 | CLAL | 248014 | B | 100 | ILS | 174.90 | (17,490) | 11,028 | (17,490) | . | (2,295,576) |
| 11/12/2007 | CLAL | 248014 | B | 165 | ILS | 174.90 | (28,859) | 11,193 | (28,859) | . | (2,324,434) |
| 11/12/2007 | CLAL | 248014 | B | 18 | ILS | 175.00 | (3,150) | 11,211 | (3,150) | . | (2,327,584) |
| 11/12/2007 | CLAL | 248014 | B | 20 | ILS | 175.00 | (3,500) | 11,231 | (3,500) | . | (2,331,084) |
| 11/12/2007 | CLAL | 248014 | B | 165 | ILS | 175.00 | (28,875) | 11,396 | (28,875) | . | (2,359,959) |
| 11/12/2007 | CLAL | 248014 | B | 65 | ILS | 175.00 | (11,375) | 11,461 | (11,375) | . | (2,371,334) |
| 11/12/2007 | CLAL | 248014 | B | 100 | ILS | 175.00 | (17,500) | 11,561 | (17,500) | . | (2,388,834) |
| 11/12/2007 | CLAL | 248014 | B | 164 | ILS | 175.30 | (28,749) | 11,725 | (28,749) | . | (2,417,583) |
| 11/12/2007 | CLAL | 248014 | B | 1 | ILS | 175.30 | (175) | 11,726 | (175) | . | (2,417,759) |
| 11/12/2007 | CLAL | 248014 | B | 90 | ILS | 175.70 | (15,813) | 11,816 | (15,813) | . | (2,433,572) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.30 | (29,114) | 11,984 | (29,114) | . | (2,462,686) |
| 11/13/2007 | CLAL | 248014 | B | 131 | ILS | 173.40 | (22,715) | 12,115 | (22,715) | . | (2,485,402) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.40 | (29,131) | 12,283 | (29,131) | . | (2,514,533) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.40 | (28,958) | 12,450 | (28,958) | . | (2,543,491) |
| 11/13/2007 | CLAL | 248014 | B | 37 | ILS | 173.50 | (6,420) | 12,487 | (6,420) | . | (2,549,910) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 12,655 | (29,148) | . | (2,579,058) |
| 11/13/2007 | CLAL | 248014 | B | 145 | ILS | 173.50 | (25,158) | 12,800 | (25,158) | . | (2,604,216) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 12,968 | (29,148) | . | (2,633,364) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 13,136 | (29,148) | . | (2,662,512) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 13,304 | (29,148) | . | (2,691,660) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.50 | (17,350) | 13,404 | (17,350) | . | (2,709,010) |
| 11/13/2007 | CLAL | 248014 | B | 67 | ILS | 173.50 | (11,625) | 13,471 | (11,625) | . | (2,720,634) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.50 | (28,975) | 13,638 | (28,975) | . | (2,749,609) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 13,806 | (29,165) | . | (2,778,773) |
| 11/13/2007 | CLAL | 248014 | B | 23 | ILS | 173.60 | (3,993) | 13,829 | (3,993) | . | (2,782,766) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 13,997 | (29,165) | . | (2,811,931) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,165 | (29,165) | . | (2,841,096) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,333 | (29,165) | . | (2,870,261) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,501 | (29,165) | . | (2,899,425) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,669 | (29,165) | . | (2,928,590) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,837 | (29,165) | . | (2,957,755) |
| 11/13/2007 | CLAL | 248014 | B | 36 | ILS | 173.60 | (6,250) | 14,873 | (6,250) | . | (2,964,005) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.60 | (17,360) | 14,973 | (17,360) | . | (2,981,365) |
| 11/13/2007 | CLAL | 248014 | B | 32 | ILS | 173.60 | (5,555) | 15,005 | (5,555) | . | (2,986,920) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.60 | (17,360) | 15,105 | (17,360) | . | (3,004,280) |
| 11/13/2007 | CLAL | 248014 | B | 162 | ILS | 173.60 | (28,123) | 15,267 | (28,123) | . | (3,032,403) |
| 11/13/2007 | CLAL | 248014 | B | 6 | ILS | 173.60 | (1,042) | 15,273 | (1,042) | . | (3,033,445) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,441 | (29,165) | . | (3,062,609) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,609 | (29,165) | . | (3,091,774) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,777 | (29,165) | . | (3,120,939) |
| 11/13/2007 | CLAL | 248014 | B | 134 | ILS | 173.60 | (23,262) | 15,911 | (23,262) | . | (3,144,201) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.60 | (28,991) | 16,078 | (28,991) | . | (3,173,193) |
| 11/13/2007 | CLAL | 248014 | B | 3 | ILS | 173.60 | (521) | 16,081 | (521) | . | (3,173,713) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,249 | (29,182) | . | (3,202,895) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,417 | (29,182) | . | (3,232,077) |
| 11/13/2007 | CLAL | 248014 | B | 68 | ILS | 173.70 | (11,812) | 16,485 | (11,812) | . | (3,243,888) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,653 | (29,182) | . | (3,273,070) |
| 11/13/2007 | CLAL | 248014 | B | 33 | ILS | 173.70 | (5,732) | 16,686 | (5,732) | . | (3,278,802) |
| 11/13/2007 | CLAL | 248014 | B | 81 | ILS | 173.70 | (14,070) | 16,767 | (14,070) | . | (3,292,872) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 173.70 | (8,685) | 16,817 | (8,685) | . | (3,301,557) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 16,984 | (29,008) | . | (3,330,564) |
| 11/13/2007 | CLAL | 248014 | B | 111 | ILS | 173.70 | (19,281) | 17,095 | (19,281) | . | (3,349,845) |
| 11/13/2007 | CLAL | 248014 | B | 56 | ILS | 173.70 | (9,727) | 17,151 | (9,727) | . | (3,359,572) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 17,318 | (29,008) | . | (3,388,580) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 17,485 | (29,008) | . | (3,417,588) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 17,653 | (29,182) | . | (3,446,770) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 17,821 | (29,182) | . | (3,475,951) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 17,989 | (29,198) | . | (3,505,150) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,157 | (29,198) | . | (3,534,348) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,325 | (29,198) | . | (3,563,547) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,493 | (29,198) | . | (3,592,745) |
| 11/13/2007 | CLAL | 248014 | B | 86 | ILS | 173.80 | (14,947) | 18,579 | (14,947) | . | (3,607,692) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 18,746 | (29,025) | . | (3,636,716) |
| 11/13/2007 | CLAL | 248014 | B | 114 | ILS | 173.80 | (19,813) | 18,860 | (19,813) | . | (3,656,530) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,027 | (29,025) | . | (3,685,554) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,194 | (29,025) | . | (3,714,579) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,361 | (29,025) | . | (3,743,603) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,528 | (29,025) | . | (3,772,628) |
| 11/13/2007 | CLAL | 248014 | B | 2 | ILS | 173.80 | (348) | 19,530 | (348) | . | (3,772,976) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 19,698 | (29,198) | . | (3,802,174) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 19,866 | (29,198) | . | (3,831,372) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,034 | (29,198) | . | (3,860,571) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,202 | (29,198) | . | (3,889,769) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,370 | (29,198) | . | (3,918,968) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,538 | (29,198) | . | (3,948,166) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,706 | (29,198) | . | (3,977,364) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 20,874 | (29,215) | . | (4,006,580) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 21,042 | (29,215) | . | (4,035,795) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 21,210 | (29,215) | . | (4,065,010) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,377 | (29,041) | . | (4,094,051) |
| 11/13/2007 | CLAL | 248014 | B | 165 | ILS | 173.90 | (28,694) | 21,542 | (28,694) | . | (4,122,745) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,709 | (29,041) | . | (4,151,786) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,876 | (29,041) | . | (4,180,827) |

**Exhibit 3B**

FIFO Method

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,043 | (29,041) | . | (4,209,869) |
| 11/13/2007 | CLAL | 248014 | B | 114 | ILS | 173.90 | (19,825) | 22,157 | (19,825) | . | (4,229,693) |
| 11/13/2007 | CLAL | 248014 | B | 53 | ILS | 173.90 | (9,217) | 22,210 | (9,217) | . | (4,238,910) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,377 | (29,041) | . | (4,267,951) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,544 | (29,041) | . | (4,296,993) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,711 | (29,041) | . | (4,326,034) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,878 | (29,041) | . | (4,355,075) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 23,045 | (29,041) | . | (4,384,116) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 23,212 | (29,041) | . | (4,413,158) |
| 11/13/2007 | CLAL | 248014 | B | 137 | ILS | 174.00 | (23,838) | 23,349 | (23,838) | . | (4,436,996) |
| 11/13/2007 | CLAL | 248014 | B | 31 | ILS | 174.00 | (5,394) | 23,380 | (5,394) | . | (4,442,390) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 23,548 | (29,232) | . | (4,471,622) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 23,715 | (29,058) | . | (4,500,680) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 23,882 | (29,058) | . | (4,529,738) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,049 | (29,058) | . | (4,558,796) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,216 | (29,058) | . | (4,587,854) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,383 | (29,058) | . | (4,616,912) |
| 11/13/2007 | CLAL | 248014 | B | 32 | ILS | 174.00 | (5,568) | 24,415 | (5,568) | . | (4,622,480) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 24,583 | (29,232) | . | (4,651,712) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 24,751 | (29,232) | . | (4,680,944) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 24,918 | (29,075) | . | (4,710,018) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 25,085 | (29,075) | . | (4,739,093) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 25,252 | (29,075) | . | (4,768,168) |
| 11/13/2007 | CLAL | 248014 | B | 108 | ILS | 174.10 | (18,803) | 25,360 | (18,803) | . | (4,786,971) |
| 11/13/2007 | CLAL | 248014 | B | 59 | ILS | 174.10 | (10,272) | 25,419 | (10,272) | . | (4,797,243) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.10 | (29,249) | 25,587 | (29,249) | . | (4,826,491) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.20 | (29,091) | 25,754 | (29,091) | . | (4,855,583) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.30 | (29,108) | 25,921 | (29,108) | . | (4,884,691) |
| 11/13/2007 | CLAL | 248014 | B | 135 | ILS | 174.30 | (23,531) | 26,056 | (23,531) | . | (4,908,221) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.40 | (29,125) | 26,223 | (29,125) | . | (4,937,346) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.40 | (29,125) | 26,390 | (29,125) | . | (4,966,471) |
| 11/13/2007 | CLAL | 248014 | B | 90 | ILS | 174.40 | (15,696) | 26,480 | (15,696) | . | (4,982,167) |
| 11/13/2007 | CLAL | 248014 | B | 34 | ILS | 174.40 | (5,930) | 26,514 | (5,930) | . | (4,988,096) |
| 11/13/2007 | CLAL | 248014 | B | 134 | ILS | 174.40 | (23,370) | 26,648 | (23,370) | . | (5,011,466) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.50 | (29,142) | 26,815 | (29,142) | . | (5,040,608) |
| 11/13/2007 | CLAL | 248014 | B | 77 | ILS | 174.50 | (13,437) | 26,892 | (13,437) | . | (5,054,044) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 174.70 | (8,735) | 26,942 | (8,735) | . | (5,062,779) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 174.70 | (8,735) | 26,992 | (8,735) | . | (5,071,514) |
| 11/13/2007 | CLAL | 248014 | B | 2 | ILS | 175.00 | (350) | 26,994 | (350) | . | (5,071,864) |
| 11/13/2007 | CLAL | 248014 | B | 165 | ILS | 175.00 | (28,875) | 27,159 | (28,875) | . | (5,100,739) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 175.40 | (8,770) | 27,209 | (8,770) | . | (5,109,509) |
| 11/13/2007 | CLAL | 248014 | B | 17 | ILS | 176.00 | (2,992) | 27,226 | (2,992) | . | (5,112,501) |
| 11/14/2007 | CLAL | 248014 | B | 162 | ILS | 178.20 | (28,868) | 27,388 | (28,868) | . | (5,141,369) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,549 | (28,803) | . | (5,170,172) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,710 | (28,803) | . | (5,198,975) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,871 | (28,803) | . | (5,227,778) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,032 | (28,803) | . | (5,256,581) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,193 | (28,803) | . | (5,285,384) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,354 | (28,803) | . | (5,314,187) |
| 11/14/2007 | CLAL | 248014 | B | 163 | ILS | 179.10 | (29,193) | 28,517 | (29,193) | . | (5,343,380) |
| 11/14/2007 | CLAL | 248014 | B | 162 | ILS | 179.10 | (29,014) | 28,679 | (29,014) | . | (5,372,394) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 28,840 | (28,835) | . | (5,401,230) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,001 | (28,835) | . | (5,430,065) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,162 | (28,835) | . | (5,458,900) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,323 | (28,835) | . | (5,487,735) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,484 | (28,835) | . | (5,516,570) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,645 | (28,851) | . | (5,545,421) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,806 | (28,851) | . | (5,574,272) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,967 | (28,851) | . | (5,603,124) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,128 | (28,851) | . | (5,631,975) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,289 | (28,851) | . | (5,660,826) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,450 | (28,851) | . | (5,689,677) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,611 | (28,851) | . | (5,718,528) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,772 | (28,851) | . | (5,747,380) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,933 | (28,851) | . | (5,776,231) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 31,094 | (28,851) | . | (5,805,082) |
| 11/14/2007 | CLAL | 248014 | B | 96 | ILS | 179.20 | (17,203) | 31,190 | (17,203) | . | (5,822,285) |
| 11/14/2007 | CLAL | 248014 | B | 65 | ILS | 179.20 | (11,648) | 31,255 | (11,648) | . | (5,833,933) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,415 | (28,688) | . | (5,862,621) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,575 | (28,688) | . | (5,891,309) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,735 | (28,688) | . | (5,919,997) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.30 | (28,867) | 31,896 | (28,867) | . | (5,948,864) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,056 | (28,736) | . | (5,977,600) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,216 | (28,736) | . | (6,006,336) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,376 | (28,736) | . | (6,035,072) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,536 | (28,752) | . | (6,063,824) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,696 | (28,752) | . | (6,092,576) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,856 | (28,752) | . | (6,121,328) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 33,016 | (28,752) | . | (6,150,080) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.80 | (28,768) | 33,176 | (28,768) | . | (6,178,848) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,336 | (28,784) | . | (6,207,632) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,496 | (28,784) | . | (6,236,416) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,656 | (28,784) | . | (6,265,200) |
| 11/14/2007 | CLAL | 248014 | B | 31 | ILS | 179.90 | (5,577) | 33,687 | (5,577) | . | (6,270,777) |
| 11/14/2007 | CLAL | 248014 | B | 129 | ILS | 179.90 | (23,207) | 33,816 | (23,207) | . | (6,293,984) |
| 11/14/2007 | CLAL | 248014 | B | 142 | ILS | 180.20 | (25,588) | 33,958 | (25,588) | . | (6,319,573) |
| 11/14/2007 | CLAL | 248014 | B | 50 | ILS | 180.30 | (9,015) | 34,008 | (9,015) | . | (6,328,588) |
| 11/14/2007 | CLAL | 248014 | B | 31 | ILS | 180.30 | (5,589) | 34,039 | (5,589) | . | (6,334,177) |
| 11/14/2007 | CLAL | 248014 | B | 18 | ILS | 180.40 | (3,247) | 34,057 | (3,247) | . | (6,337,424) |
| 11/14/2007 | CLAL | 248014 | B | 111 | ILS | 180.40 | (20,024) | 34,168 | (20,024) | . | (6,357,449) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 180.40 | (29,044) | 34,329 | (29,044) | . | (6,386,493) |
| 11/14/2007 | CLAL | 248014 | B | 130 | ILS | 180.40 | (23,452) | 34,459 | (23,452) | . | (6,409,945) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/14/2007 | CLAL | 248014 | B | 47 | ILS | 180.70 | (8,493) | 34,506 | (8,493) | . | (6,418,438) |
| 11/14/2007 | CLAL | 248014 | B | 113 | ILS | 180.70 | (20,419) | 34,619 | (20,419) | . | (6,438,857) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 180.70 | (28,912) | 34,779 | (28,912) | . | (6,467,769) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 180.70 | (28,912) | 34,939 | (28,912) | . | (6,496,681) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 181.20 | (28,992) | 35,099 | (28,992) | . | (6,525,673) |
| 11/14/2007 | CLAL | 248014 | S | (162) | ILS | 178.50 | 28,901 | 34,937 | 28,901 | . | (6,496,772) |
| 11/14/2007 | CLAL | 248014 | S | (163) | ILS | 178.50 | 29,096 | 34,774 | 29,096 | . | (6,467,677) |
| 11/19/2007 | CLAL | 248014 | S | (223) | ILS | 173.30 | 38,646 | 34,551 | 38,646 | . | (6,429,031) |
| 11/22/2007 | CLAL | 248014 | B | 223 | ILS | 170.60 | (38,044) | 34,774 | (38,044) | . | (6,467,075) |
| 11/25/2007 | CLAL | 248014 | S | (219) | ILS | 168.30 | 36,858 | 34,555 | 36,858 | . | (6,430,217) |
| 11/25/2007 | CLAL | 248014 | S | (221) | ILS | 168.30 | 37,194 | 34,334 | 37,194 | . | (6,393,023) |
| 11/25/2007 | CLAL | 248014 | S | (221) | ILS | 168.30 | 37,194 | 34,113 | 37,194 | . | (6,355,828) |
| 11/25/2007 | CLAL | 248014 | S | (139) | ILS | 168.30 | 23,394 | 33,974 | 23,394 | . | (6,332,435) |
| 11/25/2007 | CLAL | 248014 | S | (82) | ILS | 168.30 | 13,801 | 33,892 | 13,801 | . | (6,318,634) |
| 11/25/2007 | CLAL | 248014 | S | (24) | ILS | 168.50 | 4,044 | 33,868 | 4,044 | . | (6,314,590) |
| 11/25/2007 | CLAL | 248014 | S | (199) | ILS | 168.50 | 33,532 | 33,669 | 33,532 | . | (6,281,059) |
| 11/25/2007 | CLAL | 248014 | S | (163) | ILS | 168.90 | 27,531 | 33,506 | 27,531 | . | (6,253,528) |
| 11/25/2007 | CLAL | 248014 | S | (59) | ILS | 169.20 | 9,983 | 33,447 | 9,983 | . | (6,243,545) |
| 11/26/2007 | CLAL | 248014 | S | (217) | ILS | 171.00 | 37,107 | 33,230 | 37,107 | . | (6,206,438) |
| 11/26/2007 | CLAL | 248014 | S | (216) | ILS | 171.00 | 36,936 | 33,014 | 36,936 | . | (6,169,502) |
| 11/26/2007 | CLAL | 248014 | S | (217) | ILS | 171.10 | 37,129 | 32,797 | 37,129 | . | (6,132,373) |
| 11/26/2007 | CLAL | 248014 | S | (39) | ILS | 173.30 | 6,759 | 32,758 | 6,759 | . | (6,125,615) |
| 11/26/2007 | CLAL | 248014 | S | (6) | ILS | 173.40 | 1,040 | 32,752 | 1,040 | . | (6,124,574) |
| 11/26/2007 | CLAL | 248014 | S | (169) | ILS | 173.40 | 29,305 | 32,583 | 29,305 | . | (6,095,270) |
| 11/28/2007 | CLAL | 248014 | S | (168) | ILS | 175.80 | 29,534 | 32,415 | 29,534 | . | (6,065,735) |
| 11/28/2007 | CLAL | 248014 | S | (168) | ILS | 176.40 | 29,635 | 32,247 | 29,635 | . | (6,036,100) |
| 11/28/2007 | CLAL | 248014 | S | (138) | ILS | 176.40 | 24,343 | 32,109 | 24,343 | . | (6,011,757) |
| 11/28/2007 | CLAL | 248014 | S | (29) | ILS | 176.40 | 5,116 | 32,080 | 5,116 | . | (6,006,641) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.50 | 29,476 | 31,913 | 29,476 | . | (5,977,166) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.60 | 29,492 | 31,746 | 29,492 | . | (5,947,674) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.70 | 29,509 | 31,579 | 29,509 | . | (5,918,165) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.70 | 29,509 | 31,412 | 29,509 | . | (5,888,656) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.80 | 29,526 | 31,245 | 29,526 | . | (5,859,130) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.80 | 29,526 | 31,078 | 29,526 | . | (5,829,605) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 177.00 | 29,559 | 30,911 | 29,559 | . | (5,800,046) |
| 11/28/2007 | CLAL | 248014 | S | (76) | ILS | 177.20 | 13,467 | 30,835 | 13,467 | . | (5,786,578) |
| 11/28/2007 | CLAL | 248014 | S | (91) | ILS | 177.20 | 16,125 | 30,744 | 16,125 | . | (5,770,453) |
| 11/29/2007 | CLAL | 248014 | S | (9,679) | ILS | 182.50 | 1,766,418 | 21,065 | 1,766,418 | . | (4,004,036) |
| 11/29/2007 | CLAL | 248014 | S | (1,934) | ILS | 182.50 | 352,955 | 19,131 | 352,955 | . | (3,651,081) |
| 11/29/2007 | CLAL | 248014 | S | (1,770) | ILS | 182.50 | 323,025 | 17,361 | 323,025 | . | (3,328,056) |
| 12/2/2007 | CLAL | 248014 | B | 161 | ILS | 185.20 | (29,817) | 17,522 | (29,817) | . | (3,357,873) |
| 12/2/2007 | CLAL | 248014 | B | 50 | ILS | 185.60 | (9,280) | 17,572 | (9,280) | . | (3,367,153) |
| 12/2/2007 | CLAL | 248014 | B | 110 | ILS | 185.70 | (20,427) | 17,682 | (20,427) | . | (3,387,580) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.30 | 29,695 | 17,520 | 29,695 | . | (3,357,885) |
| 12/2/2007 | CLAL | 248014 | S | (123) | ILS | 183.30 | 22,546 | 17,397 | 22,546 | . | (3,335,339) |
| 12/2/2007 | CLAL | 248014 | S | (161) | ILS | 183.30 | 29,511 | 17,236 | 29,511 | . | (3,305,828) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 12/2/2007 | CLAL | 248014 | S | (1) | ILS | 183.30 | 183 | 17,235 | 183 | . | (3,305,645) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.30 | 29,695 | 17,073 | 29,695 | . | (3,275,950) |
| 12/2/2007 | CLAL | 248014 | S | (100) | ILS | 183.40 | 18,340 | 16,973 | 18,340 | . | (3,257,610) |
| 12/2/2007 | CLAL | 248014 | S | (61) | ILS | 183.40 | 11,187 | 16,912 | 11,187 | . | (3,246,423) |
| 12/2/2007 | CLAL | 248014 | S | (39) | ILS | 183.40 | 7,153 | 16,873 | 7,153 | . | (3,239,270) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.60 | 29,743 | 16,711 | 29,743 | . | (3,209,527) |
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,545 | 30,494 | . | (3,179,033) |
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,379 | 30,494 | . | (3,148,539) |
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,213 | 30,494 | 1,235,106 | (1,882,938) |
| 11/16/2006 | CLAL | 400660 | B | 1,600 | ILS | 142.00 | (227,200) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 60 | ILS | 141.90 | (8,514) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 275 | ILS | 142.30 | (39,133) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 133 | ILS | 142.60 | (18,966) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | B | 66 | ILS | 142.70 | (9,418) | 0 | - | . | - |
| 11/19/2006 | CLAL | 400660 | S | (53) | ILS | 142.20 | 7,537 | 0 | - | . | - |
| 11/22/2006 | CLAL | 400660 | B | 55 | ILS | 142.10 | (7,816) | 0 | - | . | - |
| 11/22/2006 | CLAL | 400660 | S | (53) | ILS | 142.20 | 7,537 | 0 | - | . | - |
| 11/28/2006 | CLAL | 400660 | S | (32) | ILS | 145.50 | 4,656 | 0 | - | . | - |
| 11/28/2006 | CLAL | 400660 | S | (13) | ILS | 145.50 | 1,892 | 0 | - | . | - |
| 12/3/2006 | CLAL | 400660 | S | (166) | ILS | 143.20 | 23,771 | 0 | - | . | - |
| 12/12/2006 | CLAL | 400660 | S | (63) | ILS | 152.10 | 9,582 | 0 | - | . | - |
| 12/13/2006 | CLAL | 400660 | S | (40) | ILS | 154.20 | 6,168 | 0 | - | . | - |
| 12/13/2006 | CLAL | 400660 | S | (31) | ILS | 154.20 | 4,780 | 0 | - | . | - |
| 12/14/2006 | CLAL | 400660 | S | (53) | ILS | 152.90 | 8,104 | 0 | - | . | - |
| 12/21/2006 | CLAL | 400660 | S | (81) | ILS | 152.00 | 12,312 | 0 | - | . | - |
| 12/21/2006 | CLAL | 400660 | S | (45) | ILS | 152.70 | 6,872 | 0 | - | . | - |
| 12/21/2006 | CLAL | 400660 | S | (8) | ILS | 152.70 | 1,222 | 0 | - | . | - |
| 12/31/2006 | CLAL | 400660 | B | 898 | ILS | 149.30 | (134,071) | 0 | - | . | - |
| 12/31/2006 | CLAL | 400660 | S | (36) | ILS | 149.90 | 5,396 | 0 | - | . | - |
| 1/2/2007 | CLAL | 400660 | S | (59) | ILS | 152.40 | 8,992 | 0 | - | . | - |
| 1/4/2007 | CLAL | 400660 | B | 30 | ILS | 149.00 | (4,470) | 0 | - | . | - |
| 1/4/2007 | CLAL | 400660 | B | 65 | ILS | 149.00 | (9,685) | 0 | - | . | - |
| 1/9/2007 | CLAL | 400660 | S | (79) | ILS | 148.60 | 11,739 | 0 | - | . | - |
| 1/10/2007 | CLAL | 400660 | S | (63) | ILS | 149.70 | 9,431 | 0 | - | . | - |
| 1/17/2007 | CLAL | 400660 | S | (135) | ILS | 152.60 | 20,601 | 0 | - | . | - |
| 1/17/2007 | CLAL | 400660 | S | (51) | ILS | 152.60 | 7,783 | 0 | - | . | - |
| 1/22/2007 | CLAL | 400660 | S | (29) | ILS | 157.70 | 4,573 | 0 | - | . | - |
| 1/22/2007 | CLAL | 400660 | S | (4) | ILS | 157.70 | 631 | 0 | - | . | - |
| 1/28/2007 | CLAL | 400660 | S | (60) | ILS | 166.00 | 9,960 | 0 | - | . | - |
| 1/28/2007 | CLAL | 400660 | S | (42) | ILS | 166.00 | 6,972 | 0 | - | . | - |
| 1/31/2007 | CLAL | 400660 | S | (52) | ILS | 168.50 | 8,762 | 0 | - | . | - |
| 2/12/2007 | CLAL | 400660 | S | (79) | ILS | 173.50 | 13,707 | 0 | - | . | - |
| 2/14/2007 | CLAL | 400660 | S | (72) | ILS | 169.20 | 12,182 | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 4 | ILS | 173.10 | (692) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 198 | ILS | 173.20 | (34,294) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 10 | ILS | 173.20 | (1,732) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2007 | CLAL | 400660 | B | 23 | ILS | 173.20 | (3,984) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 65 | ILS | 173.20 | (11,258) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 56 | ILS | 173.20 | (9,699) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 32 | ILS | 173.20 | (5,542) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 112 | ILS | 173.50 | (19,432) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 271 | ILS | 173.50 | (47,019) | 0 | - | . | - |
| 2/15/2007 | CLAL | 400660 | B | 66 | ILS | 173.50 | (11,451) | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | B | 85 | ILS | 178.50 | (15,173) | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (133) | ILS | 178.30 | 23,714 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (111) | ILS | 178.30 | 19,791 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (40) | ILS | 178.30 | 7,132 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (72) | ILS | 178.30 | 12,838 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (36) | ILS | 178.30 | 6,419 | 0 | - | . | - |
| 2/19/2007 | CLAL | 400660 | S | (140) | ILS | 178.40 | 24,976 | 0 | - | . | - |
| 2/20/2007 | CLAL | 400660 | S | (6) | ILS | 177.60 | 1,066 | 0 | - | . | - |
| 2/20/2007 | CLAL | 400660 | S | (43) | ILS | 177.60 | 7,637 | 0 | - | . | - |
| 2/20/2007 | CLAL | 400660 | S | (47) | ILS | 177.60 | 8,347 | 0 | - | . | - |
| 2/22/2007 | CLAL | 400660 | B | 55 | ILS | 171.80 | (9,449) | 0 | - | . | - |
| 2/27/2007 | CLAL | 400660 | B | 21 | ILS | 170.00 | (3,570) | 0 | - | . | - |
| 2/27/2007 | CLAL | 400660 | B | 9 | ILS | 170.00 | (1,530) | 0 | - | . | - |
| 2/28/2007 | CLAL | 400660 | S | (43) | ILS | 167.00 | 7,181 | 0 | - | . | - |
| 2/28/2007 | CLAL | 400660 | S | (102) | ILS | 167.80 | 17,116 | 0 | - | . | - |
| 3/5/2007 | CLAL | 400660 | S | (66) | ILS | 162.60 | 10,732 | 0 | - | . | - |
| 3/5/2007 | CLAL | 400660 | S | (55) | ILS | 164.90 | 9,070 | 0 | - | . | - |
| 3/7/2007 | CLAL | 400660 | B | 31 | ILS | 159.80 | (4,954) | 31 | (4,954) | . | (4,954) |
| 3/11/2007 | CLAL | 400660 | B | 86 | ILS | 155.40 | (13,364) | 117 | (13,364) | . | (18,318) |
| 3/11/2007 | CLAL | 400660 | B | 61 | ILS | 155.40 | (9,479) | 178 | (9,479) | . | (27,798) |
| 3/11/2007 | CLAL | 400660 | B | 69 | ILS | 155.70 | (10,743) | 247 | (10,743) | . | (38,541) |
| 3/13/2007 | CLAL | 400660 | B | 48 | ILS | 152.80 | (7,334) | 295 | (7,334) | . | (45,875) |
| 3/14/2007 | CLAL | 400660 | B | 52 | ILS | 153.40 | (7,977) | 347 | (7,977) | . | (53,852) |
| 3/19/2007 | CLAL | 400660 | B | 142 | ILS | 150.90 | (21,428) | 489 | (21,428) | . | (75,280) |
| 3/21/2007 | CLAL | 400660 | B | 31 | ILS | 156.60 | (4,855) | 520 | (4,855) | . | (80,135) |
| 3/21/2007 | CLAL | 400660 | B | 100 | ILS | 156.60 | (15,660) | 620 | (15,660) | . | (95,795) |
| 3/21/2007 | CLAL | 400660 | B | 7 | ILS | 156.60 | (1,096) | 627 | (1,096) | . | (96,891) |
| 3/22/2007 | CLAL | 400660 | B | 68 | ILS | 156.70 | (10,656) | 695 | (10,656) | . | (107,546) |
| 3/25/2007 | CLAL | 400660 | S | (38) | ILS | 157.90 | 6,000 | 695 | - | . | (107,546) |
| 4/12/2007 | CLAL | 400660 | B | 33 | ILS | 149.50 | (4,934) | 728 | (4,934) | . | (112,480) |
| 4/15/2007 | CLAL | 400660 | B | 33 | ILS | 149.50 | (4,934) | 761 | (4,934) | . | (117,413) |
| 4/15/2007 | CLAL | 400660 | B | 4 | ILS | 149.50 | (598) | 765 | (598) | . | (118,011) |
| 4/17/2007 | CLAL | 400660 | B | 100 | ILS | 150.50 | (15,050) | 865 | (15,050) | . | (133,061) |
| 4/17/2007 | CLAL | 400660 | B | 150 | ILS | 150.50 | (22,575) | 1,015 | (22,575) | . | (155,636) |
| 4/19/2007 | CLAL | 400660 | B | 60 | ILS | 148.30 | (8,898) | 1,075 | (8,898) | . | (164,534) |
| 4/19/2007 | CLAL | 400660 | B | 15 | ILS | 148.30 | (2,225) | 1,090 | (2,225) | . | (166,759) |
| 4/25/2007 | CLAL | 400660 | B | 36 | ILS | 141.70 | (5,101) | 1,126 | (5,101) | . | (171,860) |
| 4/25/2007 | CLAL | 400660 | B | 201 | ILS | 141.80 | (28,502) | 1,327 | (28,502) | . | (200,362) |
| 4/29/2007 | CLAL | 400660 | B | 33 | ILS | 143.40 | (4,732) | 1,360 | (4,732) | . | (205,094) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2007 | CLAL | 400660 | S | (301) | ILS | 142.20 | 42,802 | 1,360 | - | . | (205,094) |
| 5/2/2007 | CLAL | 400660 | S | (227) | ILS | 144.40 | 32,779 | 1,360 | - | . | (205,094) |
| 5/3/2007 | CLAL | 400660 | S | (66) | ILS | 152.70 | 10,078 | 1,360 | - | . | (205,094) |
| 5/6/2007 | CLAL | 400660 | S | (35) | ILS | 153.50 | 5,373 | 1,360 | - | . | (205,094) |
| 5/9/2007 | CLAL | 400660 | S | (51) | ILS | 148.70 | 7,584 | 1,360 | - | . | (205,094) |
| 5/9/2007 | CLAL | 400660 | S | (120) | ILS | 150.40 | 18,048 | 1,360 | - | . | (205,094) |
| 5/10/2007 | CLAL | 400660 | S | (20) | ILS | 151.40 | 3,028 | 1,360 | - | . | (205,094) |
| 5/10/2007 | CLAL | 400660 | S | (4) | ILS | 151.60 | 606 | 1,360 | - | . | (205,094) |
| 5/10/2007 | CLAL | 400660 | S | (35) | ILS | 151.70 | 5,310 | 1,360 | - | . | (205,094) |
| 5/10/2007 | CLAL | 400660 | S | (59) | ILS | 152.40 | 8,992 | 1,360 | - | . | (205,094) |
| 5/15/2007 | CLAL | 400660 | S | (87) | ILS | 148.70 | 12,937 | 1,360 | - | . | (205,094) |
| 5/15/2007 | CLAL | 400660 | S | (83) | ILS | 148.70 | 12,342 | 1,360 | - | . | (205,094) |
| 5/31/2007 | CLAL | 400660 | B | 47 | ILS | 140.90 | (6,622) | 1,407 | (6,622) | . | (211,716) |
| 5/31/2007 | CLAL | 400660 | B | 39 | ILS | 140.90 | (5,495) | 1,446 | (5,495) | . | (217,211) |
| 5/31/2007 | CLAL | 400660 | B | 24 | ILS | 141.00 | (3,384) | 1,470 | (3,384) | . | (220,595) |
| 6/4/2007 | CLAL | 400660 | B | 33 | ILS | 140.10 | (4,623) | 1,503 | (4,623) | . | (225,219) |
| 6/4/2007 | CLAL | 400660 | B | 3 | ILS | 140.10 | (420) | 1,506 | (420) | . | (225,639) |
| 6/5/2007 | CLAL | 400660 | B | 38 | ILS | 140.00 | (5,320) | 1,544 | (5,320) | . | (230,959) |
| 6/7/2007 | CLAL | 400660 | B | 36 | ILS | 138.50 | (4,986) | 1,580 | (4,986) | . | (235,945) |
| 6/10/2007 | CLAL | 400660 | S | (75) | ILS | 133.70 | 10,028 | 1,580 | - | . | (235,945) |
| 6/11/2007 | CLAL | 400660 | B | 70 | ILS | 133.60 | (9,352) | 1,650 | (9,352) | . | (245,297) |
| 6/11/2007 | CLAL | 400660 | S | (90) | ILS | 133.70 | 12,033 | 1,650 | - | . | (245,297) |
| 6/12/2007 | CLAL | 400660 | S | (47) | ILS | 135.60 | 6,373 | 1,650 | - | . | (245,297) |
| 6/19/2007 | CLAL | 400660 | S | (36) | ILS | 150.40 | 5,414 | 1,650 | - | . | (245,297) |
| 6/19/2007 | CLAL | 400660 | S | (195) | ILS | 153.40 | 29,913 | 1,650 | - | . | (245,297) |
| 6/20/2007 | CLAL | 400660 | B | 43 | ILS | 152.60 | (6,562) | 1,693 | (6,562) | . | (251,859) |
| 6/20/2007 | CLAL | 400660 | B | 62 | ILS | 153.40 | (9,511) | 1,755 | (9,511) | . | (261,370) |
| 6/20/2007 | CLAL | 400660 | S | (52) | ILS | 153.40 | 7,977 | 1,755 | - | . | (261,370) |
| 6/26/2007 | CLAL | 400660 | B | 36 | ILS | 149.20 | (5,371) | 1,791 | (5,371) | . | (266,741) |
| 7/2/2007 | CLAL | 400660 | B | 96 | ILS | 147.90 | (14,198) | 1,887 | (14,198) | . | (280,939) |
| 7/3/2007 | CLAL | 400660 | B | 128 | ILS | 147.90 | (18,931) | 2,015 | (18,931) | . | (299,870) |
| 7/3/2007 | CLAL | 400660 | B | 16 | ILS | 148.90 | (2,382) | 2,031 | (2,382) | . | (302,253) |
| 7/3/2007 | CLAL | 400660 | B | 78 | ILS | 148.90 | (11,614) | 2,109 | (11,614) | . | (313,867) |
| 7/4/2007 | CLAL | 400660 | B | 54 | ILS | 147.00 | (7,938) | 2,163 | (7,938) | . | (321,805) |
| 7/4/2007 | CLAL | 400660 | B | 65 | ILS | 148.10 | (9,627) | 2,228 | (9,627) | . | (331,432) |
| 7/4/2007 | CLAL | 400660 | B | 100 | ILS | 148.10 | (14,810) | 2,328 | (14,810) | . | (346,242) |
| 7/5/2007 | CLAL | 400660 | B | 64 | ILS | 149.30 | (9,555) | 2,392 | (9,555) | . | (355,797) |
| 7/8/2007 | CLAL | 400660 | S | (65) | ILS | 155.10 | 10,082 | 2,392 | - | . | (355,797) |
| 7/8/2007 | CLAL | 400660 | S | (33) | ILS | 155.20 | 5,122 | 2,392 | - | . | (355,797) |
| 7/8/2007 | CLAL | 400660 | S | (141) | ILS | 155.20 | 21,883 | 2,392 | - | . | (355,797) |
| 7/11/2007 | CLAL | 400660 | B | 156 | ILS | 152.60 | (23,806) | 2,548 | (23,806) | . | (379,602) |
| 7/16/2007 | CLAL | 400660 | B | 120 | ILS | 157.30 | (18,876) | 2,668 | (18,876) | . | (398,478) |
| 7/16/2007 | CLAL | 400660 | B | 121 | ILS | 157.40 | (19,045) | 2,789 | (19,045) | . | (417,524) |
| 7/16/2007 | CLAL | 400660 | B | 121 | ILS | 157.50 | (19,058) | 2,910 | (19,058) | . | (436,581) |
| 7/16/2007 | CLAL | 400660 | B | 60 | ILS | 157.50 | (9,450) | 2,970 | (9,450) | . | (446,031) |
| 7/16/2007 | CLAL | 400660 | B | 90 | ILS | 157.70 | (14,193) | 3,060 | (14,193) | . | (460,224) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|---------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 7/17/2007 | CLAL | 400660 | B | 61 | ILS | 157.00 | (9,577) | 3,121 | (9,577) | . | (469,801) |
| 7/23/2007 | CLAL | 400660 | S | (59) | ILS | 160.00 | 9,440 | 3,098 | 3,680 | . | (466,121) |
| 7/25/2007 | CLAL | 400660 | S | (58) | ILS | 163.10 | 9,460 | 3,040 | 9,460 | . | (456,661) |
| 7/26/2007 | CLAL | 400660 | S | (118) | ILS | 159.70 | 18,845 | 2,922 | 18,845 | . | (437,817) |
| 7/26/2007 | CLAL | 400660 | S | (57) | ILS | 160.70 | 9,160 | 2,865 | 9,160 | . | (428,657) |
| 7/26/2007 | CLAL | 400660 | S | (33) | ILS | 160.70 | 5,303 | 2,832 | 5,303 | . | (423,354) |
| 7/26/2007 | CLAL | 400660 | S | (28) | ILS | 160.70 | 4,500 | 2,804 | 4,500 | . | (418,854) |
| 7/26/2007 | CLAL | 400660 | S | (118) | ILS | 161.20 | 19,022 | 2,686 | 19,022 | . | (399,833) |
| 7/30/2007 | CLAL | 400660 | B | 40 | ILS | 157.40 | (6,296) | 2,726 | (6,296) | . | (406,129) |
| 7/31/2007 | CLAL | 400660 | B | 32 | ILS | 156.90 | (5,021) | 2,758 | (5,021) | . | (411,149) |
| 7/31/2007 | CLAL | 400660 | B | 32 | ILS | 156.90 | (5,021) | 2,790 | (5,021) | . | (416,170) |
| 8/5/2007 | CLAL | 400660 | B | 65 | ILS | 145.50 | (9,458) | 2,855 | (9,458) | . | (425,628) |
| 8/5/2007 | CLAL | 400660 | B | 59 | ILS | 145.50 | (8,585) | 2,914 | (8,585) | . | (434,212) |
| 8/6/2007 | CLAL | 400660 | B | 50 | ILS | 143.90 | (7,195) | 2,964 | (7,195) | . | (441,407) |
| 8/6/2007 | CLAL | 400660 | S | (65) | ILS | 145.40 | 9,451 | 2,899 | 9,451 | . | (431,956) |
| 8/7/2007 | CLAL | 400660 | B | 70 | ILS | 145.50 | (10,185) | 2,969 | (10,185) | . | (442,141) |
| 8/7/2007 | CLAL | 400660 | B | 8 | ILS | 145.50 | (1,164) | 2,977 | (1,164) | . | (443,305) |
| 8/8/2007 | CLAL | 400660 | B | 126 | ILS | 150.50 | (18,963) | 3,103 | (18,963) | . | (462,268) |
| 8/8/2007 | CLAL | 400660 | B | 126 | ILS | 150.50 | (18,963) | 3,229 | (18,963) | . | (481,231) |
| 8/8/2007 | CLAL | 400660 | B | 48 | ILS | 150.50 | (7,224) | 3,277 | (7,224) | . | (488,455) |
| 8/8/2007 | CLAL | 400660 | B | 34 | ILS | 151.50 | (5,151) | 3,311 | (5,151) | . | (493,606) |
| 8/9/2007 | CLAL | 400660 | S | (36) | ILS | 158.60 | 5,710 | 3,275 | 5,710 | . | (487,897) |
| 8/12/2007 | CLAL | 400660 | S | (210) | ILS | 167.10 | 35,091 | 3,065 | 35,091 | . | (452,806) |
| 8/12/2007 | CLAL | 400660 | S | (150) | ILS | 167.50 | 25,125 | 2,915 | 25,125 | . | (427,681) |
| 8/16/2007 | CLAL | 400660 | S | (62) | ILS | 152.70 | 9,467 | 2,853 | 9,467 | . | (418,213) |
| 8/16/2007 | CLAL | 400660 | S | (62) | ILS | 153.80 | 9,536 | 2,791 | 9,536 | . | (408,678) |
| 8/19/2007 | CLAL | 400660 | S | (67) | ILS | 149.50 | 10,017 | 2,724 | 10,017 | . | (398,661) |
| 8/19/2007 | CLAL | 400660 | S | (9) | ILS | 149.50 | 1,346 | 2,715 | 1,346 | . | (397,316) |
| 8/19/2007 | CLAL | 400660 | S | (155) | ILS | 150.80 | 23,374 | 2,560 | 23,374 | . | (373,942) |
| 8/20/2007 | CLAL | 400660 | B | 76 | ILS | 150.20 | (11,415) | 2,636 | (11,415) | . | (385,357) |
| 8/30/2007 | CLAL | 400660 | S | (97) | ILS | 146.80 | 14,240 | 2,539 | 14,240 | . | (371,117) |
| 9/2/2007 | CLAL | 400660 | B | 63 | ILS | 151.70 | (9,557) | 2,602 | (9,557) | . | (380,674) |
| 9/2/2007 | CLAL | 400660 | B | 252 | ILS | 152.30 | (38,380) | 2,854 | (38,380) | . | (419,054) |
| 9/3/2007 | CLAL | 400660 | B | 36 | ILS | 151.40 | (5,450) | 2,890 | (5,450) | . | (424,504) |
| 9/3/2007 | CLAL | 400660 | S | (68) | ILS | 153.10 | 10,411 | 2,822 | 10,411 | . | (414,094) |
| 9/17/2007 | CLAL | 400660 | S | (95) | ILS | 158.80 | 15,086 | 2,727 | 15,086 | . | (399,008) |
| 9/19/2007 | CLAL | 400660 | B | 66 | ILS | 159.30 | (10,514) | 2,793 | (10,514) | . | (409,521) |
| 9/23/2007 | CLAL | 400660 | B | 10 | ILS | 156.90 | (1,569) | 2,803 | (1,569) | . | (411,090) |
| 9/23/2007 | CLAL | 400660 | B | 51 | ILS | 156.90 | (8,002) | 2,854 | (8,002) | . | (419,092) |
| 9/30/2007 | CLAL | 400660 | S | (141) | ILS | 177.00 | 24,957 | 2,713 | 24,957 | . | (394,135) |
| 9/30/2007 | CLAL | 400660 | S | (54) | ILS | 177.30 | 9,574 | 2,659 | 9,574 | . | (384,561) |
| 10/14/2007 | CLAL | 400660 | S | (108) | ILS | 184.90 | 19,969 | 2,551 | 19,969 | . | (364,592) |
| 10/18/2007 | CLAL | 400660 | B | 84 | ILS | 176.90 | (14,860) | 2,635 | (14,860) | . | (379,451) |
| 10/29/2007 | CLAL | 400660 | B | 41 | ILS | 192.00 | (7,872) | 2,676 | (7,872) | . | (387,323) |
| 10/30/2007 | CLAL | 400660 | S | (100) | ILS | 194.50 | 19,450 | 2,576 | 19,450 | . | (367,873) |
| 10/30/2007 | CLAL | 400660 | S | (55) | ILS | 194.50 | 10,698 | 2,521 | 10,698 | . | (357,176) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|---------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 10/31/2007 | CLAL | 400660 | B | 48 | ILS | 197.70 | (9,490) | 2,569 | (9,490) | . | (366,666) |
| 10/31/2007 | CLAL | 400660 | S | (101) | ILS | 197.50 | 19,948 | 2,468 | 19,948 | . | (346,718) |
| 10/31/2007 | CLAL | 400660 | S | (36) | ILS | 197.90 | 7,124 | 2,432 | 7,124 | . | (339,594) |
| 11/1/2007 | CLAL | 400660 | B | 57 | ILS | 192.80 | (10,990) | 2,489 | (10,990) | . | (350,583) |
| 11/1/2007 | CLAL | 400660 | S | (100) | ILS | 194.80 | 19,480 | 2,389 | 19,480 | . | (331,103) |
| 11/1/2007 | CLAL | 400660 | S | (46) | ILS | 194.80 | 8,961 | 2,343 | 8,961 | . | (322,142) |
| 11/1/2007 | CLAL | 400660 | S | (49) | ILS | 195.10 | 9,560 | 2,294 | 9,560 | . | (312,583) |
| 11/4/2007 | CLAL | 400660 | B | 105 | ILS | 190.80 | (20,034) | 2,399 | (20,034) | . | (332,617) |
| 11/21/2007 | CLAL | 400660 | S | (87) | ILS | 172.40 | 14,999 | 2,312 | 14,999 | . | (317,618) |
| 11/28/2007 | CLAL | 400660 | S | (90) | ILS | 177.60 | 15,984 | 2,222 | 15,984 | 169,272 | (132,362) |
| 11/16/2006 | CLAL | 430430 | B | 2,501 | ILS | 142.00 | (355,142) | 0 | - | . | - |
| 11/16/2006 | CLAL | 430430 | B | 1,300 | ILS | 142.00 | (184,600) | 0 | - | . | - |
| 11/16/2006 | CLAL | 430430 | B | 399 | ILS | 142.00 | (56,658) | 0 | - | . | - |
| 11/20/2006 | CLAL | 430430 | B | 354 | ILS | 141.60 | (50,126) | 0 | - | . | - |
| 11/20/2006 | CLAL | 430430 | B | 46 | ILS | 141.60 | (6,514) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 1,763 | ILS | 145.50 | (256,517) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 8,570 | ILS | 145.50 | (1,246,935) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 6,605 | ILS | 145.50 | (961,028) | 0 | - | . | - |
| 11/23/2006 | CLAL | 430430 | B | 2,268 | ILS | 145.50 | (329,994) | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (264) | ILS | 139.60 | 36,854 | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (118) | ILS | 139.60 | 16,473 | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (146) | ILS | 139.60 | 20,382 | 0 | - | . | - |
| 11/30/2006 | CLAL | 430430 | S | (236) | ILS | 139.60 | 32,946 | 0 | - | . | - |
| 12/3/2006 | CLAL | 430430 | S | (159) | ILS | 142.90 | 22,721 | 0 | - | . | - |
| 12/3/2006 | CLAL | 430430 | S | (81) | ILS | 142.90 | 11,575 | 0 | - | . | - |
| 12/4/2006 | CLAL | 430430 | B | 165 | ILS | 144.20 | (23,793) | 0 | - | . | - |
| 12/4/2006 | CLAL | 430430 | B | 346 | ILS | 144.20 | (49,893) | 0 | - | . | - |
| 12/4/2006 | CLAL | 430430 | B | 189 | ILS | 144.20 | (27,254) | 0 | - | . | - |
| 12/28/2006 | CLAL | 430430 | S | (10,967) | ILS | 149.80 | 1,642,857 | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 564 | ILS | 149.80 | (84,487) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 85 | ILS | 150.00 | (12,750) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 45 | ILS | 150.00 | (6,750) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.00 | (16,350) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 269 | ILS | 150.00 | (40,350) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 106 | ILS | 150.00 | (15,900) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 135 | ILS | 150.30 | (20,291) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.30 | (16,383) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 132 | ILS | 150.30 | (19,840) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.30 | (16,383) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 208 | ILS | 150.40 | (31,283) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 246 | ILS | 150.40 | (36,998) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 24 | ILS | 150.40 | (3,610) | 0 | - | . | - |
| 1/1/2007 | CLAL | 430430 | B | 270 | ILS | 150.40 | (40,608) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2007 | CLAL | 430430 | B | 455 | ILS | 150.40 | (68,432) | 0 | - | . | - |
| 1/4/2007 | CLAL | 430430 | B | 739 | ILS | 150.10 | (110,924) | 0 | - | . | - |
| 1/9/2007 | CLAL | 430430 | B | 70 | ILS | 149.50 | (10,465) | 0 | - | . | - |
| 1/9/2007 | CLAL | 430430 | B | 220 | ILS | 149.50 | (32,890) | 0 | - | . | - |
| 1/10/2007 | CLAL | 430430 | S | (1,680) | ILS | 149.50 | 251,160 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (295) | ILS | 156.70 | 46,227 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (294) | ILS | 157.00 | 46,158 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (23) | ILS | 157.10 | 3,613 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (271) | ILS | 157.10 | 42,574 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (294) | ILS | 157.20 | 46,217 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (194) | ILS | 157.30 | 30,516 | 0 | - | . | - |
| 1/21/2007 | CLAL | 430430 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (288) | ILS | 157.60 | 45,389 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (2) | ILS | 157.60 | 315 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (290) | ILS | 157.70 | 45,733 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (287) | ILS | 159.20 | 45,690 | 0 | - | . | - |
| 1/22/2007 | CLAL | 430430 | S | (287) | ILS | 159.40 | 45,748 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (216) | ILS | 162.30 | 35,057 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (57) | ILS | 162.30 | 9,251 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (292) | ILS | 162.40 | 47,421 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (235) | ILS | 162.40 | 38,164 | 0 | - | . | - |
| 1/24/2007 | CLAL | 430430 | S | (76) | ILS | 162.50 | 12,350 | 0 | - | . | - |
| 1/25/2007 | CLAL | 430430 | B | 18,278 | ILS | 167.40 | (3,059,737) | 0 | - | . | - |
| 1/29/2007 | CLAL | 430430 | S | (919) | ILS | 167.30 | 153,749 | 0 | - | . | - |
| 1/29/2007 | CLAL | 430430 | S | (40) | ILS | 167.30 | 6,692 | 0 | - | . | - |
| 1/29/2007 | CLAL | 430430 | S | (41) | ILS | 167.30 | 6,859 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (238) | ILS | 168.40 | 40,079 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (14) | ILS | 168.50 | 2,359 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (32) | ILS | 168.50 | 5,392 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (283) | ILS | 168.80 | 47,770 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (283) | ILS | 168.80 | 47,770 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (282) | ILS | 169.20 | 47,714 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (64) | ILS | 169.20 | 10,829 | 0 | - | . | - |
| 1/30/2007 | CLAL | 430430 | S | (218) | ILS | 169.40 | 36,929 | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 18 | ILS | 168.70 | (3,037) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 272 | ILS | 168.70 | (45,886) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 147 | ILS | 168.70 | (24,799) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 44 | ILS | 168.70 | (7,423) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 273 | ILS | 168.70 | (46,055) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 79 | ILS | 169.00 | (13,327) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 253 | ILS | 169.00 | (42,757) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 92 | ILS | 169.20 | (15,566) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 269 | ILS | 169.20 | (45,515) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 28 | ILS | 169.50 | (4,746) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 271 | ILS | 169.50 | (45,935) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 231 | ILS | 169.70 | (39,201) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/31/2007 | CLAL | 430430 | B | 271 | ILS | 169.70 | (45,989) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 273 | ILS | 169.90 | (46,383) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 270 | ILS | 169.90 | (45,873) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 58 | ILS | 169.90 | (9,854) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | B | 397 | ILS | 169.90 | (67,450) | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | S | (88) | ILS | 168.00 | 14,784 | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | S | (200) | ILS | 168.10 | 33,620 | 0 | - | . | - |
| 1/31/2007 | CLAL | 430430 | S | (287) | ILS | 168.40 | 48,331 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (85) | ILS | 169.40 | 14,399 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (285) | ILS | 169.40 | 48,279 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (281) | ILS | 169.40 | 47,601 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (200) | ILS | 169.50 | 33,900 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (4) | ILS | 169.50 | 678 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (77) | ILS | 169.80 | 13,075 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (149) | ILS | 169.90 | 25,315 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (135) | ILS | 169.90 | 22,937 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (207) | ILS | 170.00 | 35,190 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (284) | ILS | 170.00 | 48,280 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (50) | ILS | 171.00 | 8,550 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (64) | ILS | 171.00 | 10,944 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (182) | ILS | 171.20 | 31,158 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (18) | ILS | 171.20 | 3,082 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (100) | ILS | 171.30 | 17,130 | 0 | - | . | - |
| 2/1/2007 | CLAL | 430430 | S | (150) | ILS | 171.30 | 25,695 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (60) | ILS | 167.40 | 10,044 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.40 | 47,709 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.50 | 47,738 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (225) | ILS | 167.50 | 37,688 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.50 | 47,570 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.60 | 47,766 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.60 | 47,766 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (167) | ILS | 167.60 | 27,989 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (1) | ILS | 167.60 | 168 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.70 | 47,627 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (118) | ILS | 167.70 | 19,789 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.80 | 47,655 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (23) | ILS | 167.80 | 3,859 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (183) | ILS | 167.80 | 30,707 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (101) | ILS | 167.80 | 16,948 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (27) | ILS | 167.80 | 4,531 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (257) | ILS | 167.80 | 43,125 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.80 | 47,655 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (68) | ILS | 167.90 | 11,417 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (261) | ILS | 167.90 | 43,822 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 168.00 | 47,712 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (216) | ILS | 168.00 | 36,288 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (279) | ILS | 168.80 | 47,095 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (4) | ILS | 169.00 | 676 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (282) | ILS | 169.20 | 47,714 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (180) | ILS | 170.10 | 30,618 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (100) | ILS | 170.20 | 17,020 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (79) | ILS | 170.20 | 13,446 | 0 | - | . | - |
| 2/5/2007 | CLAL | 430430 | S | (201) | ILS | 170.50 | 34,271 | 0 | - | . | - |
| 2/6/2007 | CLAL | 430430 | S | (460) | ILS | 173.50 | 79,810 | 0 | - | . | - |
| 2/7/2007 | CLAL | 430430 | B | 536 | ILS | 171.10 | (91,710) | 0 | - | . | - |
| 2/7/2007 | CLAL | 430430 | B | 268 | ILS | 171.30 | (45,908) | 0 | - | . | - |
| 2/11/2007 | CLAL | 430430 | S | (180) | ILS | 173.90 | 31,302 | 0 | - | . | - |
| 2/12/2007 | CLAL | 430430 | S | (46) | ILS | 174.30 | 8,018 | 0 | - | . | - |
| 2/12/2007 | CLAL | 430430 | S | (154) | ILS | 174.30 | 26,842 | 0 | - | . | - |
| 2/19/2007 | CLAL | 430430 | S | (95) | ILS | 178.60 | 16,967 | 0 | - | . | - |
| 2/19/2007 | CLAL | 430430 | S | (343) | ILS | 178.60 | 61,260 | 0 | - | . | - |
| 2/20/2007 | CLAL | 430430 | S | (70) | ILS | 177.70 | 12,439 | 0 | - | . | - |
| 2/20/2007 | CLAL | 430430 | S | (45) | ILS | 177.70 | 7,997 | 0 | - | . | - |
| 2/20/2007 | CLAL | 430430 | S | (148) | ILS | 177.70 | 26,300 | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 466 | ILS | 176.00 | (82,016) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 168 | ILS | 176.00 | (29,568) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 113 | ILS | 176.00 | (19,888) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 107 | ILS | 176.00 | (18,832) | 0 | - | . | - |
| 2/21/2007 | CLAL | 430430 | B | 37 | ILS | 176.00 | (6,512) | 0 | - | . | - |
| 2/22/2007 | CLAL | 430430 | S | (8,411) | ILS | 174.60 | 1,468,561 | 0 | - | . | - |
| 3/1/2007 | CLAL | 430430 | B | 307 | ILS | 166.20 | (51,023) | 307 | (51,023) | . | (51,023) |
| 3/1/2007 | CLAL | 430430 | B | 500 | ILS | 166.20 | (83,100) | 807 | (83,100) | . | (134,123) |
| 3/1/2007 | CLAL | 430430 | B | 63 | ILS | 166.20 | (10,471) | 870 | (10,471) | . | (144,594) |
| 3/1/2007 | CLAL | 430430 | B | 34 | ILS | 166.30 | (5,654) | 904 | (5,654) | . | (150,248) |
| 3/1/2007 | CLAL | 430430 | B | 139 | ILS | 166.30 | (23,116) | 1,043 | (23,116) | . | (173,364) |
| 3/1/2007 | CLAL | 430430 | B | 139 | ILS | 166.30 | (23,116) | 1,182 | (23,116) | . | (196,480) |
| 3/1/2007 | CLAL | 430430 | B | 109 | ILS | 166.30 | (18,127) | 1,291 | (18,127) | . | (214,606) |
| 3/1/2007 | CLAL | 430430 | B | 268 | ILS | 166.30 | (44,568) | 1,559 | (44,568) | . | (259,175) |
| 3/1/2007 | CLAL | 430430 | B | 180 | ILS | 166.30 | (29,934) | 1,739 | (29,934) | . | (289,109) |
| 3/1/2007 | CLAL | 430430 | B | 695 | ILS | 166.30 | (115,579) | 2,434 | (115,579) | . | (404,687) |
| 3/14/2007 | CLAL | 430430 | B | 109 | ILS | 153.30 | (16,710) | 2,543 | (16,710) | . | (421,397) |
| 3/14/2007 | CLAL | 430430 | B | 110 | ILS | 153.30 | (16,863) | 2,653 | (16,863) | . | (438,260) |
| 3/14/2007 | CLAL | 430430 | B | 109 | ILS | 153.30 | (16,710) | 2,762 | (16,710) | . | (454,970) |
| 3/14/2007 | CLAL | 430430 | B | 100 | ILS | 153.30 | (15,330) | 2,862 | (15,330) | . | (470,300) |
| 3/14/2007 | CLAL | 430430 | B | 17 | ILS | 153.30 | (2,606) | 2,879 | (2,606) | . | (472,906) |
| 3/15/2007 | CLAL | 430430 | S | (700) | ILS | 152.00 | 106,400 | 2,879 | - | . | (472,906) |
| 3/20/2007 | CLAL | 430430 | S | (70) | ILS | 156.20 | 10,934 | 2,879 | - | . | (472,906) |
| 3/20/2007 | CLAL | 430430 | S | (639) | ILS | 156.20 | 99,812 | 2,879 | - | . | (472,906) |
| 3/21/2007 | CLAL | 430430 | B | 520 | ILS | 156.20 | (81,224) | 3,399 | (81,224) | . | (554,130) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/25/2007 | CLAL | 430430 | S | (93) | ILS | 156.50 | 14,555 | 3,399 | - | . | (554,130) |
| 3/25/2007 | CLAL | 430430 | S | (343) | ILS | 156.60 | 53,714 | 3,399 | - | . | (554,130) |
| 3/25/2007 | CLAL | 430430 | S | (100) | ILS | 156.60 | 15,660 | 3,399 | - | . | (554,130) |
| 3/27/2007 | CLAL | 430430 | S | (500) | ILS | 152.70 | 76,350 | 3,399 | - | . | (554,130) |
| 3/27/2007 | CLAL | 430430 | S | (47) | ILS | 152.70 | 7,177 | 3,399 | - | . | (554,130) |
| 4/1/2007 | CLAL | 430430 | B | 100 | ILS | 152.80 | (15,280) | 3,499 | (15,280) | . | (569,410) |
| 4/1/2007 | CLAL | 430430 | B | 86 | ILS | 152.80 | (13,141) | 3,585 | (13,141) | . | (582,551) |
| 4/1/2007 | CLAL | 430430 | B | 200 | ILS | 152.80 | (30,560) | 3,785 | (30,560) | . | (613,111) |
| 4/1/2007 | CLAL | 430430 | B | 187 | ILS | 152.80 | (28,574) | 3,972 | (28,574) | . | (641,684) |
| 4/1/2007 | CLAL | 430430 | B | 127 | ILS | 152.80 | (19,406) | 4,099 | (19,406) | . | (661,090) |
| 4/4/2007 | CLAL | 430430 | B | 142 | ILS | 151.50 | (21,513) | 4,241 | (21,513) | . | (682,603) |
| 4/4/2007 | CLAL | 430430 | B | 43 | ILS | 151.50 | (6,515) | 4,284 | (6,515) | . | (689,117) |
| 4/4/2007 | CLAL | 430430 | B | 24 | ILS | 151.50 | (3,636) | 4,308 | (3,636) | . | (692,753) |
| 4/4/2007 | CLAL | 430430 | B | 57 | ILS | 151.50 | (8,636) | 4,365 | (8,636) | . | (701,389) |
| 4/4/2007 | CLAL | 430430 | B | 44 | ILS | 151.60 | (6,670) | 4,409 | (6,670) | . | (708,059) |
| 4/4/2007 | CLAL | 430430 | B | 139 | ILS | 151.60 | (21,072) | 4,548 | (21,072) | . | (729,132) |
| 4/4/2007 | CLAL | 430430 | B | 139 | ILS | 151.60 | (21,072) | 4,687 | (21,072) | . | (750,204) |
| 4/4/2007 | CLAL | 430430 | B | 119 | ILS | 151.60 | (18,040) | 4,806 | (18,040) | . | (768,244) |
| 4/17/2007 | CLAL | 430430 | S | (350) | ILS | 148.80 | 52,080 | 4,806 | - | . | (768,244) |
| 4/22/2007 | CLAL | 430430 | B | 42 | ILS | 145.90 | (6,128) | 4,848 | (6,128) | . | (774,372) |
| 4/22/2007 | CLAL | 430430 | B | 298 | ILS | 146.00 | (43,508) | 5,146 | (43,508) | . | (817,880) |
| 4/22/2007 | CLAL | 430430 | B | 338 | ILS | 146.50 | (49,517) | 5,484 | (49,517) | . | (867,397) |
| 4/26/2007 | CLAL | 430430 | S | (2,781) | ILS | 145.90 | 405,748 | 5,484 | - | . | (867,397) |
| 5/9/2007 | CLAL | 430430 | S | (1,258) | ILS | 148.60 | 186,939 | 5,484 | - | . | (867,397) |
| 5/9/2007 | CLAL | 430430 | S | (400) | ILS | 149.90 | 59,960 | 5,484 | - | . | (867,397) |
| 5/9/2007 | CLAL | 430430 | S | (81) | ILS | 149.90 | 12,142 | 5,484 | - | . | (867,397) |
| 5/9/2007 | CLAL | 430430 | S | (241) | ILS | 150.00 | 36,150 | 5,484 | - | . | (867,397) |
| 5/15/2007 | CLAL | 430430 | B | 65 | ILS | 148.70 | (9,666) | 5,549 | (9,666) | . | (877,063) |
| 5/15/2007 | CLAL | 430430 | B | 125 | ILS | 148.70 | (18,588) | 5,674 | (18,588) | . | (895,650) |
| 5/15/2007 | CLAL | 430430 | S | (257) | ILS | 148.90 | 38,267 | 5,674 | - | . | (895,650) |
| 5/15/2007 | CLAL | 430430 | S | (278) | ILS | 148.90 | 41,394 | 5,674 | - | . | (895,650) |
| 5/15/2007 | CLAL | 430430 | S | (261) | ILS | 148.90 | 38,863 | 5,674 | - | . | (895,650) |
| 5/16/2007 | CLAL | 430430 | B | 1,258 | ILS | 149.80 | (188,448) | 6,932 | (188,448) | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (135) | ILS | 147.10 | 19,859 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (345) | ILS | 147.10 | 50,750 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (80) | ILS | 147.50 | 11,800 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.50 | 20,650 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (100) | ILS | 147.50 | 14,750 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (279) | ILS | 147.60 | 41,180 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (40) | ILS | 147.60 | 5,904 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (74) | ILS | 147.60 | 10,922 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.60 | 20,664 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (106) | ILS | 147.60 | 15,646 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (59) | ILS | 147.60 | 8,708 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (163) | ILS | 147.60 | 24,059 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (98) | ILS | 147.60 | 14,465 | 6,932 | - | . | (1,084,099) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 5/16/2007 | CLAL | 430430 | S | (7) | ILS | 147.60 | 1,033 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (284) | ILS | 147.60 | 41,918 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (29) | ILS | 147.60 | 4,280 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (85) | ILS | 147.70 | 12,555 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.70 | 20,678 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.70 | 20,678 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (114) | ILS | 147.70 | 16,838 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 148.00 | 20,720 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 148.00 | 20,720 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (3) | ILS | 148.00 | 444 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (137) | ILS | 148.00 | 20,276 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (278) | ILS | 148.00 | 41,144 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (63) | ILS | 148.00 | 9,324 | 6,932 | - | . | (1,084,099) |
| 5/16/2007 | CLAL | 430430 | S | (194) | ILS | 148.30 | 28,770 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (34) | ILS | 146.00 | 4,964 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (103) | ILS | 146.00 | 15,038 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (15) | ILS | 146.60 | 2,199 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.60 | 20,524 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.60 | 20,524 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (21) | ILS | 146.60 | 3,079 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (69) | ILS | 146.70 | 10,122 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.70 | 20,538 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (107) | ILS | 146.70 | 15,697 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (104) | ILS | 147.90 | 15,382 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (112) | ILS | 147.90 | 16,565 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (88) | ILS | 147.90 | 13,015 | 6,932 | - | . | (1,084,099) |
| 5/17/2007 | CLAL | 430430 | S | (166) | ILS | 147.90 | 24,551 | 6,778 | 22,777 | . | (1,061,322) |
| 5/20/2007 | CLAL | 430430 | S | (237) | ILS | 147.40 | 34,934 | 6,541 | 34,934 | . | (1,026,388) |
| 5/20/2007 | CLAL | 430430 | S | (82) | ILS | 147.40 | 12,087 | 6,459 | 12,087 | . | (1,014,301) |
| 5/21/2007 | CLAL | 430430 | S | (855) | ILS | 147.70 | 126,284 | 5,604 | 126,284 | . | (888,018) |
| 5/21/2007 | CLAL | 430430 | S | (478) | ILS | 149.40 | 71,413 | 5,126 | 71,413 | . | (816,605) |
| 5/24/2007 | CLAL | 430430 | B | 1,395 | ILS | 147.60 | (205,902) | 6,521 | (205,902) | . | (1,022,507) |
| 5/27/2007 | CLAL | 430430 | B | 980 | ILS | 147.30 | (144,354) | 7,501 | (144,354) | . | (1,166,861) |
| 5/29/2007 | CLAL | 430430 | B | 170 | ILS | 148.00 | (25,160) | 7,671 | (25,160) | . | (1,192,021) |
| 5/29/2007 | CLAL | 430430 | B | 226 | ILS | 148.00 | (33,448) | 7,897 | (33,448) | . | (1,225,469) |
| 5/29/2007 | CLAL | 430430 | B | 284 | ILS | 148.40 | (42,146) | 8,181 | (42,146) | . | (1,267,614) |
| 5/30/2007 | CLAL | 430430 | S | (300) | ILS | 146.10 | 43,830 | 7,881 | 43,830 | . | (1,223,784) |
| 6/6/2007 | CLAL | 430430 | B | 454 | ILS | 139.70 | (63,424) | 8,335 | (63,424) | . | (1,287,208) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 8,474 | (19,418) | . | (1,306,626) |
| 6/6/2007 | CLAL | 430430 | B | 36 | ILS | 139.70 | (5,029) | 8,510 | (5,029) | . | (1,311,656) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 8,649 | (19,418) | . | (1,331,074) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 8,788 | (19,418) | . | (1,350,492) |
| 6/6/2007 | CLAL | 430430 | B | 30 | ILS | 139.70 | (4,191) | 8,818 | (4,191) | . | (1,354,683) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|-----------------|-----------|-------|-----------------|--------------------------|-------------|--------------------------|-------------------|
| 6/6/2007 | CLAL | 430430 | B | 20 | ILS | 139.70 | (2,794) | 8,838 | (2,794) | . | (1,357,477) |
| 6/6/2007 | CLAL | 430430 | B | 200 | ILS | 139.70 | (27,940) | 9,038 | (27,940) | . | (1,385,417) |
| 6/6/2007 | CLAL | 430430 | B | 14 | ILS | 139.70 | (1,956) | 9,052 | (1,956) | . | (1,387,373) |
| 6/7/2007 | CLAL | 430430 | S | (1,232) | ILS | 139.00 | 171,248 | 7,820 | 171,248 | . | (1,216,125) |
| 7/3/2007 | CLAL | 430430 | B | 90 | ILS | 148.50 | (13,365) | 7,910 | (13,365) | . | (1,229,490) |
| 7/3/2007 | CLAL | 430430 | B | 143 | ILS | 148.50 | (21,236) | 8,053 | (21,236) | . | (1,250,725) |
| 7/3/2007 | CLAL | 430430 | B | 143 | ILS | 148.50 | (21,236) | 8,196 | (21,236) | . | (1,271,961) |
| 7/3/2007 | CLAL | 430430 | B | 54 | ILS | 148.50 | (8,019) | 8,250 | (8,019) | . | (1,279,980) |
| 7/30/2007 | CLAL | 430430 | B | 164 | ILS | 156.60 | (25,682) | 8,414 | (25,682) | . | (1,305,662) |
| 7/30/2007 | CLAL | 430430 | B | 68 | ILS | 156.60 | (10,649) | 8,482 | (10,649) | . | (1,316,311) |
| 7/30/2007 | CLAL | 430430 | S | (232) | ILS | 158.40 | 36,749 | 8,250 | 36,749 | . | (1,279,562) |
| 8/2/2007 | CLAL | 430430 | B | 137 | ILS | 154.10 | (21,112) | 8,387 | (21,112) | . | (1,300,674) |
| 8/2/2007 | CLAL | 430430 | B | 138 | ILS | 154.10 | (21,266) | 8,525 | (21,266) | . | (1,321,940) |
| 8/2/2007 | CLAL | 430430 | B | 105 | ILS | 154.10 | (16,181) | 8,630 | (16,181) | . | (1,338,120) |
| 8/5/2007 | CLAL | 430430 | S | (199) | ILS | 145.70 | 28,994 | 8,431 | 28,994 | . | (1,309,126) |
| 8/5/2007 | CLAL | 430430 | S | (132) | ILS | 145.70 | 19,232 | 8,299 | 19,232 | . | (1,289,894) |
| 8/5/2007 | CLAL | 430430 | S | (105) | ILS | 146.60 | 15,393 | 8,194 | 15,393 | . | (1,274,501) |
| 8/5/2007 | CLAL | 430430 | S | (6) | ILS | 146.60 | 880 | 8,188 | 880 | . | (1,273,621) |
| 8/5/2007 | CLAL | 430430 | S | (110) | ILS | 148.30 | 16,313 | 8,078 | 16,313 | . | (1,257,308) |
| 8/5/2007 | CLAL | 430430 | S | (109) | ILS | 148.30 | 16,165 | 7,969 | 16,165 | . | (1,241,143) |
| 8/8/2007 | CLAL | 430430 | S | (200) | ILS | 150.00 | 30,000 | 7,769 | 30,000 | . | (1,211,143) |
| 8/8/2007 | CLAL | 430430 | S | (432) | ILS | 150.00 | 64,800 | 7,337 | 64,800 | . | (1,146,343) |
| 9/4/2007 | CLAL | 430430 | S | (210) | ILS | 151.20 | 31,752 | 7,127 | 31,752 | . | (1,114,591) |
| 9/4/2007 | CLAL | 430430 | S | (277) | ILS | 151.20 | 41,882 | 6,850 | 41,882 | . | (1,072,709) |
| 9/4/2007 | CLAL | 430430 | S | (113) | ILS | 151.20 | 17,086 | 6,737 | 17,086 | . | (1,055,623) |
| 9/17/2007 | CLAL | 430430 | S | (102) | ILS | 158.40 | 16,157 | 6,635 | 16,157 | . | (1,039,467) |
| 9/17/2007 | CLAL | 430430 | S | (100) | ILS | 158.40 | 15,840 | 6,535 | 15,840 | . | (1,023,627) |
| 9/17/2007 | CLAL | 430430 | S | (75) | ILS | 158.40 | 11,880 | 6,460 | 11,880 | . | (1,011,747) |
| 9/17/2007 | CLAL | 430430 | S | (218) | ILS | 158.40 | 34,531 | 6,242 | 34,531 | . | (977,215) |
| 9/24/2007 | CLAL | 430430 | B | 324 | ILS | 158.80 | (51,451) | 6,566 | (51,451) | . | (1,028,667) |
| 9/24/2007 | CLAL | 430430 | B | 75 | ILS | 158.80 | (11,910) | 6,641 | (11,910) | . | (1,040,577) |
| 9/24/2007 | CLAL | 430430 | B | 100 | ILS | 158.80 | (15,880) | 6,741 | (15,880) | . | (1,056,457) |
| 9/24/2007 | CLAL | 430430 | B | 284 | ILS | 158.80 | (45,099) | 7,025 | (45,099) | . | (1,101,556) |
| 9/25/2007 | CLAL | 430430 | B | 366 | ILS | 158.00 | (57,828) | 7,391 | (57,828) | . | (1,159,384) |
| 9/25/2007 | CLAL | 430430 | B | 1,500 | ILS | 158.00 | (237,000) | 8,891 | (237,000) | . | (1,396,384) |
| 9/25/2007 | CLAL | 430430 | B | 4,000 | ILS | 158.00 | (632,000) | 12,891 | (632,000) | . | (2,028,384) |
| 9/25/2007 | CLAL | 430430 | B | 500 | ILS | 158.00 | (79,000) | 13,391 | (79,000) | . | (2,107,384) |
| 9/25/2007 | CLAL | 430430 | B | 493 | ILS | 158.00 | (77,894) | 13,884 | (77,894) | . | (2,185,278) |
| 10/1/2007 | CLAL | 430430 | B | 28 | ILS | 177.40 | (4,967) | 13,912 | (4,967) | . | (2,190,245) |
| 10/1/2007 | CLAL | 430430 | B | 922 | ILS | 177.40 | (163,563) | 14,834 | (163,563) | . | (2,353,808) |
| 10/18/2007 | CLAL | 430430 | B | 296 | ILS | 177.70 | (52,599) | 15,130 | (52,599) | . | (2,406,407) |
| 10/18/2007 | CLAL | 430430 | B | 295 | ILS | 177.80 | (52,451) | 15,425 | (52,451) | . | (2,458,858) |
| 10/25/2007 | CLAL | 430430 | B | 299 | ILS | 189.70 | (56,720) | 15,724 | (56,720) | . | (2,515,578) |
| 10/25/2007 | CLAL | 430430 | B | 280 | ILS | 189.70 | (53,116) | 16,004 | (53,116) | . | (2,568,694) |
| 10/25/2007 | CLAL | 430430 | B | 79 | ILS | 190.00 | (15,010) | 16,083 | (15,010) | . | (2,583,704) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.00 | (53,580) | 16,365 | (53,580) | . | (2,637,284) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.00 | (53,580) | 16,647 | (53,580) | . | (2,690,864) |
| 10/25/2007 | CLAL | 430430 | B | 80 | ILS | 190.00 | (15,200) | 16,727 | (15,200) | . | (2,706,064) |
| 10/25/2007 | CLAL | 430430 | B | 212 | ILS | 190.30 | (40,344) | 16,939 | (40,344) | . | (2,746,408) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.50 | (53,721) | 17,221 | (53,721) | . | (2,800,129) |
| 10/25/2007 | CLAL | 430430 | B | 228 | ILS | 190.50 | (43,434) | 17,449 | (43,434) | . | (2,843,563) |
| 10/25/2007 | CLAL | 430430 | B | 283 | ILS | 191.20 | (54,110) | 17,732 | (54,110) | . | (2,897,672) |
| 10/25/2007 | CLAL | 430430 | B | 4 | ILS | 191.20 | (765) | 17,736 | (765) | . | (2,898,437) |
| 10/25/2007 | CLAL | 430430 | B | 221 | ILS | 191.20 | (42,255) | 17,957 | (42,255) | . | (2,940,692) |
| 10/25/2007 | CLAL | 430430 | B | 66 | ILS | 191.20 | (12,619) | 18,023 | (12,619) | . | (2,953,312) |
| 10/25/2007 | CLAL | 430430 | B | 181 | ILS | 191.30 | (34,625) | 18,204 | (34,625) | . | (2,987,937) |
| 10/25/2007 | CLAL | 430430 | B | 106 | ILS | 191.30 | (20,278) | 18,310 | (20,278) | . | (3,008,215) |
| 10/25/2007 | CLAL | 430430 | B | 289 | ILS | 191.40 | (55,315) | 18,599 | (55,315) | . | (3,063,529) |
| 10/25/2007 | CLAL | 430430 | B | 44 | ILS | 191.60 | (8,430) | 18,643 | (8,430) | . | (3,071,960) |
| 10/25/2007 | CLAL | 430430 | B | 28 | ILS | 191.60 | (5,365) | 18,671 | (5,365) | . | (3,077,325) |
| 10/25/2007 | CLAL | 430430 | B | 287 | ILS | 191.70 | (55,018) | 18,958 | (55,018) | . | (3,132,342) |
| 10/25/2007 | CLAL | 430430 | B | 215 | ILS | 191.80 | (41,237) | 19,173 | (41,237) | . | (3,173,579) |
| 10/25/2007 | CLAL | 430430 | B | 229 | ILS | 191.90 | (43,945) | 19,402 | (43,945) | . | (3,217,525) |
| 10/25/2007 | CLAL | 430430 | B | 58 | ILS | 191.90 | (11,130) | 19,460 | (11,130) | . | (3,228,655) |
| 10/30/2007 | CLAL | 430430 | S | (107) | ILS | 193.70 | 20,726 | 19,353 | 20,726 | . | (3,207,929) |
| 10/30/2007 | CLAL | 430430 | S | (108) | ILS | 193.70 | 20,920 | 19,245 | 20,920 | . | (3,187,009) |
| 10/30/2007 | CLAL | 430430 | S | (110) | ILS | 193.70 | 21,307 | 19,135 | 21,307 | . | (3,165,702) |
| 10/30/2007 | CLAL | 430430 | S | (94) | ILS | 193.70 | 18,208 | 19,041 | 18,208 | . | (3,147,494) |
| 10/30/2007 | CLAL | 430430 | S | (82) | ILS | 193.70 | 15,883 | 18,959 | 15,883 | . | (3,131,611) |
| 10/30/2007 | CLAL | 430430 | S | (54) | ILS | 193.70 | 10,460 | 18,905 | 10,460 | . | (3,121,151) |
| 10/30/2007 | CLAL | 430430 | S | (139) | ILS | 193.70 | 26,924 | 18,766 | 26,924 | . | (3,094,227) |
| 10/30/2007 | CLAL | 430430 | S | (138) | ILS | 193.70 | 26,731 | 18,628 | 26,731 | . | (3,067,496) |
| 10/30/2007 | CLAL | 430430 | S | (153) | ILS | 193.70 | 29,636 | 18,475 | 29,636 | . | (3,037,860) |
| 10/30/2007 | CLAL | 430430 | S | (138) | ILS | 193.70 | 26,731 | 18,337 | 26,731 | . | (3,011,130) |
| 10/30/2007 | CLAL | 430430 | S | (120) | ILS | 193.70 | 23,244 | 18,217 | 23,244 | . | (2,987,886) |
| 10/30/2007 | CLAL | 430430 | S | (57) | ILS | 193.70 | 11,041 | 18,160 | 11,041 | . | (2,976,845) |
| 11/26/2007 | CLAL | 430430 | B | 168 | ILS | 170.90 | (28,711) | 18,328 | (28,711) | . | (3,005,556) |
| 11/29/2007 | CLAL | 430430 | B | 14,804 | ILS | 182.50 | (2,701,730) | 33,132 | (2,701,730) | . | (5,707,286) |
| 11/29/2007 | CLAL | 430430 | B | 3,702 | ILS | 182.50 | (675,615) | 36,834 | (675,615) | . | (6,382,901) |
| 11/29/2007 | CLAL | 430430 | B | 6,198 | ILS | 182.50 | (1,131,135) | 43,032 | (1,131,135) | . | (7,514,036) |
| 12/3/2007 | CLAL | 430430 | S | (600) | ILS | 183.80 | 110,280 | 42,432 | 110,280 | . | (7,403,756) |
| 12/3/2007 | CLAL | 430430 | S | (20) | ILS | 183.80 | 3,676 | 42,412 | 3,676 | 3,230,946 | (4,169,134) |
| 11/16/2006 | CLAL | 440206 | B | 2,400 | ILS | 142.00 | (340,800) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 45,152 | ILS | 145.50 | (6,569,616) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 5,284 | ILS | 145.50 | (768,822) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 13,522 | ILS | 145.50 | (1,967,451) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 10,915 | ILS | 145.50 | (1,588,133) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 500 | ILS | 145.50 | (72,750) | 0 | - | . | - |
| 11/23/2006 | CLAL | 440206 | B | 1,794 | ILS | 145.50 | (261,027) | 0 | - | . | - |
| 12/3/2006 | CLAL | 440206 | B | 120 | ILS | 143.00 | (17,160) | 0 | - | . | - |
| 12/4/2006 | CLAL | 440206 | B | 300 | ILS | 146.20 | (43,860) | 0 | - | . | - |
| 12/10/2006 | CLAL | 440206 | S | (162) | ILS | 152.20 | 24,656 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2006 | CLAL | 440206 | B | 140 | ILS | 151.80 | (21,252) | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (28,982) | ILS | 149.80 | 4,341,504 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (7,134) | ILS | 149.80 | 1,068,673 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (265) | ILS | 149.80 | 39,697 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (397) | ILS | 149.80 | 59,471 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (3,986) | ILS | 149.80 | 597,103 | 0 | - | . | - |
| 12/28/2006 | CLAL | 440206 | S | (14,710) | ILS | 149.80 | 2,203,558 | 0 | - | . | - |
| 1/7/2007 | CLAL | 440206 | B | 100 | ILS | 147.60 | (14,760) | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (275) | ILS | 152.30 | 41,883 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (56) | ILS | 152.30 | 8,529 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (219) | ILS | 152.30 | 33,354 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (19) | ILS | 152.40 | 2,896 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (255) | ILS | 152.40 | 38,862 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (74) | ILS | 152.50 | 11,285 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (274) | ILS | 152.50 | 41,785 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (100) | ILS | 152.60 | 15,260 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (100) | ILS | 152.60 | 15,260 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (10) | ILS | 153.00 | 1,530 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (263) | ILS | 153.00 | 40,239 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (231) | ILS | 153.10 | 35,366 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (273) | ILS | 153.10 | 41,796 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (273) | ILS | 153.10 | 41,796 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (195) | ILS | 153.20 | 29,874 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (16) | ILS | 153.20 | 2,451 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (42) | ILS | 153.20 | 6,434 | 0 | - | . | - |
| 1/16/2007 | CLAL | 440206 | S | (60) | ILS | 153.30 | 9,198 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (13) | ILS | 152.40 | 1,981 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (79) | ILS | 152.50 | 12,048 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (211) | ILS | 152.60 | 32,199 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (57) | ILS | 152.70 | 8,704 | 0 | - | . | - |
| 1/17/2007 | CLAL | 440206 | S | (196) | ILS | 153.30 | 30,047 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (56) | ILS | 157.00 | 8,792 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (82) | ILS | 157.00 | 12,874 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (193) | ILS | 157.00 | 30,301 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (275) | ILS | 157.10 | 43,203 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (219) | ILS | 157.10 | 34,405 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (128) | ILS | 157.30 | 20,134 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (146) | ILS | 157.30 | 22,966 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (181) | ILS | 157.30 | 28,471 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (174) | ILS | 157.30 | 27,370 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (274) | ILS | 157.30 | 43,100 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (71) | ILS | 157.30 | 11,168 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (203) | ILS | 157.30 | 31,932 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (103) | ILS | 157.40 | 16,212 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (43) | ILS | 157.40 | 6,768 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (50) | ILS | 157.40 | 7,870 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/21/2007 | CLAL | 440206 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (174) | ILS | 157.40 | 27,388 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (133) | ILS | 157.50 | 20,948 | 0 | - | . | - |
| 1/21/2007 | CLAL | 440206 | S | (38) | ILS | 157.50 | 5,985 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (273) | ILS | 157.20 | 42,916 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (272) | ILS | 157.60 | 42,867 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (122) | ILS | 157.60 | 19,227 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (130) | ILS | 157.60 | 20,488 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (142) | ILS | 157.60 | 22,379 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (273) | ILS | 157.60 | 43,025 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (150) | ILS | 157.70 | 23,655 | 0 | - | . | - |
| 1/22/2007 | CLAL | 440206 | S | (272) | ILS | 157.70 | 42,894 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (6) | ILS | 162.40 | 974 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (270) | ILS | 162.40 | 43,848 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (102) | ILS | 162.40 | 16,565 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (154) | ILS | 162.40 | 25,010 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (20) | ILS | 162.40 | 3,248 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (276) | ILS | 162.40 | 44,822 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (11) | ILS | 162.40 | 1,786 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (265) | ILS | 162.40 | 43,036 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (91) | ILS | 162.50 | 14,788 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (185) | ILS | 162.50 | 30,063 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (276) | ILS | 162.50 | 44,850 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (274) | ILS | 162.60 | 44,552 | 0 | - | . | - |
| 1/24/2007 | CLAL | 440206 | S | (275) | ILS | 162.70 | 44,743 | 0 | - | . | - |
| 1/25/2007 | CLAL | 440206 | B | 16,096 | ILS | 167.40 | (2,694,470) | 0 | - | . | - |
| 1/30/2007 | CLAL | 440206 | S | (270) | ILS | 168.60 | 45,522 | 0 | - | . | - |
| 1/30/2007 | CLAL | 440206 | S | (270) | ILS | 168.80 | 45,576 | 0 | - | . | - |
| 1/30/2007 | CLAL | 440206 | S | (269) | ILS | 169.40 | 45,569 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (28) | ILS | 167.90 | 4,701 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (245) | ILS | 168.00 | 41,160 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.00 | 45,864 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (239) | ILS | 168.10 | 40,176 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (72) | ILS | 168.10 | 12,103 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (84) | ILS | 168.10 | 14,120 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (188) | ILS | 168.10 | 31,603 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.10 | 45,891 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.10 | 45,891 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (17) | ILS | 168.20 | 2,859 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.20 | 5,551 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | CLAL | 440206 | S | (200) | ILS | 168.20 | 33,640 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (72) | ILS | 168.20 | 12,110 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.20 | 45,750 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (200) | ILS | 168.20 | 33,640 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.20 | 45,919 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (118) | ILS | 168.20 | 19,848 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (155) | ILS | 168.20 | 26,071 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.20 | 45,919 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (87) | ILS | 168.30 | 14,642 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (213) | ILS | 168.30 | 35,848 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (42) | ILS | 168.30 | 7,069 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (157) | ILS | 168.40 | 26,439 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (275) | ILS | 168.40 | 46,310 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (143) | ILS | 168.40 | 24,081 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (42) | ILS | 168.40 | 7,073 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (184) | ILS | 168.40 | 30,986 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (48) | ILS | 168.40 | 8,083 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (225) | ILS | 168.40 | 37,890 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (23) | ILS | 168.50 | 3,876 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (146) | ILS | 168.50 | 24,601 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (37) | ILS | 168.50 | 6,235 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.50 | 45,832 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (274) | ILS | 168.50 | 46,169 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (117) | ILS | 168.50 | 19,715 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (250) | ILS | 168.60 | 42,150 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.60 | 46,028 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (127) | ILS | 168.60 | 21,412 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.60 | 5,564 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.60 | 5,564 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (207) | ILS | 168.60 | 34,900 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (235) | ILS | 168.60 | 39,621 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (271) | ILS | 168.60 | 45,691 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (271) | ILS | 168.60 | 45,691 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.60 | 45,859 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (89) | ILS | 168.60 | 15,005 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.70 | 46,055 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (202) | ILS | 168.70 | 34,077 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (98) | ILS | 168.70 | 16,533 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (175) | ILS | 168.70 | 29,523 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (44) | ILS | 168.70 | 7,423 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.70 | 46,055 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (79) | ILS | 168.70 | 13,327 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (10) | ILS | 168.70 | 1,687 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.70 | 45,886 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (215) | ILS | 168.80 | 36,292 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | CLAL | 440206 | S | (57) | ILS | 168.80 | 9,622 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (71) | ILS | 168.80 | 11,985 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (228) | ILS | 168.80 | 38,486 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (184) | ILS | 168.80 | 31,059 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (38) | ILS | 168.80 | 6,414 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (235) | ILS | 168.80 | 39,668 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (228) | ILS | 168.80 | 38,486 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (44) | ILS | 168.80 | 7,427 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (156) | ILS | 168.90 | 26,348 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (116) | ILS | 168.90 | 19,592 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.90 | 46,110 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.90 | 46,110 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (161) | ILS | 168.90 | 27,193 | 0 | - | . | - |
| 1/31/2007 | CLAL | 440206 | S | (111) | ILS | 168.90 | 18,748 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (246) | ILS | 167.80 | 41,279 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (273) | ILS | 167.80 | 45,809 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (7) | ILS | 167.80 | 1,175 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (17) | ILS | 167.80 | 2,853 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (273) | ILS | 167.80 | 45,809 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (27) | ILS | 167.90 | 4,533 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (249) | ILS | 167.90 | 41,807 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (269) | ILS | 170.10 | 45,757 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (89) | ILS | 170.20 | 15,148 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (30) | ILS | 170.20 | 5,106 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (231) | ILS | 170.30 | 39,339 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (150) | ILS | 170.40 | 25,560 | 0 | - | . | - |
| 2/5/2007 | CLAL | 440206 | S | (38) | ILS | 171.40 | 6,513 | 0 | - | . | - |
| 2/22/2007 | CLAL | 440206 | S | (2,352) | ILS | 174.60 | 410,659 | 0 | - | . | - |
| 5/24/2007 | CLAL | 440206 | S | (3,627) | ILS | 147.60 | 535,345 | 0 | - | . | - |
| 5/29/2007 | CLAL | 440206 | B | 2,102 | ILS | 148.00 | (311,096) | 2,102 | (311,096) | . | (311,096) |
| 5/29/2007 | CLAL | 440206 | B | 2 | ILS | 148.00 | (296) | 2,104 | (296) | . | (311,392) |
| 5/29/2007 | CLAL | 440206 | B | 1,000 | ILS | 148.00 | (148,000) | 3,104 | (148,000) | . | (459,392) |
| 5/29/2007 | CLAL | 440206 | B | 500 | ILS | 148.00 | (74,000) | 3,604 | (74,000) | . | (533,392) |
| 5/29/2007 | CLAL | 440206 | B | 3 | ILS | 148.00 | (444) | 3,607 | (444) | . | (533,836) |
| 5/29/2007 | CLAL | 440206 | B | 11 | ILS | 148.00 | (1,628) | 3,618 | (1,628) | . | (535,464) |
| 6/5/2007 | CLAL | 440206 | S | (2,381) | ILS | 141.30 | 336,435 | 3,618 | - | . | (535,464) |
| 6/5/2007 | CLAL | 440206 | S | (16) | ILS | 141.30 | 2,261 | 3,618 | - | . | (535,464) |
| 8/9/2007 | CLAL | 440206 | S | (100) | ILS | 158.20 | 15,820 | 3,618 | - | . | (535,464) |
| 8/30/2007 | CLAL | 440206 | B | 1,693 | ILS | 146.90 | (248,702) | 5,311 | (248,702) | . | (784,166) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2007 | CLAL | 440206 | B | 1,807 | ILS | 146.90 | (265,448) | 7,118 | (265,448) | . | (1,049,614) |
| 8/30/2007 | CLAL | 440206 | B | 1,542 | ILS | 146.90 | (226,520) | 8,660 | (226,520) | . | (1,276,134) |
| 9/25/2007 | CLAL | 440206 | S | (12,998) | ILS | 158.00 | 2,053,684 | 306 | 1,319,932 | . | 43,798 |
| 11/29/2007 | CLAL | 440206 | B | 9,116 | ILS | 182.50 | (1,663,670) | 9,422 | (1,663,670) | . | (1,619,872) |
| 11/29/2007 | CLAL | 440206 | B | 2,763 | ILS | 182.50 | (504,248) | 12,185 | (504,248) | . | (2,124,119) |
| 11/29/2007 | CLAL | 440206 | B | 11,084 | ILS | 182.50 | (2,022,830) | 23,269 | (2,022,830) | 1,772,632 | (2,374,317) |
| 11/1/2006 | CLAL | 441311 | B | 299 | ILS | 125.25 | (37,419) | 0 | - | 0 | - |
| 11/28/2007 | CLAL | 6019 | B | 17 | ILS | 178.30 | (3,031) | 17 | (3,031) | . | (3,031) |
| 11/28/2007 | CLAL | 6019 | B | 50 | ILS | 178.30 | (8,915) | 67 | (8,915) | 5,104 | (6,842) |
| 10/17/2007 | CLAL | 6053 | B | 229 | ILS | 178.80 | (40,945) | 229 | (40,945) | . | (40,945) |
| 10/17/2007 | CLAL | 6053 | B | 51 | ILS | 178.80 | (9,119) | 280 | (9,119) | . | (50,064) |
| 11/6/2007 | CLAL | 6053 | S | (54) | ILS | 184.60 | 9,968 | 226 | 9,968 | . | (40,096) |
| 11/27/2007 | CLAL | 6053 | B | 61 | ILS | 176.80 | (10,785) | 287 | (10,785) | . | (50,880) |
| 11/27/2007 | CLAL | 6053 | B | 24 | ILS | 176.80 | (4,243) | 311 | (4,243) | 23,692 | (31,432) |
| 3/7/2007 | CLAL | 650066 | B | 365 | ILS | 160.00 | (58,401) | 365 | (58,400) | . | (58,400) |
| 5/30/2007 | CLAL | 650066 | B | 64 | ILS | 141.90 | (9,082) | 429 | (9,082) | . | (67,482) |
| 10/17/2007 | CLAL | 650066 | S | (429) | ILS | 179.66 | 77,075 | 0 | 77,074 | . | 9,593 |
| 11/29/2007 | CLAL | 650066 | B | 343 | ILS | 182.50 | (62,598) | 343 | (62,598) | 26,130 | (26,875) |
| 3/7/2007 | CLAL | 655266 | B | 849 | ILS | 160.00 | (135,843) | 849 | (135,840) | . | (135,840) |
| 10/17/2007 | CLAL | 655266 | S | (849) | ILS | 179.66 | 152,532 | 0 | 152,531 | . | 16,691 |
| 11/29/2007 | CLAL | 655266 | B | 1,067 | ILS | 182.50 | (194,728) | 1,067 | (194,728) | 81,284 | (96,752) |
| 11/7/2007 | CLAL | 707707 | B | 225 | ILS | 182.20 | (40,995) | 225 | (40,995) | . | (40,995) |
| 11/7/2007 | CLAL | 707707 | B | 225 | ILS | 182.20 | (40,995) | 450 | (40,995) | . | (81,990) |
| 11/7/2007 | CLAL | 707707 | S | (226) | ILS | 181.60 | 41,042 | 224 | 41,042 | . | (40,948) |
| 11/7/2007 | CLAL | 707707 | S | (185) | ILS | 181.60 | 33,596 | 39 | 33,596 | . | (7,352) |
| 11/7/2007 | CLAL | 707707 | S | (41) | ILS | 181.60 | 7,446 | (2) | 7,446 | . | 93 |
| 11/11/2007 | CLAL | 707707 | B | 2 | ILS | 173.30 | (347) | 0 | (347) | 0 | (253) |
| 1/1/2007 | Detroit P&F | Detroit P&F | 1/0/1900 | 2,500 | USD | - | - | 0 | - | . | - |
| 4/3/2007 | Detroit P&F | Detroit P&F | B | 32,900 | USD | 36.62 | (1,204,782) | 32,900 | (1,204,798) | . | (1,204,798) |
| 4/17/2007 | Detroit P&F | Detroit P&F | B | 2,400 | USD | 37.19 | (89,263) | 35,300 | (89,256) | . | (1,294,054) |
| 8/11/2007 | Detroit P&F | Detroit P&F | B | 6,000 | USD | 32.59 | (195,540) | 41,300 | (195,540) | . | (1,489,594) |
| 8/22/2007 | Detroit P&F | Detroit P&F | B | 1,623 | USD | 36.36 | (59,007) | 42,923 | (59,012) | . | (1,548,606) |
| 12/3/2007 | Detroit P&F | Detroit P&F | S | (1,500) | USD | 29.90 | 44,850 | 41,423 | 44,850 | . | (1,503,756) |
| 12/3/2007 | Detroit P&F | Detroit P&F | S | (13,600) | USD | 26.03 | 354,008 | 27,823 | 354,008 | . | (1,149,748) |
| 12/4/2007 | Detroit P&F | Detroit P&F | S | (9,500) | USD | 25.17 | 239,115 | 27,823 | 239,115 | . | (910,633) |
| 12/4/2007 | Detroit P&F | Detroit P&F | S | (18,200) | USD | 25.56 | 465,210 | 27,823 | 465,192 | . | (445,441) |
| 1/10/2008 | Detroit P&F | Detroit P&F | S | (2,623) | USD | 21.44 | 56,239 | 27,823 | 2,637 | 0 | (442,804) |
| 1/11/2007 | Direct | 31-46-00036498 | B | 1,300 | ILS | 148.70 | (193,310) | 0 | - | . | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (200) | ILS | 160.60 | 32,120 | 0 | - | . | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (29) | ILS | 160.60 | 4,657 | 0 | - | . | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (271) | ILS | 160.60 | 43,523 | 0 | - | . | - |
| 9/10/2007 | Direct | 31-46-00036498 | S | (400) | ILS | 160.70 | 64,280 | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00119342 | B | 8,490 | ILS | 127.60 | (1,083,324) | 0 | - | . | - |
| 12/4/2006 | Direct | 31-46-00119342 | S | (625) | ILS | 143.50 | 89,688 | 0 | - | . | - |
| 12/4/2006 | Direct | 31-46-00119342 | S | (4) | ILS | 143.90 | 576 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (380) | ILS | 144.50 | 54,910 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (165) | ILS | 144.80 | 23,892 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (134) | ILS | 144.80 | 19,403 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (115) | ILS | 144.50 | 16,618 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (83) | ILS | 144.50 | 11,994 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | . | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | . | - |
| 12/11/2006 | Direct | 31-46-00119342 | S | (52) | ILS | 152.50 | 7,930 | 0 | - | . | - |
| 12/11/2006 | Direct | 31-46-00119342 | S | (796) | ILS | 152.50 | 121,390 | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00119342 | B | 4,056 | ILS | 154.23 | (625,548) | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (238) | ILS | 152.50 | 36,295 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (121) | ILS | 152.50 | 18,453 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (99) | ILS | 152.50 | 15,098 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (80) | ILS | 151.60 | 12,128 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (264) | ILS | 151.60 | 40,022 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (165) | ILS | 151.80 | 25,047 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.70 | 20,176 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (78) | ILS | 151.60 | 11,825 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 151.60 | 20,011 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (29) | ILS | 151.60 | 4,396 | 0 | - | . | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00119350 | B | 621 | ILS | 127.60 | (79,176) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00119350 | B | 250 | ILS | 127.50 | (31,875) | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00119350 | S | (676) | ILS | 171.20 | 115,731 | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00119350 | S | (166) | ILS | 171.20 | 28,419 | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00119350 | B | 278 | ILS | 153.60 | (42,701) | 278 | (42,701) | . | (42,701) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 15 | ILS | 153.60 | (2,304) | 293 | (2,304) | . | (45,005) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 307 | ILS | 153.70 | (47,186) | 600 | (47,186) | . | (92,191) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 6,000 | ILS | 154.21 | (925,276) | 6,600 | (925,260) | . | (1,017,451) |
| 3/18/2007 | Direct | 31-46-00119350 | B | 2,000 | ILS | 148.56 | (297,125) | 8,600 | (297,120) | . | (1,314,571) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (797) | ILS | 160.60 | 127,998 | 7,832 | 123,341 | . | (1,191,230) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (403) | ILS | 160.60 | 64,722 | 7,429 | 64,722 | . | (1,126,508) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/10/2007 | Direct | 31-46-00119350 | S | (26) | ILS | 160.60 | 4,176 | 7,403 | 4,176 | . | (1,122,333) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (1,274) | ILS | 160.50 | 204,477 | 6,129 | 204,477 | . | (917,856) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (100) | ILS | 160.70 | 16,070 | 6,029 | 16,070 | . | (901,786) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (141) | ILS | 160.70 | 22,659 | 5,888 | 22,659 | 448,548 | (430,579) |
| 11/2/2006 | Direct | 31-46-00134031 | B | 180 | ILS | 127.50 | (22,950) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00134031 | B | 4,000 | ILS | 154.21 | (616,851) | 4,000 | (616,840) | . | (616,840) |
| 3/18/2007 | Direct | 31-46-00134031 | B | 800 | ILS | 148.56 | (118,850) | 4,800 | (118,848) | 365,664 | (370,024) |
| 11/2/2006 | Direct | 31-46-00210455 | B | 197 | ILS | 127.50 | (25,118) | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00355739 | B | 2,245 | ILS | 127.60 | (286,398) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00355739 | B | 94 | ILS | 127.50 | (11,985) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00355739 | B | 2,000 | ILS | 154.21 | (308,425) | 2,000 | (308,420) | 152,360 | (156,060) |
| 11/2/2006 | Direct | 31-46-00406228 | B | 500 | ILS | 127.60 | (63,800) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00406228 | B | 390 | ILS | 153.00 | (59,670) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00406228 | B | 26 | ILS | 153.00 | (3,978) | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00406228 | B | 740 | ILS | 154.23 | (114,129) | 0 | - | 0 | - |
| 12/18/2006 | Direct | 31-46-00542733 | B | 40 | ILS | 153.30 | (6,132) | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00542733 | B | 70 | ILS | 154.23 | (10,796) | 0 | - | 0 | - |
| 12/20/2006 | Direct | 31-46-00542733 | B | 76 | ILS | 154.23 | (11,721) | 0 | - | 0 | - |
| 2/14/2007 | Direct | 31-46-00542938 | B | 180 | ILS | 171.00 | (30,780) | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00559245 | B | 50 | ILS | 127.60 | (6,380) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00559245 | B | 42 | ILS | 153.30 | (6,439) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00559245 | B | 8 | ILS | 153.30 | (1,226) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00559245 | B | 200 | ILS | 154.21 | (30,843) | 200 | (30,842) | 15,236 | (15,606) |
| 11/2/2006 | Direct | 31-46-00677051 | B | 100 | ILS | 127.60 | (12,760) | 0 | - | . | - |
| 12/18/2006 | Direct | 31-46-00677051 | B | 100 | ILS | 153.30 | (15,330) | 0 | - | . | - |
| 12/20/2006 | Direct | 31-46-00677051 | B | 99 | ILS | 154.23 | (15,269) | 0 | - | 0 | - |
| 11/2/2006 | Direct | 31-46-00800201 | B | 9,467 | ILS | 127.60 | (1,207,925) | 0 | - | . | - |
| 11/23/2006 | Direct | 31-46-00800201 | S | (2,000) | ILS | 146.20 | 292,400 | 0 | - | . | - |
| 4/26/2007 | Direct | 31-46-00800201 | B | 1 | ILS | 145.90 | (73) | 1 | (146) | 76 | (70) |
| 11/2/2006 | Direct | 31-46-00907030 | B | 589 | ILS | 127.60 | (75,093) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00907030 | B | 250 | ILS | 127.50 | (31,875) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00907030 | B | 6,500 | ILS | 154.21 | (1,002,383) | 6,500 | (1,002,365) | . | (1,002,365) |
| 3/18/2007 | Direct | 31-46-00907030 | B | 1,200 | ILS | 148.56 | (178,275) | 7,700 | (178,272) | 586,586 | (594,051) |
| 11/2/2006 | Direct | 31-46-00919810 | B | 699 | ILS | 127.50 | (89,123) | 0 | - | . | - |
| 11/2/2006 | Direct | 31-46-00919810 | B | 29 | ILS | 127.50 | (3,698) | 0 | - | . | - |
| 2/1/2007 | Direct | 31-46-00919810 | S | (100) | ILS | 169.50 | 16,950 | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00919810 | S | (54) | ILS | 172.90 | 9,337 | 0 | - | . | - |
| 2/13/2007 | Direct | 31-46-00919810 | S | (71) | ILS | 172.90 | 12,276 | 0 | - | . | - |
| 2/22/2007 | Direct | 31-46-00919810 | S | (77) | ILS | 171.60 | 13,213 | 0 | - | . | - |
| 2/22/2007 | Direct | 31-46-00919810 | S | (16) | ILS | 171.60 | 2,746 | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00919810 | B | 800 | ILS | 154.21 | (123,370) | 800 | (123,368) | . | (123,368) |
| 5/7/2007 | Direct | 31-46-00919810 | S | (203) | ILS | 154.30 | 31,323 | 800 | - | . | (123,368) |
| 5/14/2007 | Direct | 31-46-00919810 | S | (214) | ILS | 151.50 | 32,421 | 793 | 1,061 | . | (122,308) |
| 5/16/2007 | Direct | 31-46-00919810 | S | (77) | ILS | 147.70 | 11,373 | 716 | 11,373 | . | (110,935) |
| 5/16/2007 | Direct | 31-46-00919810 | S | (24) | ILS | 147.70 | 3,545 | 692 | 3,545 | 52,717 | (54,673) |
| 11/2/2006 | Direct | 31-46-00919845 | B | 699 | ILS | 127.50 | (89,123) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 12/20/2006 | Direct | 31-46-00919845 | B | 659 | ILS | 154.23 | (101,636) | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00919845 | S | (37) | ILS | 152.70 | 5,650 | 0 | - | . | - |
| 12/26/2006 | Direct | 31-46-00919845 | S | (90) | ILS | 152.70 | 13,743 | 0 | - | . | - |
| 1/28/2007 | Direct | 31-46-00919845 | S | (5) | ILS | 166.10 | 831 | 0 | - | . | - |
| 1/28/2007 | Direct | 31-46-00919845 | S | (134) | ILS | 166.10 | 22,257 | 0 | - | . | - |
| 2/22/2007 | Direct | 31-46-00919845 | S | (140) | ILS | 172.30 | 24,122 | 0 | - | . | - |
| 2/27/2007 | Direct | 31-46-00919845 | B | 256 | ILS | 161.00 | (41,216) | 0 | - | . | - |
| 2/28/2007 | Direct | 31-46-00919845 | B | 25 | ILS | 166.40 | (4,160) | 0 | - | . | - |
| 2/28/2007 | Direct | 31-46-00919845 | B | 87 | ILS | 166.40 | (14,477) | 0 | - | . | - |
| 3/13/2007 | Direct | 31-46-00919845 | B | 1,000 | ILS | 154.21 | (154,213) | 1,000 | (154,210) | . | (154,210) |
| 3/20/2007 | Direct | 31-46-00919845 | S | (143) | ILS | 154.60 | 22,108 | 1,000 | - | . | (154,210) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (84) | ILS | 152.30 | 12,793 | 1,000 | - | . | (154,210) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (35) | ILS | 152.30 | 5,331 | 1,000 | - | . | (154,210) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (84) | ILS | 152.30 | 12,793 | 1,000 | - | . | (154,210) |
| 5/7/2007 | Direct | 31-46-00919845 | S | (177) | ILS | 154.40 | 27,329 | 1,000 | - | . | (154,210) |
| 5/14/2007 | Direct | 31-46-00919845 | S | (86) | ILS | 151.50 | 13,029 | 1,000 | - | . | (154,210) |
| 5/29/2007 | Direct | 31-46-00919845 | S | (82) | ILS | 148.00 | 12,136 | 1,000 | - | 76,180 | (78,030) |
| 9/18/2007 | Direct | 33-414-00013271 | B | 274 | ILS | 159.33 | (43,656) | 274 | (43,656) | . | (43,656) |
| 11/13/2007 | Direct | 33-414-00013271 | B | 1,229 | ILS | 173.89 | (213,707) | 1,503 | (213,711) | . | (257,367) |
| 11/14/2007 | Direct | 33-414-00013271 | B | 288 | ILS | 179.20 | (51,610) | 1,791 | (51,610) | . | (308,977) |
| 11/26/2007 | Direct | 33-414-00013271 | S | (288) | ILS | 171.30 | 49,334 | 1,503 | 49,334 | . | (259,642) |
| 11/27/2007 | Direct | 33-414-00013271 | S | (500) | ILS | 174.80 | 87,400 | 1,003 | 87,400 | . | (172,242) |
| 11/27/2007 | Direct | 33-414-00013271 | S | (224) | ILS | 176.40 | 39,514 | 779 | 39,514 | 59,344 | (73,385) |
| 9/18/2007 | Direct | 33-414-00013298 | B | 163 | ILS | 159.33 | (25,971) | 163 | (25,971) | . | (25,971) |
| 10/23/2007 | Direct | 33-414-00013298 | B | - | ILS | 178.70 | (68) | 163 | - | . | (25,971) |
| 11/13/2007 | Direct | 33-414-00013298 | B | 770 | ILS | 173.89 | (133,893) | 933 | (133,895) | . | (159,866) |
| 11/14/2007 | Direct | 33-414-00013298 | B | 180 | ILS | 179.20 | (32,256) | 1,113 | (32,256) | . | (192,122) |
| 11/26/2007 | Direct | 33-414-00013298 | S | (181) | ILS | 171.30 | 31,005 | 932 | 31,005 | . | (161,117) |
| 11/27/2007 | Direct | 33-414-00013298 | S | (235) | ILS | 176.40 | 41,454 | 697 | 41,454 | 53,097 | (66,565) |
| 11/13/2007 | Direct | 33-414-00013328 | B | 135 | ILS | 173.89 | (23,475) | 135 | (23,475) | . | (23,475) |
| 11/14/2007 | Direct | 33-414-00013328 | B | 32 | ILS | 179.20 | (5,734) | 167 | (5,734) | . | (29,210) |
| 11/26/2007 | Direct | 33-414-00013328 | S | (31) | ILS | 171.30 | 5,310 | 136 | 5,310 | . | (23,899) |
| 11/27/2007 | Direct | 33-414-00013328 | S | (41) | ILS | 176.40 | 7,232 | 95 | 7,232 | 7,237 | (9,430) |
| 6/5/2007 | Direct | 31-46-00036498 | B | 569 | USD | 34.46 | (19,610) | 569 | (19,608) | . | (19,608) |
| 6/6/2007 | Direct | 31-46-00036498 | B | 200 | USD | 33.97 | (6,794) | 769 | (6,794) | . | (26,402) |
| 6/12/2007 | Direct | 31-46-00036498 | B | 100 | USD | 32.60 | (3,260) | 869 | (3,260) | . | (29,662) |
| 6/19/2007 | Direct | 31-46-00036498 | S | (419) | USD | 37.10 | 15,545 | 450 | 15,545 | . | (14,117) |
| 7/18/2007 | Direct | 31-46-00036498 | S | (79) | USD | 37.28 | 2,945 | 371 | 2,945 | . | (11,172) |
| 7/26/2007 | Direct | 31-46-00036498 | S | (371) | USD | 38.74 | 14,371 | 0 | 14,373 | . | 3,201 |
| 7/29/2007 | Direct | 31-46-00036498 | B | 200 | USD | 36.64 | (7,328) | 200 | (7,328) | . | (4,127) |
| 9/9/2007 | Direct | 31-46-00036498 | S | (100) | USD | 38.75 | 3,875 | 100 | 3,875 | . | (252) |
| 9/16/2007 | Direct | 31-46-00036498 | S | (100) | USD | 39.83 | 3,983 | 0 | 3,983 | 0 | 3,731 |
| 3/14/2007 | Direct | 31-46-00119350 | B | 3,700 | USD | 36.25 | (134,125) | 3,700 | (134,125) | . | (134,125) |
| 3/21/2007 | Direct | 31-46-00119350 | S | (3,700) | USD | 37.32 | 138,086 | 0 | 138,084 | . | 3,959 |
| 6/5/2007 | Direct | 31-46-00119350 | B | 13,931 | USD | 34.46 | (480,108) | 13,931 | (480,062) | . | (476,103) |
| 6/6/2007 | Direct | 31-46-00119350 | B | 4,800 | USD | 33.97 | (163,056) | 18,731 | (163,056) | . | (639,159) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | Direct | 31-46-00119350 | B | 3,870 | USD | 32.60 | (126,162) | 22,601 | (126,162) | . | (765,321) |
| 6/13/2007 | Direct | 31-46-00119350 | S | (3,600) | USD | 35.97 | 129,496 | 19,001 | 129,492 | . | (635,829) |
| 6/19/2007 | Direct | 31-46-00119350 | S | (4,581) | USD | 37.10 | 169,955 | 14,420 | 169,955 | . | (465,874) |
| 7/15/2007 | Direct | 31-46-00119350 | S | (2,700) | USD | 37.00 | 99,900 | 11,720 | 99,900 | . | (365,974) |
| 7/16/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 36.33 | 108,990 | 8,720 | 108,990 | . | (256,984) |
| 7/18/2007 | Direct | 31-46-00119350 | S | (2,080) | USD | 37.28 | 77,548 | 6,640 | 77,542 | . | (179,442) |
| 7/25/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 38.11 | 114,330 | 3,640 | 114,330 | . | (65,112) |
| 7/26/2007 | Direct | 31-46-00119350 | S | (2,129) | USD | 38.74 | 82,467 | 1,511 | 82,477 | . | 17,366 |
| 7/29/2007 | Direct | 31-46-00119350 | B | 3,900 | USD | 36.64 | (142,896) | 5,411 | (142,896) | . | (125,530) |
| 8/9/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 36.82 | 110,460 | 2,411 | 110,460 | . | (15,070) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (413) | USD | 38.75 | 15,989 | 1,998 | 16,004 | 39,900 | 40,834 |
| 3/14/2007 | Direct | 31-46-00134031 | B | 2,500 | USD | 36.25 | (90,625) | 2,500 | (90,625) | . | (90,625) |
| 3/21/2007 | Direct | 31-46-00134031 | S | (2,500) | USD | 37.32 | 93,301 | 0 | 93,300 | 0 | 2,675 |
| 3/14/2007 | Direct | 31-46-00355739 | B | 750 | USD | 36.25 | (27,188) | 750 | (27,188) | . | (27,188) |
| 3/21/2007 | Direct | 31-46-00355739 | S | (750) | USD | 37.32 | 27,990 | 0 | 27,990 | . | 803 |
| 6/5/2007 | Direct | 31-46-00355739 | B | 4,000 | USD | 34.46 | (137,853) | 4,000 | (137,840) | . | (137,038) |
| 6/6/2007 | Direct | 31-46-00355739 | B | 750 | USD | 33.97 | (25,478) | 4,750 | (25,478) | . | (162,515) |
| 6/12/2007 | Direct | 31-46-00355739 | B | 1,200 | USD | 32.60 | (39,120) | 5,950 | (39,120) | . | (201,635) |
| 6/13/2007 | Direct | 31-46-00355739 | S | (1,400) | USD | 35.97 | 50,359 | 4,550 | 50,358 | . | (151,277) |
| 7/18/2007 | Direct | 31-46-00355739 | S | (423) | USD | 37.28 | 15,771 | 4,127 | 15,769 | . | (135,508) |
| 11/27/2007 | Direct | 31-46-00355739 | S | (4,127) | USD | 46.33 | 191,183 | 0 | 191,204 | 0 | 55,696 |
| 3/14/2007 | Direct | 31-46-00907030 | B | 2,750 | USD | 36.25 | (99,688) | 2,750 | (99,688) | . | (99,688) |
| 3/21/2007 | Direct | 31-46-00907030 | S | (2,750) | USD | 37.32 | 102,631 | 0 | 102,630 | 0 | 2,943 |
| 10/1/2007 | IBEW | IBEW | B | 281 | USD | 44.50 | (12,505) | 281 | (12,505) | . | (12,505) |
| 10/1/2007 | IBEW | IBEW | B | 23 | USD | 44.50 | (1,024) | 304 | (1,024) | . | (13,528) |
| 10/1/2007 | IBEW | IBEW | B | 16 | USD | 44.50 | (712) | 320 | (712) | . | (14,240) |
| 10/1/2007 | IBEW | IBEW | B | 332 | USD | 44.50 | (14,774) | 652 | (14,774) | . | (29,014) |
| 10/1/2007 | IBEW | IBEW | B | 930 | USD | 44.50 | (41,386) | 1,582 | (41,385) | . | (70,399) |
| 10/24/2007 | IBEW | IBEW | B | 211 | USD | 46.48 | (9,807) | 1,793 | (9,807) | . | (80,206) |
| 10/24/2007 | IBEW | IBEW | B | 17 | USD | 46.48 | (790) | 1,810 | (790) | . | (80,996) |
| 10/24/2007 | IBEW | IBEW | B | 13 | USD | 46.48 | (604) | 1,823 | (604) | . | (81,601) |
| 10/24/2007 | IBEW | IBEW | B | 249 | USD | 46.48 | (11,573) | 2,072 | (11,574) | . | (93,174) |
| 10/24/2007 | IBEW | IBEW | B | 695 | USD | 46.48 | (32,303) | 2,767 | (32,304) | 55,257 | (70,221) |
| 10/19/2006 | IIIG | Harel | B | 10,600 | USD | 28.50 | (302,100) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 373 | USD | 30.43 | (11,362) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 1,497 | USD | 30.43 | (45,533) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 1,577 | USD | 30.43 | (47,976) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 219 | USD | 30.43 | (6,675) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 188 | USD | 30.43 | (5,709) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 355 | USD | 30.43 | (10,794) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 43 | USD | 30.43 | (1,307) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 439 | USD | 30.43 | (13,350) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 140 | USD | 30.43 | (4,261) | 0 | - | . | - |
| 10/19/2006 | IIIG | Harel | B | 3,000 | USD | 28.50 | (85,500) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 110 | USD | 30.19 | (3,326) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 93 | USD | 30.44 | (2,841) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2006 | IIIG | Harel | B | 94 | USD | 30.19 | (2,847) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 172 | USD | 30.44 | (5,228) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 109 | USD | 30.19 | (3,324) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 799 | USD | 30.19 | (24,127) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 788 | USD | 30.44 | (23,982) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 766 | USD | 30.19 | (23,141) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 757 | USD | 30.44 | (23,044) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 189 | USD | 30.19 | (5,694) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 186 | USD | 30.44 | (5,655) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 173 | USD | 30.19 | (5,215) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 21 | USD | 30.44 | (625) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 21 | USD | 30.19 | (648) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 14,800 | USD | 28.49 | (421,667) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 59,860 | USD | 28.41 | (1,700,802) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 4,170 | USD | 28.49 | (118,807) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 16,890 | USD | 28.41 | (479,896) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 1,220 | USD | 28.41 | (34,664) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 200 | USD | 28.41 | (5,683) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 450 | USD | 28.41 | (12,786) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 69 | USD | 30.19 | (2,086) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 68 | USD | 30.44 | (2,074) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 209 | USD | 30.19 | (6,314) | 0 | - | . | - |
| 10/23/2006 | IIIG | Harel | B | 208 | USD | 30.44 | (6,336) | 0 | - | . | - |
| 10/31/2006 | IIIG | Harel | B | 1,740 | USD | 28.27 | (49,186) | 0 | - | . | - |
| 10/31/2006 | IIIG | Harel | B | 6,120 | USD | 28.27 | (173,000) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 415 | USD | 32.75 | (13,607) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 163 | USD | 32.75 | (5,351) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 2,406 | USD | 32.75 | (78,800) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 42,264 | USD | 32.75 | (1,384,275) | 0 | - | . | - |
| 11/1/2006 | IIIG | Harel | B | 141,178 | USD | 32.75 | (4,624,005) | 0 | - | . | - |
| 11/20/2006 | IIIG | Harel | S | (100) | USD | 37.10 | 3,710 | 0 | - | . | - |
| 11/20/2006 | IIIG | Harel | S | (280) | USD | 37.10 | 10,387 | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 221 | USD | 39.93 | (8,825) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 180 | USD | 39.93 | (7,188) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 624 | USD | 39.93 | (24,918) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 2,671 | USD | 39.93 | (106,659) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 337 | USD | 39.93 | (13,457) | 0 | - | . | - |
| 12/12/2006 | IIIG | Harel | B | 2,587 | USD | 39.93 | (103,305) | 0 | - | . | - |
| 1/25/2007 | IIIG | Harel | S | (5,343) | USD | 43.83 | 234,159 | 0 | - | . | - |
| 1/30/2007 | IIIG | Harel | S | (2,000) | USD | 44.28 | 88,567 | 0 | - | . | - |
| 2/1/2007 | IIIG | Harel | S | (5,221) | USD | 44.83 | 234,045 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (130) | USD | 44.17 | 5,742 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (130) | USD | 44.17 | 5,742 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (164) | USD | 44.17 | 7,243 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (163) | USD | 44.17 | 7,199 | 0 | - | . | - |
| 2/4/2007 | IIIG | Harel | S | (3,296) | USD | 44.17 | 145,570 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 2/4/2007 | IIIG | Harel | S | (63) | USD | 44.17 | 2,782 | 0 | - | . | - |
| 2/20/2007 | IIIG | Harel | B | 303 | USD | 46.55 | (14,104) | 0 | - | . | - |
| 2/20/2007 | IIIG | Harel | B | 3 | USD | 46.52 | (140) | 0 | - | . | - |
| 2/20/2007 | IIIG | Harel | S | (361) | USD | 46.44 | 16,766 | 0 | - | . | - |
| 2/22/2007 | IIIG | Harel | S | (7,113) | USD | 45.71 | 325,137 | 0 | - | . | - |
| 2/22/2007 | IIIG | Harel | S | (19,380) | USD | 45.71 | 885,866 | 0 | - | . | - |
| 2/27/2007 | IIIG | Harel | B | 350 | USD | 44.51 | (15,577) | 0 | - | . | - |
| 3/8/2007 | IIIG | Harel | S | (124) | USD | 42.02 | 5,210 | 0 | - | . | - |
| 3/29/2007 | IIIG | Harel | S | (26,849) | USD | 39.95 | 1,072,636 | 0 | - | . | - |
| 3/29/2007 | IIIG | Harel | S | (12,607) | USD | 39.95 | 503,658 | 0 | - | . | - |
| 4/16/2007 | IIIG | Harel | S | (350) | USD | 38.96 | 13,635 | 0 | - | . | - |
| 4/26/2007 | IIIG | Harel | S | (598) | USD | 38.20 | 22,842 | 0 | - | . | - |
| 4/26/2007 | IIIG | Harel | S | (5,560) | USD | 38.20 | 212,373 | 0 | - | . | - |
| 5/24/2007 | IIIG | Harel | B | 1,674 | USD | 38.64 | (64,686) | 1,674 | (64,683) | . | (64,683) |
| 6/14/2007 | IIIG | Harel | S | (40) | USD | 39.14 | 1,566 | 1,674 | - | . | (64,683) |
| 6/14/2007 | IIIG | Harel | S | (93) | USD | 39.14 | 3,640 | 1,674 | - | . | (64,683) |
| 6/18/2007 | IIIG | Harel | S | (300) | USD | 39.34 | 11,803 | 1,674 | - | . | (64,683) |
| 6/18/2007 | IIIG | Harel | S | (63) | USD | 39.34 | 2,479 | 1,674 | - | . | (64,683) |
| 6/18/2007 | IIIG | Harel | S | (800) | USD | 39.34 | 31,473 | 1,674 | - | . | (64,683) |
| 6/18/2007 | IIIG | Harel | S | (2,500) | USD | 39.34 | 98,355 | 1,674 | - | . | (64,683) |
| 6/18/2007 | IIIG | Harel | S | (18,837) | USD | 39.34 | 741,081 | 1,674 | - | . | (64,683) |
| 6/18/2007 | IIIG | Harel | S | (4,100) | USD | 39.22 | 160,787 | 1,674 | - | . | (64,683) |
| 6/28/2007 | IIIG | Harel | S | (1,139) | USD | 40.06 | 45,623 | 1,674 | - | . | (64,683) |
| 6/28/2007 | IIIG | Harel | S | (4,234) | USD | 40.06 | 169,595 | 1,674 | - | . | (64,683) |
| 10/9/2007 | IIIG | Harel | S | (150) | USD | 46.23 | 6,935 | 1,674 | - | . | (64,683) |
| 10/9/2007 | IIIG | Harel | S | (650) | USD | 46.23 | 30,052 | 1,674 | - | . | (64,683) |
| 10/10/2007 | IIIG | Harel | S | (35,000) | USD | 47.85 | 1,674,649 | 1,674 | - | . | (64,683) |
| 10/10/2007 | IIIG | Harel | S | (10,000) | USD | 47.85 | 478,471 | 1,674 | - | . | (64,683) |
| 10/11/2007 | IIIG | Harel | B | 705 | USD | 48.64 | (34,293) | 2,379 | (34,291) | . | (98,975) |
| 10/18/2007 | IIIG | Harel | B | 100 | USD | 46.89 | (4,689) | 2,479 | (4,689) | . | (103,664) |
| 10/25/2007 | IIIG | Harel | S | (4,714) | USD | 49.79 | 234,731 | 2,479 | - | . | (103,664) |
| 10/28/2007 | IIIG | Harel | B | 100 | USD | 50.29 | (5,029) | 2,579 | (5,029) | . | (108,693) |
| 10/30/2007 | IIIG | Harel | B | 28 | USD | 50.95 | (1,426) | 2,607 | (1,427) | . | (110,119) |
| 11/1/2007 | IIIG | Harel | B | 240 | USD | 51.10 | (12,265) | 2,847 | (12,264) | . | (122,383) |
| 11/1/2007 | IIIG | Harel | B | 250 | USD | 51.10 | (12,776) | 3,097 | (12,775) | . | (135,158) |
| 11/13/2007 | IIIG | Harel | S | (50) | USD | 45.42 | 2,271 | 3,097 | - | . | (135,158) |
| 11/18/2007 | IIIG | Harel | S | (338) | USD | 45.27 | 15,300 | 3,097 | - | . | (135,158) |
| 11/18/2007 | IIIG | Harel | S | (912) | USD | 45.19 | 41,210 | 3,097 | - | . | (135,158) |
| 11/25/2007 | IIIG | Harel | S | (424) | USD | 44.24 | 18,760 | 3,097 | - | . | (135,158) |
| 11/28/2007 | IIIG | Harel | B | 250 | USD | 46.39 | (11,598) | 3,347 | (11,598) | . | (146,756) |
| 11/28/2007 | IIIG | Harel | B | 55 | USD | 46.29 | (2,546) | 3,402 | (2,546) | . | (149,302) |
| 11/28/2007 | IIIG | Harel | B | 280 | USD | 46.29 | (12,960) | 3,682 | (12,961) | . | (162,263) |
| 11/28/2007 | IIIG | Harel | B | 168 | USD | 46.29 | (7,776) | 3,850 | (7,777) | . | (170,040) |
| 11/28/2007 | IIIG | Harel | B | 193 | USD | 46.29 | (8,933) | 4,043 | (8,934) | . | (178,974) |
| 11/28/2007 | IIIG | Harel | B | 191 | USD | 46.26 | (8,836) | 4,234 | (8,836) | . | (187,809) |
| 11/28/2007 | IIIG | Harel | B | 14 | USD | 46.23 | (647) | 4,248 | (647) | . | (188,456) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | IIIG | Harel | B | 223 | USD | 46.29 | (10,322) | 4,471 | (10,323) | . | (198,779) |
| 11/28/2007 | IIIG | Harel | B | 660 | USD | 46.39 | (30,618) | 5,131 | (30,617) | . | (229,396) |
| 11/28/2007 | IIIG | Harel | B | 168 | USD | 46.39 | (7,794) | 5,299 | (7,794) | . | (237,190) |
| 11/28/2007 | IIIG | Harel | B | 873 | USD | 46.34 | (40,454) | 6,172 | (40,455) | . | (277,645) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 6,339 | (7,739) | . | (285,384) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 6,506 | (7,739) | . | (293,122) |
| 11/28/2007 | IIIG | Harel | B | 137 | USD | 46.34 | (6,348) | 6,643 | (6,349) | . | (299,471) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 6,810 | (7,739) | . | (307,210) |
| 11/28/2007 | IIIG | Harel | B | 162 | USD | 46.34 | (7,507) | 6,972 | (7,507) | . | (314,717) |
| 11/28/2007 | IIIG | Harel | B | 61 | USD | 46.39 | (2,830) | 7,033 | (2,830) | . | (317,547) |
| 11/28/2007 | IIIG | Harel | B | 55 | USD | 46.39 | (2,552) | 7,088 | (2,551) | . | (320,098) |
| 11/28/2007 | IIIG | Harel | B | 84 | USD | 46.29 | (3,888) | 7,172 | (3,888) | . | (323,986) |
| 11/28/2007 | IIIG | Harel | B | 12 | USD | 46.50 | (558) | 7,184 | (558) | . | (324,544) |
| 11/28/2007 | IIIG | Harel | B | 90 | USD | 46.50 | (4,185) | 7,274 | (4,185) | . | (328,729) |
| 11/28/2007 | IIIG | Harel | B | 82 | USD | 46.65 | (3,826) | 7,356 | (3,825) | . | (332,555) |
| 11/28/2007 | IIIG | Harel | B | 83 | USD | 46.65 | (3,872) | 7,439 | (3,872) | . | (336,427) |
| 11/28/2007 | IIIG | Harel | B | 86 | USD | 46.65 | (4,012) | 7,525 | (4,012) | . | (340,439) |
| 11/28/2007 | IIIG | Harel | B | 64 | USD | 46.65 | (2,986) | 7,589 | (2,986) | . | (343,424) |
| 11/28/2007 | IIIG | Harel | B | 242 | USD | 46.65 | (11,290) | 7,831 | (11,289) | . | (354,713) |
| 11/28/2007 | IIIG | Harel | B | 279 | USD | 46.47 | (12,965) | 8,110 | (12,965) | . | (367,679) |
| 11/28/2007 | IIIG | Harel | B | 86 | USD | 46.44 | (3,994) | 8,196 | (3,994) | . | (371,672) |
| 11/28/2007 | IIIG | Harel | B | 193 | USD | 46.44 | (8,964) | 8,389 | (8,963) | . | (380,635) |
| 11/28/2007 | IIIG | Harel | B | 279 | USD | 46.68 | (13,023) | 8,668 | (13,024) | . | (393,659) |
| 11/28/2007 | IIIG | Harel | B | 342 | USD | 46.78 | (16,000) | 9,010 | (15,999) | . | (409,658) |
| 11/28/2007 | IIIG | Harel | B | 65 | USD | 46.50 | (3,022) | 9,075 | (3,023) | . | (412,680) |
| 11/28/2007 | IIIG | Harel | B | 22 | USD | 47.15 | (1,037) | 9,097 | (1,037) | . | (413,718) |
| 11/28/2007 | IIIG | Harel | B | 75 | USD | 47.15 | (3,536) | 9,172 | (3,536) | . | (417,254) |
| 11/28/2007 | IIIG | Harel | B | 100 | USD | 47.15 | (4,715) | 9,272 | (4,715) | . | (421,969) |
| 11/28/2007 | IIIG | Harel | B | 79 | USD | 47.15 | (3,725) | 9,351 | (3,725) | . | (425,694) |
| 11/28/2007 | IIIG | Harel | B | 115 | USD | 47.05 | (5,410) | 9,466 | (5,411) | . | (431,104) |
| 11/28/2007 | IIIG | Harel | B | 300 | USD | 47.05 | (14,114) | 9,766 | (14,115) | . | (445,219) |
| 11/28/2007 | IIIG | Harel | B | 75 | USD | 46.78 | (3,509) | 9,841 | (3,509) | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (101) | USD | 47.78 | 4,826 | 9,841 | - | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (73) | USD | 47.78 | 3,488 | 9,841 | - | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (121) | USD | 47.78 | 5,781 | 9,841 | - | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (83) | USD | 47.86 | 3,972 | 9,841 | - | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (192) | USD | 47.83 | 9,184 | 9,841 | - | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (1,250) | USD | 47.78 | 59,723 | 9,841 | - | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (3,588) | USD | 47.78 | 171,429 | 9,841 | - | . | (448,728) |
| 11/29/2007 | IIIG | Harel | S | (915) | USD | 47.78 | 43,717 | 9,841 | - | 196,525 | (252,203) |
| 11/2/2006 | IIIG | HarelPia | B | 10,830 | USD | 28.05 | (303,748) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 17,059 | USD | 28.05 | (478,455) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 4,000 | USD | 33.41 | (133,623) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 26,364 | USD | 28.05 | (739,442) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 7,772 | USD | 28.05 | (217,991) | 0 | - | . | - |
| 11/2/2006 | IIIG | HarelPia | B | 11,855 | USD | 28.05 | (332,499) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/2/2006 | IIIG | HarelPia | S | (650) | USD | 33.72 | 21,918 | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 50 | USD | 34.27 | (1,713) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 1 | USD | 34.11 | (34) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 693 | USD | 34.14 | (23,658) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 100 | USD | 34.27 | (3,427) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 1 | USD | 34.14 | (34) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 232 | USD | 34.11 | (7,914) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 24 | USD | 34.11 | (819) | 0 | - | . | - |
| 11/5/2006 | IIIG | HarelPia | B | 16 | USD | 34.09 | (545) | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (108) | USD | 36.34 | 3,924 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (201) | USD | 36.26 | 7,288 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (1,500) | USD | 36.26 | 54,389 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (843) | USD | 36.26 | 30,567 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (523) | USD | 36.39 | 19,032 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (227) | USD | 36.36 | 8,255 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (158) | USD | 36.39 | 5,750 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (200) | USD | 36.42 | 7,283 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (500) | USD | 36.44 | 18,221 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (100) | USD | 36.44 | 3,644 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (500) | USD | 36.42 | 18,208 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (57) | USD | 36.42 | 2,076 | 0 | - | . | - |
| 11/8/2006 | IIIG | HarelPia | S | (200) | USD | 36.47 | 7,294 | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 3,520 | USD | 35.37 | (124,500) | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 504 | USD | 35.40 | (17,839) | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 202 | USD | 35.40 | (7,150) | 0 | - | . | - |
| 11/9/2006 | IIIG | HarelPia | B | 4,294 | USD | 35.40 | (151,988) | 0 | - | . | - |
| 11/12/2006 | IIIG | HarelPia | B | 37 | USD | 35.21 | (1,303) | 0 | - | . | - |
| 11/12/2006 | IIIG | HarelPia | B | 308 | USD | 35.21 | (10,845) | 0 | - | . | - |
| 11/12/2006 | IIIG | HarelPia | B | 187 | USD | 35.21 | (6,585) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 40 | USD | 35.06 | (1,402) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 1 | USD | 35.06 | (35) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 767 | USD | 34.90 | (26,767) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 220 | USD | 34.90 | (7,678) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 313 | USD | 34.90 | (10,923) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 35 | USD | 35.06 | (1,227) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 1,000 | USD | 35.06 | (35,055) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 22 | USD | 35.06 | (771) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 91 | USD | 35.06 | (3,190) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 45 | USD | 35.06 | (1,577) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 26 | USD | 35.06 | (911) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 37 | USD | 35.06 | (1,297) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 25 | USD | 34.95 | (874) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 100 | USD | 34.95 | (3,495) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 158 | USD | 34.95 | (5,522) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 147 | USD | 34.95 | (5,138) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 22 | USD | 34.95 | (769) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/13/2006 | IIIG | HarelPia | B | 48 | USD | 34.95 | (1,678) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 16 | USD | 35.06 | (561) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 109 | USD | 35.06 | (3,821) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 78 | USD | 35.06 | (2,734) | 0 | - | . | - |
| 11/13/2006 | IIIG | HarelPia | B | 1,000 | USD | 34.95 | (34,950) | 0 | - | . | - |
| 11/16/2006 | IIIG | HarelPia | B | 1,574 | USD | 36.81 | (57,938) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 95 | USD | 37.23 | (3,537) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 552 | USD | 37.23 | (20,550) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 78 | USD | 37.25 | (2,906) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 270 | USD | 37.23 | (10,052) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,230 | USD | 37.23 | (45,790) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 4,142 | USD | 37.25 | (154,306) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.25 | (7,451) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 645 | USD | 37.25 | (24,029) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 500 | USD | 37.23 | (18,614) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,280 | USD | 37.18 | (47,585) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 5,000 | USD | 37.07 | (185,355) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 720 | USD | 37.18 | (26,766) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 479 | USD | 37.23 | (17,832) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.18 | (74,351) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.18 | (74,351) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.18 | (7,435) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 80 | USD | 37.15 | (2,972) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,800 | USD | 37.18 | (66,916) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 3,770 | USD | 37.23 | (140,350) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 230 | USD | 37.23 | (8,562) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 167 | USD | 37.18 | (6,208) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.15 | (74,299) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.23 | (74,456) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,000 | USD | 37.23 | (37,228) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 53 | USD | 37.23 | (1,973) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,481 | USD | 37.25 | (55,173) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,123 | USD | 37.20 | (41,778) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 19 | USD | 37.25 | (708) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 34 | USD | 37.23 | (1,266) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.25 | (7,451) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 100 | USD | 37.25 | (3,725) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 320 | USD | 37.25 | (11,921) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 300 | USD | 37.12 | (11,137) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 800 | USD | 37.23 | (29,782) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 568 | USD | 37.25 | (21,160) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 142 | USD | 37.25 | (5,290) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2006 | IIIG | HarelPia | B | 1,264 | USD | 37.25 | (47,089) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 258 | USD | 37.25 | (9,612) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 60 | USD | 37.20 | (2,232) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 87 | USD | 37.25 | (3,241) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,581 | USD | 37.25 | (58,899) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 93 | USD | 37.20 | (3,460) | 0 | - | . | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,500 | USD | 37.25 | (55,881) | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.12 | 9,875 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (1,603) | USD | 37.10 | 59,467 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (212) | USD | 37.10 | 7,865 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (109) | USD | 37.10 | 4,044 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (141) | USD | 37.12 | 5,234 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (34) | USD | 37.10 | 1,261 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (178) | USD | 37.10 | 6,603 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.10 | 9,757 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.10 | 9,868 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.12 | 9,875 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (181) | USD | 37.12 | 6,719 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (84) | USD | 37.12 | 3,118 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.12 | 9,838 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (15) | USD | 37.12 | 557 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (45) | USD | 37.10 | 1,669 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (70) | USD | 37.12 | 2,599 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (125) | USD | 37.12 | 4,640 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (132) | USD | 37.12 | 4,900 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (431) | USD | 37.04 | 15,966 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (34) | USD | 37.12 | 1,262 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.10 | 9,757 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (23) | USD | 37.12 | 854 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (71) | USD | 37.12 | 2,636 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/20/2006 | IIIG | HarelPia | S | (132) | USD | 37.12 | 4,900 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (77) | USD | 37.10 | 2,856 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (115) | USD | 37.12 | 4,269 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (99) | USD | 37.12 | 3,675 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (71) | USD | 37.12 | 2,636 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (68) | USD | 37.04 | 2,519 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.04 | 4,927 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (141) | USD | 37.04 | 5,223 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (214) | USD | 37.04 | 7,928 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.04 | 9,743 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (264) | USD | 37.04 | 9,780 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.04 | 9,817 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.04 | 9,743 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (199) | USD | 37.04 | 7,372 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.04 | 9,817 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (300) | USD | 37.10 | 11,129 | 0 | - | . | - |
| 11/20/2006 | IIIG | HarelPia | S | (112) | USD | 37.04 | 4,149 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (57) | USD | 37.25 | 2,123 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (339) | USD | 37.25 | 12,629 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (123) | USD | 37.20 | 4,576 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (51) | USD | 37.20 | 1,897 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (211) | USD | 37.20 | 7,850 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (100) | USD | 37.25 | 3,725 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (264) | USD | 37.25 | 9,835 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (177) | USD | 37.25 | 6,594 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (89) | USD | 37.20 | 3,311 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (82) | USD | 37.20 | 3,051 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (93) | USD | 37.20 | 3,460 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (177) | USD | 37.20 | 6,585 | 0 | - | . | - |
| 11/21/2006 | IIIG | HarelPia | S | (263) | USD | 37.25 | 9,798 | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 500 | USD | 38.28 | (19,138) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 233 | USD | 38.30 | (8,924) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 69 | USD | 38.25 | (2,639) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 802 | USD | 38.25 | (30,676) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 315 | USD | 38.30 | (12,065) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 200 | USD | 38.30 | (7,660) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 252 | USD | 38.30 | (9,652) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 104 | USD | 38.25 | (3,978) | 0 | - | . | - |
| 11/23/2006 | IIIG | HarelPia | B | 25 | USD | 38.25 | (956) | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (146) | USD | 38.46 | 5,615 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (66) | USD | 38.46 | 2,538 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2006 | IIIG | HarelPia | S | (300) | USD | 38.46 | 11,538 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (350) | USD | 38.46 | 13,460 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (187) | USD | 38.46 | 7,192 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (104) | USD | 38.46 | 4,000 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (262) | USD | 38.46 | 10,076 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (263) | USD | 38.46 | 10,115 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (1,284) | USD | 38.82 | 49,851 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (1,300) | USD | 38.82 | 50,472 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (103) | USD | 38.46 | 3,961 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (40) | USD | 38.46 | 1,538 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (65) | USD | 38.46 | 2,500 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (113) | USD | 38.46 | 4,346 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (102) | USD | 38.46 | 3,923 | 0 | - | . | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (435) | USD | 37.25 | 16,206 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (70) | USD | 37.25 | 2,608 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (22) | USD | 37.25 | 820 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (100) | USD | 37.25 | 3,725 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (300) | USD | 37.25 | 11,176 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (245) | USD | 37.25 | 9,127 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (71) | USD | 37.25 | 2,645 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (236) | USD | 37.28 | 8,798 | 0 | - | . | - |
| 12/4/2006 | IIIG | HarelPia | S | (21) | USD | 37.31 | 783 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (266) | USD | 39.66 | 10,550 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (17) | USD | 39.66 | 674 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (251) | USD | 39.66 | 9,955 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (155) | USD | 39.66 | 6,148 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (176) | USD | 39.66 | 6,981 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (133) | USD | 39.66 | 5,275 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (502) | USD | 39.66 | 19,911 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (243) | USD | 39.48 | 9,593 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (36) | USD | 39.48 | 1,421 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (651) | USD | 39.48 | 25,701 | 0 | - | . | - |
| 12/10/2006 | IIIG | HarelPia | S | (70) | USD | 39.48 | 2,764 | 0 | - | . | - |
| 12/11/2006 | IIIG | HarelPia | S | (2,000) | USD | 40.08 | 80,163 | 0 | - | . | - |
| 12/12/2006 | IIIG | HarelPia | S | (584) | USD | 39.77 | 23,224 | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 75 | USD | 40.06 | (3,004) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 121 | USD | 40.06 | (4,847) | 0 | - | . | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | . | - |
| 12/20/2006 | IIIG | HarelPia | S | (2,097) | USD | 40.81 | 85,588 | 0 | - | . | - |
| 12/20/2006 | IIIG | HarelPia | S | (1,403) | USD | 40.81 | 57,263 | 0 | - | . | - |
| 12/20/2006 | IIIG | HarelPia | S | (520) | USD | 40.45 | 21,033 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 12/25/2006 | IIIG | HarelPia | S | (172) | USD | 39.77 | 6,840 | 0 | - | . | - |
| 12/25/2006 | IIIG | HarelPia | S | (132) | USD | 39.77 | 5,249 | 0 | - | . | - |
| 12/26/2006 | IIIG | HarelPia | S | (13) | USD | 39.90 | 519 | 0 | - | . | - |
| 12/26/2006 | IIIG | HarelPia | S | (237) | USD | 39.90 | 9,456 | 0 | - | . | - |
| 12/27/2006 | IIIG | HarelPia | B | 180 | USD | 39.58 | (7,125) | 0 | - | . | - |
| 12/27/2006 | IIIG | HarelPia | B | 320 | USD | 39.58 | (12,667) | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (180) | USD | 39.22 | 7,059 | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (7) | USD | 39.22 | 275 | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (163) | USD | 39.22 | 6,392 | 0 | - | . | - |
| 1/10/2007 | IIIG | HarelPia | S | (200) | USD | 39.22 | 7,844 | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 106 | USD | 40.11 | (4,251) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 274 | USD | 40.11 | (10,990) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 72 | USD | 40.11 | (2,888) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 137 | USD | 40.11 | (5,495) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 211 | USD | 40.11 | (8,463) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 600 | USD | 40.21 | (24,128) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 137 | USD | 40.21 | (5,509) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 97 | USD | 40.21 | (3,901) | 0 | - | . | - |
| 1/15/2007 | IIIG | HarelPia | B | 66 | USD | 40.21 | (2,654) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 1,000 | USD | 40.16 | (40,160) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 268 | USD | 40.19 | (10,770) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 411 | USD | 40.19 | (16,517) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 548 | USD | 40.19 | (22,022) | 0 | - | . | - |
| 1/17/2007 | IIIG | HarelPia | B | 273 | USD | 40.19 | (10,971) | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (300) | USD | 41.70 | 12,511 | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (750) | USD | 41.84 | 31,377 | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (290) | USD | 41.65 | 12,079 | 0 | - | . | - |
| 1/18/2007 | IIIG | HarelPia | S | (410) | USD | 41.65 | 17,077 | 0 | - | . | - |
| 1/23/2007 | IIIG | HarelPia | B | 205 | USD | 42.20 | (8,651) | 0 | - | . | - |
| 1/23/2007 | IIIG | HarelPia | B | 544 | USD | 42.28 | (23,001) | 0 | - | . | - |
| 1/23/2007 | IIIG | HarelPia | B | 36 | USD | 42.28 | (1,522) | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (70) | USD | 44.51 | 3,115 | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (691) | USD | 43.77 | 30,247 | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (649) | USD | 43.77 | 28,409 | 0 | - | . | - |
| 1/25/2007 | IIIG | HarelPia | S | (160) | USD | 43.77 | (7,004) | 0 | - | . | - |
| 1/30/2007 | IIIG | HarelPia | S | (326) | USD | 44.09 | 14,372 | 0 | - | . | - |
| 1/30/2007 | IIIG | HarelPia | S | (400) | USD | 44.40 | 17,761 | 0 | - | . | - |
| 1/30/2007 | IIIG | HarelPia | S | (24) | USD | 44.09 | 1,058 | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 100 | USD | 44.19 | (4,419) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 84 | USD | 44.19 | (3,712) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 250 | USD | 44.19 | (11,048) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 66 | USD | 44.19 | (2,917) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 20 | USD | 44.11 | (882) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 84 | USD | 44.11 | (3,706) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 235 | USD | 44.11 | (10,367) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 161 | USD | 44.11 | (7,102) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|---------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------|-------------------------|-------------------|
| 2/4/2007 | IIIG | HarelPia | B | 417 | USD | 44.24 | (18,450) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 217 | USD | 44.24 | (9,601) | 0 | - | . | - |
| 2/4/2007 | IIIG | HarelPia | B | 366 | USD | 44.24 | (16,193) | 0 | - | . | - |
| 2/6/2007 | IIIG | HarelPia | S | (100) | USD | 45.40 | 4,540 | 0 | - | . | - |
| 2/6/2007 | IIIG | HarelPia | S | (250) | USD | 45.40 | 11,349 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (81) | USD | 44.82 | 3,630 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (175) | USD | 44.82 | 7,844 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (162) | USD | 44.82 | 7,261 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (110) | USD | 44.82 | 4,930 | 0 | - | . | - |
| 2/7/2007 | IIIG | HarelPia | S | (122) | USD | 44.82 | 5,468 | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 100 | USD | 45.11 | (4,511) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 150 | USD | 45.11 | (6,766) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 687 | USD | 45.13 | (31,007) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 13 | USD | 45.13 | (587) | 0 | - | . | - |
| 2/8/2007 | IIIG | HarelPia | B | 200 | USD | 45.11 | (9,022) | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (214) | USD | 45.63 | 9,765 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (122) | USD | 45.63 | 5,567 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (250) | USD | 45.63 | 11,408 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (214) | USD | 45.63 | 9,765 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (86) | USD | 45.63 | 3,924 | 0 | - | . | - |
| 2/11/2007 | IIIG | HarelPia | S | (114) | USD | 45.66 | 5,205 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (350) | USD | 45.61 | 15,962 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (91) | USD | 45.58 | 4,148 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (114) | USD | 45.55 | 5,193 | 0 | - | . | - |
| 2/12/2007 | IIIG | HarelPia | S | (95) | USD | 45.55 | 4,328 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (277) | USD | 46.08 | 12,763 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (109) | USD | 46.08 | 5,022 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (100) | USD | 46.10 | 4,610 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (137) | USD | 46.10 | 6,316 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (54) | USD | 46.10 | 2,490 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (209) | USD | 46.10 | 9,636 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (7) | USD | 46.08 | 323 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (277) | USD | 46.08 | 12,763 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (109) | USD | 46.08 | 5,022 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (221) | USD | 46.08 | 10,183 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (61) | USD | 46.29 | 2,823 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (14) | USD | 46.10 | 645 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (905) | USD | 46.29 | 41,889 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (34) | USD | 46.29 | 1,574 | 0 | - | . | - |
| 2/18/2007 | IIIG | HarelPia | S | (986) | USD | 46.10 | 45,458 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (109) | USD | 43.62 | 4,754 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (142) | USD | 43.51 | 6,179 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (249) | USD | 43.51 | 10,834 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (366) | USD | 43.90 | 16,069 | 0 | - | . | - |
| 2/28/2007 | IIIG | HarelPia | S | (28) | USD | 43.90 | 1,229 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.09 | 8,618 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (70) | USD | 43.25 | 3,027 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (264) | USD | 43.25 | 11,418 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 43.25 | 4,325 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (60) | USD | 43.04 | 2,582 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (268) | USD | 42.67 | 11,436 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,208) | USD | 42.67 | 51,549 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (31) | USD | 42.67 | 1,323 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (11) | USD | 42.94 | 472 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (608) | USD | 43.04 | 26,168 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (169) | USD | 43.09 | 7,283 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (88) | USD | 43.25 | 3,806 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (106) | USD | 43.25 | 4,584 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (265) | USD | 43.09 | 11,419 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 43.09 | 4,309 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.09 | 8,618 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (282) | USD | 43.09 | 12,152 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (351) | USD | 43.09 | 15,125 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (282) | USD | 43.09 | 12,152 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (265) | USD | 43.09 | 11,419 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 43.09 | 11,463 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (471) | USD | 42.62 | 20,074 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (41) | USD | 43.33 | 1,776 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (400) | USD | 42.96 | 17,185 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 42.94 | 4,294 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (533) | USD | 43.04 | 22,940 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.04 | 5,810 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (109) | USD | 43.04 | 4,691 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (882) | USD | 42.94 | 37,869 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (433) | USD | 43.04 | 18,636 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (533) | USD | 43.04 | 22,940 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (227) | USD | 43.30 | 9,829 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (257) | USD | 43.30 | 11,129 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (81) | USD | 43.28 | 3,505 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (460) | USD | 42.94 | 19,750 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (400) | USD | 42.94 | 17,174 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (136) | USD | 43.04 | 5,853 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (96) | USD | 42.67 | 4,097 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,400) | USD | 42.67 | 59,743 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 42.67 | 4,267 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (75) | USD | 43.04 | 3,228 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (82) | USD | 42.70 | 3,501 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (500) | USD | 42.67 | 21,337 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (214) | USD | 42.67 | 9,132 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (267) | USD | 42.88 | 11,450 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,000) | USD | 42.67 | 42,673 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (438) | USD | 43.04 | 18,851 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.04 | 8,608 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (113) | USD | 43.04 | 4,864 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (126) | USD | 43.04 | 5,423 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (307) | USD | 43.04 | 13,213 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (58) | USD | 43.04 | 2,496 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (101) | USD | 42.67 | 4,310 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (136) | USD | 43.04 | 5,853 | 0 | - | . | - |
| 3/5/2007 | IIIG | HarelPia | S | (3,695) | USD | 42.67 | 157,678 | 0 | - | . | - |
| 3/11/2007 | IIIG | HarelPia | B | 82 | USD | 40.63 | (3,332) | 82 | (3,332) | . | (3,332) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2007 | IIIG | HarelPia | B | 248 | USD | 40.63 | (10,077) | 330 | (10,076) | . | (13,408) |
| 3/11/2007 | IIIG | HarelPia | B | 152 | USD | 40.53 | (6,160) | 482 | (6,161) | . | (19,568) |
| 3/11/2007 | IIIG | HarelPia | B | 750 | USD | 40.53 | (30,395) | 1,232 | (30,398) | . | (49,966) |
| 3/11/2007 | IIIG | HarelPia | B | 32 | USD | 40.53 | (1,297) | 1,264 | (1,297) | . | (51,263) |
| 3/11/2007 | IIIG | HarelPia | B | 210 | USD | 40.53 | (8,511) | 1,474 | (8,511) | . | (59,774) |
| 3/14/2007 | IIIG | HarelPia | B | 137 | USD | 40.16 | (5,502) | 1,611 | (5,502) | . | (65,276) |
| 3/14/2007 | IIIG | HarelPia | B | 71 | USD | 40.19 | (2,853) | 1,682 | (2,853) | . | (68,130) |
| 3/14/2007 | IIIG | HarelPia | B | 109 | USD | 40.19 | (4,380) | 1,791 | (4,381) | . | (72,510) |
| 3/14/2007 | IIIG | HarelPia | B | 137 | USD | 40.19 | (5,506) | 1,928 | (5,506) | . | (78,016) |
| 3/14/2007 | IIIG | HarelPia | B | 6 | USD | 40.19 | (241) | 1,934 | (241) | . | (78,258) |
| 3/14/2007 | IIIG | HarelPia | B | 40 | USD | 40.19 | (1,607) | 1,974 | (1,608) | . | (79,865) |
| 3/14/2007 | IIIG | HarelPia | S | (283) | USD | 40.13 | 11,358 | 1,974 | - | . | (79,865) |
| 3/14/2007 | IIIG | HarelPia | S | (861) | USD | 40.13 | 34,555 | 1,974 | - | . | (79,865) |
| 3/18/2007 | IIIG | HarelPia | B | 279 | USD | 38.98 | (10,876) | 2,253 | (10,875) | . | (90,741) |
| 3/18/2007 | IIIG | HarelPia | B | 192 | USD | 38.98 | (7,485) | 2,445 | (7,484) | . | (98,225) |
| 3/18/2007 | IIIG | HarelPia | B | 61 | USD | 38.98 | (2,378) | 2,506 | (2,378) | . | (100,602) |
| 3/19/2007 | IIIG | HarelPia | B | 125 | USD | 39.24 | (4,905) | 2,631 | (4,905) | . | (105,507) |
| 3/19/2007 | IIIG | HarelPia | B | 375 | USD | 39.24 | (14,716) | 3,006 | (14,715) | . | (120,222) |
| 3/19/2007 | IIIG | HarelPia | B | 300 | USD | 39.17 | (11,750) | 3,306 | (11,751) | . | (131,973) |
| 3/19/2007 | IIIG | HarelPia | B | 100 | USD | 39.22 | (3,922) | 3,406 | (3,922) | . | (135,895) |
| 3/19/2007 | IIIG | HarelPia | B | 100 | USD | 39.22 | (3,922) | 3,506 | (3,922) | . | (139,817) |
| 3/21/2007 | IIIG | HarelPia | B | 168 | USD | 41.05 | (6,896) | 3,674 | (6,896) | . | (146,714) |
| 3/21/2007 | IIIG | HarelPia | B | 445 | USD | 41.05 | (18,267) | 4,119 | (18,267) | . | (164,981) |
| 3/21/2007 | IIIG | HarelPia | B | 97 | USD | 40.92 | (3,969) | 4,216 | (3,969) | . | (168,950) |
| 3/21/2007 | IIIG | HarelPia | B | 290 | USD | 41.05 | (11,905) | 4,506 | (11,905) | . | (180,855) |
| 3/22/2007 | IIIG | HarelPia | B | 112 | USD | 40.81 | (4,571) | 4,618 | (4,571) | . | (185,426) |
| 3/22/2007 | IIIG | HarelPia | B | 500 | USD | 40.81 | (20,407) | 5,118 | (20,405) | . | (205,831) |
| 3/22/2007 | IIIG | HarelPia | B | 276 | USD | 40.81 | (11,265) | 5,394 | (11,264) | . | (217,094) |
| 3/22/2007 | IIIG | HarelPia | B | 112 | USD | 40.81 | (4,571) | 5,506 | (4,571) | . | (221,665) |
| 3/22/2007 | IIIG | HarelPia | S | (1) | USD | 41.16 | 31 | 5,506 | - | . | (221,665) |
| 3/25/2007 | IIIG | HarelPia | B | 213 | USD | 41.36 | (8,811) | 5,719 | (8,810) | . | (230,475) |
| 3/25/2007 | IIIG | HarelPia | B | 437 | USD | 41.36 | (18,076) | 6,156 | (18,074) | . | (248,549) |
| 3/26/2007 | IIIG | HarelPia | B | 500 | USD | 41.34 | (20,669) | 6,656 | (20,670) | . | (269,219) |
| 3/26/2007 | IIIG | HarelPia | B | 119 | USD | 41.34 | (4,919) | 6,775 | (4,919) | . | (274,138) |
| 3/26/2007 | IIIG | HarelPia | B | 31 | USD | 41.34 | (1,281) | 6,806 | (1,282) | . | (275,420) |
| 3/27/2007 | IIIG | HarelPia | B | 31 | USD | 40.55 | (1,257) | 6,837 | (1,257) | . | (276,677) |
| 3/27/2007 | IIIG | HarelPia | B | 118 | USD | 40.55 | (4,785) | 6,955 | (4,785) | . | (281,462) |
| 3/27/2007 | IIIG | HarelPia | B | 168 | USD | 40.55 | (6,813) | 7,123 | (6,812) | . | (288,274) |
| 3/27/2007 | IIIG | HarelPia | B | 150 | USD | 40.55 | (6,083) | 7,273 | (6,083) | . | (294,357) |
| 3/27/2007 | IIIG | HarelPia | B | 33 | USD | 40.55 | (1,338) | 7,306 | (1,338) | . | (295,695) |
| 3/28/2007 | IIIG | HarelPia | B | 31 | USD | 39.79 | (1,234) | 7,337 | (1,233) | . | (296,928) |
| 3/28/2007 | IIIG | HarelPia | B | 122 | USD | 39.77 | (4,852) | 7,459 | (4,852) | . | (301,780) |
| 3/28/2007 | IIIG | HarelPia | B | 639 | USD | 39.79 | (25,428) | 8,098 | (25,426) | . | (327,206) |
| 3/28/2007 | IIIG | HarelPia | B | 500 | USD | 39.92 | (19,962) | 8,598 | (19,960) | . | (347,166) |
| 3/28/2007 | IIIG | HarelPia | B | 300 | USD | 39.90 | (11,969) | 8,898 | (11,970) | . | (359,136) |
| 3/28/2007 | IIIG | HarelPia | B | 80 | USD | 40.00 | (3,200) | 8,978 | (3,200) | . | (362,336) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2007 | IIIG | HarelPia | B | 340 | USD | 40.00 | (13,601) | 9,318 | (13,600) | . | (375,936) |
| 3/28/2007 | IIIG | HarelPia | B | 388 | USD | 39.95 | (15,501) | 9,706 | (15,501) | . | (391,437) |
| 3/28/2007 | IIIG | HarelPia | B | 383 | USD | 40.00 | (15,321) | 10,089 | (15,320) | . | (406,757) |
| 3/28/2007 | IIIG | HarelPia | B | 30 | USD | 40.00 | (1,200) | 10,119 | (1,200) | . | (407,957) |
| 3/28/2007 | IIIG | HarelPia | B | 25 | USD | 39.79 | (995) | 10,144 | (995) | . | (408,951) |
| 3/28/2007 | IIIG | HarelPia | B | 60 | USD | 39.79 | (2,388) | 10,204 | (2,387) | . | (411,339) |
| 3/28/2007 | IIIG | HarelPia | B | 159 | USD | 39.92 | (6,348) | 10,363 | (6,347) | . | (417,686) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.23 | (3,723) | 10,463 | (3,723) | . | (421,409) |
| 4/25/2007 | IIIG | HarelPia | B | 1,000 | USD | 37.15 | (37,149) | 11,463 | (37,150) | . | (458,559) |
| 4/25/2007 | IIIG | HarelPia | B | 126 | USD | 37.15 | (4,681) | 11,589 | (4,681) | . | (463,240) |
| 4/25/2007 | IIIG | HarelPia | B | 439 | USD | 37.12 | (16,297) | 12,028 | (16,296) | . | (479,536) |
| 4/25/2007 | IIIG | HarelPia | B | 33 | USD | 37.15 | (1,226) | 12,061 | (1,226) | . | (480,762) |
| 4/25/2007 | IIIG | HarelPia | B | 300 | USD | 37.23 | (11,168) | 12,361 | (11,169) | . | (491,931) |
| 4/25/2007 | IIIG | HarelPia | B | 200 | USD | 37.15 | (7,430) | 12,561 | (7,430) | . | (499,361) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.15 | (18,575) | 13,061 | (18,575) | . | (517,936) |
| 4/25/2007 | IIIG | HarelPia | B | 1,000 | USD | 37.18 | (37,176) | 14,061 | (37,180) | . | (555,116) |
| 4/25/2007 | IIIG | HarelPia | B | 71 | USD | 37.15 | (2,638) | 14,132 | (2,638) | . | (557,753) |
| 4/25/2007 | IIIG | HarelPia | B | 52 | USD | 37.10 | (1,929) | 14,184 | (1,929) | . | (559,683) |
| 4/25/2007 | IIIG | HarelPia | B | 98 | USD | 37.10 | (3,636) | 14,282 | (3,636) | . | (563,318) |
| 4/25/2007 | IIIG | HarelPia | B | 35 | USD | 37.10 | (1,298) | 14,317 | (1,299) | . | (564,617) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.10 | (18,549) | 14,817 | (18,550) | . | (583,167) |
| 4/25/2007 | IIIG | HarelPia | B | 556 | USD | 37.10 | (20,626) | 15,373 | (20,628) | . | (603,794) |
| 4/25/2007 | IIIG | HarelPia | B | 115 | USD | 37.10 | (4,266) | 15,488 | (4,267) | . | (608,061) |
| 4/25/2007 | IIIG | HarelPia | B | 244 | USD | 37.20 | (9,077) | 15,732 | (9,077) | . | (617,138) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.23 | (16,753) | 16,182 | (16,754) | . | (633,891) |
| 4/25/2007 | IIIG | HarelPia | B | 55 | USD | 37.15 | (2,043) | 16,237 | (2,043) | . | (635,934) |
| 4/25/2007 | IIIG | HarelPia | B | 600 | USD | 37.23 | (22,337) | 16,837 | (22,338) | . | (658,272) |
| 4/25/2007 | IIIG | HarelPia | B | 350 | USD | 37.23 | (13,030) | 17,187 | (13,031) | . | (671,303) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.20 | (3,720) | 17,287 | (3,720) | . | (675,023) |
| 4/25/2007 | IIIG | HarelPia | B | 81 | USD | 37.20 | (3,013) | 17,368 | (3,013) | . | (678,036) |
| 4/25/2007 | IIIG | HarelPia | B | 600 | USD | 37.20 | (22,321) | 17,968 | (22,320) | . | (700,356) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.20 | (3,720) | 18,068 | (3,720) | . | (704,076) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.20 | (16,741) | 18,518 | (16,740) | . | (720,816) |
| 4/25/2007 | IIIG | HarelPia | B | 75 | USD | 37.20 | (2,790) | 18,593 | (2,790) | . | (723,606) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.20 | (18,601) | 19,093 | (18,600) | . | (742,206) |
| 4/25/2007 | IIIG | HarelPia | B | 200 | USD | 37.23 | (7,446) | 19,293 | (7,446) | . | (749,652) |
| 4/25/2007 | IIIG | HarelPia | B | 400 | USD | 37.20 | (14,881) | 19,693 | (14,880) | . | (764,532) |
| 4/25/2007 | IIIG | HarelPia | B | 226 | USD | 37.15 | (8,396) | 19,919 | (8,396) | . | (772,928) |
| 4/25/2007 | IIIG | HarelPia | B | 150 | USD | 37.15 | (5,572) | 20,069 | (5,573) | . | (778,501) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.15 | (3,715) | 20,169 | (3,715) | . | (782,216) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.20 | (16,741) | 20,619 | (16,740) | . | (798,956) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.15 | (3,715) | 20,719 | (3,715) | . | (802,671) |
| 4/29/2007 | IIIG | HarelPia | B | 300 | USD | 37.04 | (11,113) | 21,019 | (11,112) | . | (813,783) |
| 4/29/2007 | IIIG | HarelPia | B | 105 | USD | 37.04 | (3,890) | 21,124 | (3,889) | . | (817,672) |
| 4/29/2007 | IIIG | HarelPia | B | 795 | USD | 37.04 | (29,451) | 21,919 | (29,447) | . | (847,119) |
| 5/1/2007 | IIIG | HarelPia | S | (500) | USD | 37.96 | 18,981 | 21,919 | - | . | (847,119) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2007 | IIIG | HarelPia | S | (222) | USD | 40.13 | 8,910 | 21,919 | - | . | (847,119) |
| 5/6/2007 | IIIG | HarelPia | S | (418) | USD | 40.19 | 16,798 | 21,919 | - | . | (847,119) |
| 5/6/2007 | IIIG | HarelPia | S | (160) | USD | 40.16 | 6,426 | 21,919 | - | . | (847,119) |
| 5/6/2007 | IIIG | HarelPia | S | (200) | USD | 40.13 | 8,027 | 21,919 | - | . | (847,119) |
| 5/10/2007 | IIIG | HarelPia | B | 225 | USD | 39.85 | (8,965) | 22,144 | (8,966) | . | (856,085) |
| 5/10/2007 | IIIG | HarelPia | B | 256 | USD | 39.85 | (10,120) | 22,400 | (10,120) | . | (866,204) |
| 5/10/2007 | IIIG | HarelPia | B | 200 | USD | 39.85 | (7,969) | 22,600 | (7,970) | . | (874,174) |
| 5/10/2007 | IIIG | HarelPia | B | 150 | USD | 39.85 | (5,977) | 22,750 | (5,978) | . | (880,152) |
| 5/10/2007 | IIIG | HarelPia | B | 24 | USD | 39.85 | (956) | 22,774 | (956) | . | (881,108) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.66 | (2,975) | 22,849 | (2,975) | . | (884,083) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.53 | (2,965) | 22,924 | (2,965) | . | (887,048) |
| 5/10/2007 | IIIG | HarelPia | B | 100 | USD | 39.85 | (3,985) | 23,024 | (3,985) | . | (891,033) |
| 5/10/2007 | IIIG | HarelPia | B | 28 | USD | 39.53 | (1,107) | 23,052 | (1,107) | . | (892,139) |
| 5/10/2007 | IIIG | HarelPia | B | 262 | USD | 39.85 | (10,440) | 23,314 | (10,441) | . | (902,580) |
| 5/10/2007 | IIIG | HarelPia | B | 105 | USD | 39.66 | (4,165) | 23,419 | (4,164) | . | (906,744) |
| 5/10/2007 | IIIG | HarelPia | B | 39 | USD | 39.85 | (1,554) | 23,458 | (1,554) | . | (908,299) |
| 5/10/2007 | IIIG | HarelPia | B | 100 | USD | 39.66 | (3,966) | 23,558 | (3,966) | . | (912,265) |
| 5/10/2007 | IIIG | HarelPia | B | 135 | USD | 39.53 | (5,337) | 23,693 | (5,337) | . | (917,601) |
| 5/10/2007 | IIIG | HarelPia | B | 385 | USD | 39.53 | (15,220) | 24,078 | (15,219) | . | (932,820) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.53 | (2,965) | 24,153 | (2,965) | . | (935,785) |
| 5/10/2007 | IIIG | HarelPia | B | 46 | USD | 39.53 | (1,818) | 24,199 | (1,818) | . | (937,603) |
| 5/10/2007 | IIIG | HarelPia | B | 720 | USD | 39.66 | (28,557) | 24,919 | (28,555) | . | (966,159) |
| 5/14/2007 | IIIG | HarelPia | B | 500 | USD | 39.66 | (19,831) | 25,419 | (19,830) | . | (985,989) |
| 5/14/2007 | IIIG | HarelPia | B | 475 | USD | 39.66 | (18,840) | 25,894 | (18,839) | . | (1,004,827) |
| 5/14/2007 | IIIG | HarelPia | B | 25 | USD | 39.64 | (991) | 25,919 | (991) | . | (1,005,818) |
| 5/20/2007 | IIIG | HarelPia | S | (250) | USD | 38.85 | 9,713 | 25,919 | - | . | (1,005,818) |
| 5/20/2007 | IIIG | HarelPia | S | (119) | USD | 38.64 | 4,598 | 25,919 | - | . | (1,005,818) |
| 5/20/2007 | IIIG | HarelPia | S | (150) | USD | 38.64 | 5,796 | 25,919 | - | . | (1,005,818) |
| 5/20/2007 | IIIG | HarelPia | S | (237) | USD | 38.64 | 9,158 | 25,919 | - | . | (1,005,818) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 26,059 | (5,344) | . | (1,011,162) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 26,199 | (5,344) | . | (1,016,506) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 26,339 | (5,344) | . | (1,021,849) |
| 5/24/2007 | IIIG | HarelPia | B | 429 | USD | 38.17 | (16,375) | 26,768 | (16,375) | . | (1,038,224) |
| 5/24/2007 | IIIG | HarelPia | B | 1 | USD | 38.17 | (38) | 26,769 | (38) | . | (1,038,263) |
| 5/31/2007 | IIIG | HarelPia | B | 115 | USD | 36.84 | (4,236) | 26,884 | (4,237) | . | (1,042,499) |
| 5/31/2007 | IIIG | HarelPia | B | 300 | USD | 36.84 | (11,051) | 27,184 | (11,052) | . | (1,053,551) |
| 5/31/2007 | IIIG | HarelPia | B | 114 | USD | 36.84 | (4,199) | 27,298 | (4,200) | . | (1,057,751) |
| 5/31/2007 | IIIG | HarelPia | B | 169 | USD | 36.84 | (6,225) | 27,467 | (6,226) | . | (1,063,977) |
| 5/31/2007 | IIIG | HarelPia | B | 85 | USD | 36.84 | (3,131) | 27,552 | (3,131) | . | (1,067,108) |
| 5/31/2007 | IIIG | HarelPia | B | 276 | USD | 36.84 | (10,167) | 27,828 | (10,168) | . | (1,077,276) |
| 5/31/2007 | IIIG | HarelPia | B | 141 | USD | 36.84 | (5,194) | 27,969 | (5,194) | . | (1,082,471) |
| 5/31/2007 | IIIG | HarelPia | B | 111 | USD | 36.84 | (4,089) | 28,080 | (4,089) | . | (1,086,560) |
| 5/31/2007 | IIIG | HarelPia | B | 1,083 | USD | 36.84 | (39,893) | 29,163 | (39,898) | . | (1,126,458) |
| 5/31/2007 | IIIG | HarelPia | B | 53 | USD | 36.84 | (1,952) | 29,216 | (1,953) | . | (1,128,410) |
| 5/31/2007 | IIIG | HarelPia | B | 90 | USD | 36.84 | (3,315) | 29,306 | (3,316) | . | (1,131,726) |
| 5/31/2007 | IIIG | HarelPia | B | 114 | USD | 36.84 | (4,199) | 29,420 | (4,200) | . | (1,135,925) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/3/2007 | IIIG | HarelPia | B | 69 | USD | 36.55 | (2,522) | 29,489 | (2,522) | . | (1,138,447) |
| 6/3/2007 | IIIG | HarelPia | B | 65 | USD | 36.55 | (2,376) | 29,554 | (2,376) | . | (1,140,823) |
| 6/3/2007 | IIIG | HarelPia | B | 11 | USD | 36.57 | (402) | 29,565 | (402) | . | (1,141,225) |
| 6/3/2007 | IIIG | HarelPia | B | 166 | USD | 36.55 | (6,067) | 29,731 | (6,067) | . | (1,147,293) |
| 6/3/2007 | IIIG | HarelPia | B | 117 | USD | 36.57 | (4,279) | 29,848 | (4,279) | . | (1,151,571) |
| 6/3/2007 | IIIG | HarelPia | B | 278 | USD | 36.57 | (10,167) | 30,126 | (10,166) | . | (1,161,738) |
| 6/3/2007 | IIIG | HarelPia | B | 224 | USD | 36.57 | (8,192) | 30,350 | (8,192) | . | (1,169,930) |
| 6/3/2007 | IIIG | HarelPia | B | 278 | USD | 36.57 | (10,167) | 30,628 | (10,166) | . | (1,180,096) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.57 | (5,157) | 30,769 | (5,156) | . | (1,185,252) |
| 6/3/2007 | IIIG | HarelPia | B | 62 | USD | 36.57 | (2,268) | 30,831 | (2,267) | . | (1,187,520) |
| 6/3/2007 | IIIG | HarelPia | B | 279 | USD | 36.57 | (10,204) | 31,110 | (10,203) | . | (1,197,723) |
| 6/3/2007 | IIIG | HarelPia | B | 36 | USD | 36.55 | (1,316) | 31,146 | (1,316) | . | (1,199,039) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.55 | (5,153) | 31,287 | (5,154) | . | (1,204,192) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.55 | (5,153) | 31,428 | (5,154) | . | (1,209,346) |
| 6/3/2007 | IIIG | HarelPia | B | 67 | USD | 36.55 | (2,449) | 31,495 | (2,449) | . | (1,211,794) |
| 6/3/2007 | IIIG | HarelPia | B | 252 | USD | 36.55 | (9,210) | 31,747 | (9,211) | . | (1,221,005) |
| 6/3/2007 | IIIG | HarelPia | B | 1 | USD | 36.55 | (37) | 31,748 | (37) | . | (1,221,042) |
| 6/3/2007 | IIIG | HarelPia | B | 85 | USD | 36.55 | (3,107) | 31,833 | (3,107) | . | (1,224,148) |
| 6/3/2007 | IIIG | HarelPia | B | 113 | USD | 36.55 | (4,130) | 31,946 | (4,130) | . | (1,228,279) |
| 6/3/2007 | IIIG | HarelPia | B | 72 | USD | 36.55 | (2,631) | 32,018 | (2,632) | . | (1,230,910) |
| 6/3/2007 | IIIG | HarelPia | B | 113 | USD | 36.55 | (4,130) | 32,131 | (4,130) | . | (1,235,040) |
| 6/3/2007 | IIIG | HarelPia | B | 60 | USD | 36.55 | (2,193) | 32,191 | (2,193) | . | (1,237,233) |
| 6/4/2007 | IIIG | HarelPia | B | 38 | USD | 36.65 | (1,393) | 32,229 | (1,393) | . | (1,238,626) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 32,341 | (4,105) | . | (1,242,731) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 32,453 | (4,105) | . | (1,246,836) |
| 6/4/2007 | IIIG | HarelPia | B | 544 | USD | 36.65 | (19,939) | 32,997 | (19,938) | . | (1,266,773) |
| 6/4/2007 | IIIG | HarelPia | B | 86 | USD | 36.65 | (3,152) | 33,083 | (3,152) | . | (1,269,925) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 33,195 | (4,105) | . | (1,274,030) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 33,307 | (4,105) | . | (1,278,135) |
| 6/4/2007 | IIIG | HarelPia | B | 84 | USD | 36.65 | (3,079) | 33,391 | (3,079) | . | (1,281,213) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 33,531 | (5,120) | . | (1,286,333) |
| 6/6/2007 | IIIG | HarelPia | B | 117 | USD | 36.57 | (4,279) | 33,648 | (4,279) | . | (1,290,612) |
| 6/6/2007 | IIIG | HarelPia | B | 84 | USD | 36.57 | (3,072) | 33,732 | (3,072) | . | (1,293,684) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 33,872 | (5,120) | . | (1,298,803) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 34,012 | (5,120) | . | (1,303,923) |
| 6/6/2007 | IIIG | HarelPia | B | 200 | USD | 36.57 | (7,315) | 34,212 | (7,314) | . | (1,311,237) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 34,352 | (5,120) | . | (1,316,357) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 34,492 | (5,120) | . | (1,321,477) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 34,632 | (5,120) | . | (1,326,597) |
| 6/6/2007 | IIIG | HarelPia | B | 119 | USD | 36.57 | (4,352) | 34,751 | (4,352) | . | (1,330,948) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 34,891 | (5,120) | . | (1,336,068) |
| 6/10/2007 | IIIG | HarelPia | B | 462 | USD | 35.16 | (16,244) | 35,353 | (16,244) | . | (1,352,312) |
| 6/10/2007 | IIIG | HarelPia | B | 86 | USD | 35.16 | (3,024) | 35,439 | (3,024) | . | (1,355,336) |
| 6/10/2007 | IIIG | HarelPia | B | 52 | USD | 35.16 | (1,828) | 35,491 | (1,828) | . | (1,357,164) |
| 6/10/2007 | IIIG | HarelPia | B | 1,500 | USD | 35.00 | (52,504) | 36,991 | (52,500) | . | (1,409,664) |
| 6/10/2007 | IIIG | HarelPia | B | 723 | USD | 35.16 | (25,420) | 37,714 | (25,421) | . | (1,435,085) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2007 | IIIG | HarelPia | B | 40 | USD | 35.00 | (1,400) | 37,754 | (1,400) | . | (1,436,485) |
| 6/11/2007 | IIIG | HarelPia | B | 142 | USD | 35.00 | (4,970) | 37,896 | (4,970) | . | (1,441,455) |
| 6/11/2007 | IIIG | HarelPia | B | 50 | USD | 35.00 | (1,750) | 37,946 | (1,750) | . | (1,443,205) |
| 6/11/2007 | IIIG | HarelPia | B | 282 | USD | 35.00 | (9,871) | 38,228 | (9,870) | . | (1,453,075) |
| 6/11/2007 | IIIG | HarelPia | B | 142 | USD | 35.00 | (4,970) | 38,370 | (4,970) | . | (1,458,045) |
| 6/11/2007 | IIIG | HarelPia | B | 8 | USD | 35.00 | (280) | 38,378 | (280) | . | (1,458,325) |
| 6/11/2007 | IIIG | HarelPia | B | 86 | USD | 35.00 | (3,010) | 38,464 | (3,010) | . | (1,461,335) |
| 6/12/2007 | IIIG | HarelPia | B | 287 | USD | 35.81 | (10,279) | 38,751 | (10,277) | . | (1,471,612) |
| 6/12/2007 | IIIG | HarelPia | B | 184 | USD | 35.81 | (6,590) | 38,935 | (6,589) | . | (1,478,201) |
| 6/12/2007 | IIIG | HarelPia | B | 274 | USD | 35.81 | (9,813) | 39,209 | (9,812) | . | (1,488,013) |
| 6/13/2007 | IIIG | HarelPia | S | (300) | USD | 37.31 | 11,192 | 39,209 | - | . | (1,488,013) |
| 6/13/2007 | IIIG | HarelPia | S | (268) | USD | 37.31 | 9,998 | 39,209 | - | . | (1,488,013) |
| 6/13/2007 | IIIG | HarelPia | S | (182) | USD | 37.31 | 6,790 | 39,209 | - | . | (1,488,013) |
| 6/13/2007 | IIIG | HarelPia | S | (34) | USD | 37.96 | 1,291 | 39,209 | - | . | (1,488,013) |
| 6/13/2007 | IIIG | HarelPia | S | (1,466) | USD | 37.96 | 55,651 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.45 | 31,563 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (133) | USD | 39.45 | 5,247 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (554) | USD | 39.45 | 21,857 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (45) | USD | 39.35 | 1,771 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (2,500) | USD | 39.35 | 98,371 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (108) | USD | 39.17 | 4,230 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (322) | USD | 39.17 | 12,611 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (567) | USD | 39.27 | 22,266 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (32) | USD | 39.27 | 1,257 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (325) | USD | 39.40 | 12,805 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (100) | USD | 39.40 | 3,940 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (400) | USD | 39.40 | 15,760 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (301) | USD | 39.27 | 11,820 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (75) | USD | 39.40 | 2,955 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (500) | USD | 39.35 | 19,674 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (143) | USD | 39.35 | 5,627 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (134) | USD | 39.35 | 5,273 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (483) | USD | 39.43 | 19,043 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.43 | 31,542 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (400) | USD | 39.40 | 15,760 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.40 | 31,521 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (133) | USD | 39.43 | 5,244 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (300) | USD | 39.43 | 11,828 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (42) | USD | 39.43 | 1,656 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (250) | USD | 39.43 | 9,857 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (93) | USD | 39.43 | 3,667 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (100) | USD | 39.43 | 3,943 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (125) | USD | 39.43 | 4,928 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (192) | USD | 39.43 | 7,570 | 39,209 | - | . | (1,488,013) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2007 | IIIG | HarelPia | S | (1,000) | USD | 39.43 | 39,427 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.43 | 4,495 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (177) | USD | 39.35 | 6,965 | 39,209 | - | . | (1,488,013) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 39,209 | - | . | (1,488,013) |
| 6/20/2007 | IIIG | HarelPia | S | (37) | USD | 39.90 | 1,476 | 39,209 | - | . | (1,488,013) |
| 6/20/2007 | IIIG | HarelPia | S | (213) | USD | 39.87 | 8,493 | 39,209 | - | . | (1,488,013) |
| 7/3/2007 | IIIG | HarelPia | B | 288 | USD | 38.85 | (11,189) | 39,497 | (11,189) | . | (1,499,202) |
| 7/3/2007 | IIIG | HarelPia | B | 488 | USD | 38.85 | (18,959) | 39,985 | (18,959) | . | (1,518,161) |
| 7/3/2007 | IIIG | HarelPia | B | 156 | USD | 38.85 | (6,061) | 40,141 | (6,061) | . | (1,524,222) |
| 7/3/2007 | IIIG | HarelPia | B | 280 | USD | 38.85 | (10,878) | 40,421 | (10,878) | . | (1,535,100) |
| 7/3/2007 | IIIG | HarelPia | B | 288 | USD | 38.85 | (11,189) | 40,709 | (11,189) | . | (1,546,288) |
| 7/5/2007 | IIIG | HarelPia | B | 84 | USD | 38.75 | (3,255) | 40,793 | (3,255) | . | (1,549,543) |
| 7/5/2007 | IIIG | HarelPia | B | 872 | USD | 39.03 | (34,038) | 41,665 | (34,034) | . | (1,583,578) |
| 7/5/2007 | IIIG | HarelPia | B | 197 | USD | 38.75 | (7,633) | 41,862 | (7,634) | . | (1,591,211) |
| 7/5/2007 | IIIG | HarelPia | B | 192 | USD | 39.03 | (7,495) | 42,054 | (7,494) | . | (1,598,705) |
| 7/5/2007 | IIIG | HarelPia | B | 109 | USD | 39.03 | (4,255) | 42,163 | (4,254) | . | (1,602,959) |
| 7/5/2007 | IIIG | HarelPia | B | 168 | USD | 39.03 | (6,558) | 42,331 | (6,557) | . | (1,609,516) |
| 7/5/2007 | IIIG | HarelPia | B | 182 | USD | 39.03 | (7,104) | 42,513 | (7,103) | . | (1,616,620) |
| 7/5/2007 | IIIG | HarelPia | B | 280 | USD | 39.03 | (10,930) | 42,793 | (10,928) | . | (1,627,548) |
| 7/5/2007 | IIIG | HarelPia | B | 197 | USD | 39.03 | (7,690) | 42,990 | (7,689) | . | (1,635,237) |
| 7/15/2007 | IIIG | HarelPia | B | 107 | USD | 41.81 | (4,474) | 43,097 | (4,474) | . | (1,639,711) |
| 7/15/2007 | IIIG | HarelPia | B | 124 | USD | 41.81 | (5,184) | 43,221 | (5,184) | . | (1,644,895) |
| 7/15/2007 | IIIG | HarelPia | B | 250 | USD | 41.89 | (10,472) | 43,471 | (10,473) | . | (1,655,368) |
| 7/15/2007 | IIIG | HarelPia | B | 450 | USD | 41.68 | (18,755) | 43,921 | (18,756) | . | (1,674,124) |
| 7/15/2007 | IIIG | HarelPia | B | 1,550 | USD | 41.68 | (64,602) | 45,471 | (64,604) | . | (1,738,728) |
| 7/15/2007 | IIIG | HarelPia | B | 208 | USD | 41.00 | (8,528) | 45,679 | (8,528) | . | (1,747,256) |
| 7/15/2007 | IIIG | HarelPia | B | 75 | USD | 40.95 | (3,071) | 45,754 | (3,071) | . | (1,750,327) |
| 7/15/2007 | IIIG | HarelPia | B | 33 | USD | 40.97 | (1,352) | 45,787 | (1,352) | . | (1,751,679) |
| 7/15/2007 | IIIG | HarelPia | B | 40 | USD | 40.97 | (1,639) | 45,827 | (1,639) | . | (1,753,318) |
| 7/15/2007 | IIIG | HarelPia | B | 44 | USD | 40.95 | (1,802) | 45,871 | (1,802) | . | (1,755,120) |
| 7/15/2007 | IIIG | HarelPia | B | 620 | USD | 41.81 | (25,922) | 46,491 | (25,922) | . | (1,781,042) |
| 7/15/2007 | IIIG | HarelPia | B | 149 | USD | 41.81 | (6,230) | 46,640 | (6,230) | . | (1,787,271) |
| 7/15/2007 | IIIG | HarelPia | B | 250 | USD | 41.89 | (10,472) | 46,890 | (10,473) | . | (1,797,744) |
| 7/15/2007 | IIIG | HarelPia | B | 1,000 | USD | 41.89 | (41,888) | 47,890 | (41,890) | . | (1,839,634) |
| 7/15/2007 | IIIG | HarelPia | B | 154 | USD | 41.99 | (6,467) | 48,044 | (6,466) | . | (1,846,100) |
| 7/15/2007 | IIIG | HarelPia | B | 100 | USD | 41.89 | (4,189) | 48,144 | (4,189) | . | (1,850,289) |
| 7/15/2007 | IIIG | HarelPia | B | 63 | USD | 41.89 | (2,639) | 48,207 | (2,639) | . | (1,852,929) |
| 7/15/2007 | IIIG | HarelPia | B | 298 | USD | 41.89 | (12,483) | 48,505 | (12,483) | . | (1,865,412) |
| 7/15/2007 | IIIG | HarelPia | B | 846 | USD | 41.99 | (35,526) | 49,351 | (35,524) | . | (1,900,935) |
| 7/15/2007 | IIIG | HarelPia | B | 39 | USD | 41.89 | (1,634) | 49,390 | (1,634) | . | (1,902,569) |
| 7/15/2007 | IIIG | HarelPia | S | (88) | USD | 41.60 | 3,661 | 49,390 | - | . | (1,902,569) |
| 7/15/2007 | IIIG | HarelPia | S | (141) | USD | 41.60 | 5,866 | 49,390 | - | . | (1,902,569) |
| 7/15/2007 | IIIG | HarelPia | S | (270) | USD | 41.60 | 11,232 | 49,390 | - | . | (1,902,569) |
| 7/23/2007 | IIIG | HarelPia | S | (84) | USD | 42.15 | 3,541 | 49,390 | - | . | (1,902,569) |
| 7/23/2007 | IIIG | HarelPia | S | (16) | USD | 42.20 | 675 | 49,390 | - | . | (1,902,569) |
| 7/23/2007 | IIIG | HarelPia | S | (27) | USD | 42.20 | 1,139 | 49,390 | - | . | (1,902,569) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | IIIG | HarelPia | S | (171) | USD | 42.20 | 7,217 | 49,390 | - | . | (1,902,569) |
| 7/23/2007 | IIIG | HarelPia | S | (28) | USD | 42.20 | 1,182 | 49,390 | - | . | (1,902,569) |
| 7/23/2007 | IIIG | HarelPia | S | (1,674) | USD | 42.20 | 70,646 | 49,390 | - | . | (1,902,569) |
| 7/23/2007 | IIIG | HarelPia | S | (241) | USD | 41.89 | 10,095 | 49,390 | - | . | (1,902,569) |
| 7/23/2007 | IIIG | HarelPia | S | (9) | USD | 41.89 | 377 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (219) | USD | 42.86 | 9,386 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (500) | USD | 42.65 | 21,324 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (450) | USD | 42.67 | 19,203 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (132) | USD | 42.62 | 5,626 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (266) | USD | 42.86 | 11,400 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (213) | USD | 42.86 | 9,128 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (119) | USD | 42.86 | 5,100 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (134) | USD | 42.86 | 5,743 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (80) | USD | 42.67 | 3,414 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (213) | USD | 42.86 | 9,128 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (134) | USD | 42.86 | 5,743 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (86) | USD | 42.91 | 3,690 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (177) | USD | 42.91 | 7,595 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (267) | USD | 42.91 | 11,457 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (267) | USD | 42.91 | 11,457 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (61) | USD | 42.91 | 2,617 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 49,390 | - | . | (1,902,569) |
| 7/25/2007 | IIIG | HarelPia | S | (292) | USD | 42.86 | 12,514 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (120) | USD | 41.21 | 4,945 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (183) | USD | 41.23 | 7,546 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (267) | USD | 41.18 | 10,995 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (219) | USD | 41.18 | 9,019 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (132) | USD | 41.18 | 5,436 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (132) | USD | 41.18 | 5,436 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (107) | USD | 41.18 | 4,406 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (267) | USD | 41.18 | 10,995 | 49,390 | - | . | (1,902,569) |
| 7/29/2007 | IIIG | HarelPia | S | (75) | USD | 41.18 | 3,089 | 49,390 | - | . | (1,902,569) |
| 8/1/2007 | IIIG | HarelPia | B | 332 | USD | 41.16 | (13,663) | 49,722 | (13,665) | . | (1,916,234) |
| 8/1/2007 | IIIG | HarelPia | B | 64 | USD | 41.16 | (2,634) | 49,786 | (2,634) | . | (1,918,868) |
| 8/1/2007 | IIIG | HarelPia | B | 269 | USD | 41.16 | (11,071) | 50,055 | (11,072) | . | (1,929,940) |
| 8/1/2007 | IIIG | HarelPia | B | 135 | USD | 41.16 | (5,556) | 50,190 | (5,557) | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (75) | USD | 41.16 | 3,087 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (271) | USD | 41.21 | 11,167 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (200) | USD | 41.16 | 8,231 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (43) | USD | 41.16 | 1,770 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (150) | USD | 41.16 | 6,173 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (150) | USD | 41.16 | 6,173 | 50,190 | - | . | (1,935,497) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | IIIG | HarelPia | S | (111) | USD | 41.16 | 4,568 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (200) | USD | 41.16 | 8,231 | 50,190 | - | . | (1,935,497) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 50,190 | - | . | (1,935,497) |
| 8/2/2007 | IIIG | HarelPia | B | 18 | USD | 40.32 | (726) | 50,208 | (726) | . | (1,936,223) |
| 8/2/2007 | IIIG | HarelPia | B | 32 | USD | 40.32 | (1,290) | 50,240 | (1,290) | . | (1,937,513) |
| 8/2/2007 | IIIG | HarelPia | B | 200 | USD | 40.32 | (8,063) | 50,440 | (8,064) | . | (1,945,577) |
| 8/2/2007 | IIIG | HarelPia | B | 100 | USD | 40.32 | (4,032) | 50,540 | (4,032) | . | (1,949,609) |
| 8/2/2007 | IIIG | HarelPia | B | 500 | USD | 40.32 | (20,159) | 51,040 | (20,160) | . | (1,969,769) |
| 8/5/2007 | IIIG | HarelPia | B | 168 | USD | 38.07 | (6,395) | 51,208 | (6,396) | . | (1,976,165) |
| 8/5/2007 | IIIG | HarelPia | B | 500 | USD | 38.07 | (19,033) | 51,708 | (19,035) | . | (1,995,200) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 51,986 | (10,583) | . | (2,005,783) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 52,097 | (4,226) | . | (2,010,009) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 52,375 | (10,583) | . | (2,020,592) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 52,653 | (10,583) | . | (2,031,176) |
| 8/5/2007 | IIIG | HarelPia | B | 154 | USD | 38.07 | (5,862) | 52,807 | (5,863) | . | (2,037,039) |
| 8/5/2007 | IIIG | HarelPia | B | 288 | USD | 38.07 | (10,963) | 53,095 | (10,964) | . | (2,048,003) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 53,373 | (10,583) | . | (2,058,586) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 53,651 | (10,583) | . | (2,069,170) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 53,762 | (4,226) | . | (2,073,396) |
| 8/5/2007 | IIIG | HarelPia | B | 167 | USD | 38.07 | (6,357) | 53,929 | (6,358) | . | (2,079,753) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 54,040 | (4,226) | . | (2,083,979) |
| 8/6/2007 | IIIG | HarelPia | S | (250) | USD | 38.09 | 9,523 | 54,040 | - | . | (2,083,979) |
| 8/6/2007 | IIIG | HarelPia | S | (56) | USD | 38.17 | 2,138 | 54,040 | - | . | (2,083,979) |
| 8/6/2007 | IIIG | HarelPia | S | (250) | USD | 38.12 | 9,530 | 54,040 | - | . | (2,083,979) |
| 8/6/2007 | IIIG | HarelPia | S | (444) | USD | 38.07 | 16,901 | 54,040 | - | . | (2,083,979) |
| 8/13/2007 | IIIG | HarelPia | S | (274) | USD | 43.72 | 11,979 | 54,040 | - | . | (2,083,979) |
| 8/13/2007 | IIIG | HarelPia | S | (193) | USD | 43.72 | 8,438 | 54,040 | - | . | (2,083,979) |
| 8/13/2007 | IIIG | HarelPia | S | (33) | USD | 43.72 | 1,443 | 54,040 | - | . | (2,083,979) |
| 8/15/2007 | IIIG | HarelPia | S | (270) | USD | 40.84 | 11,027 | 54,040 | - | . | (2,083,979) |
| 8/15/2007 | IIIG | HarelPia | S | (530) | USD | 40.84 | 21,646 | 54,040 | - | . | (2,083,979) |
| 8/19/2007 | IIIG | HarelPia | S | (269) | USD | 39.64 | 10,662 | 54,040 | - | . | (2,083,979) |
| 8/19/2007 | IIIG | HarelPia | S | (282) | USD | 39.66 | 11,185 | 54,040 | - | . | (2,083,979) |
| 8/19/2007 | IIIG | HarelPia | S | (27) | USD | 39.64 | 1,070 | 54,040 | - | . | (2,083,979) |
| 8/19/2007 | IIIG | HarelPia | S | (40) | USD | 39.64 | 1,585 | 54,040 | - | . | (2,083,979) |
| 8/19/2007 | IIIG | HarelPia | S | (232) | USD | 39.64 | 9,196 | 54,040 | - | . | (2,083,979) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 54,154 | (4,256) | . | (2,088,235) |
| 8/26/2007 | IIIG | HarelPia | B | 293 | USD | 37.33 | (10,938) | 54,447 | (10,938) | . | (2,099,172) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 54,561 | (4,256) | . | (2,103,428) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 54,675 | (4,256) | . | (2,107,684) |
| 8/26/2007 | IIIG | HarelPia | B | 365 | USD | 37.33 | (13,626) | 55,040 | (13,625) | . | (2,121,309) |
| 8/28/2007 | IIIG | HarelPia | B | 450 | USD | 36.91 | (16,611) | 55,490 | (16,610) | . | (2,137,918) |
| 8/28/2007 | IIIG | HarelPia | B | 1,550 | USD | 36.91 | (57,216) | 57,040 | (57,211) | . | (2,195,129) |
| 8/29/2007 | IIIG | HarelPia | B | 922 | USD | 37.67 | (34,735) | 57,962 | (34,732) | . | (2,229,861) |
| 8/29/2007 | IIIG | HarelPia | B | 78 | USD | 37.67 | (2,938) | 58,040 | (2,938) | . | (2,232,799) |
| 9/4/2007 | IIIG | HarelPia | S | (147) | USD | 40.63 | 5,973 | 58,040 | - | . | (2,232,799) |
| 9/4/2007 | IIIG | HarelPia | S | (453) | USD | 40.63 | 18,406 | 58,040 | - | . | (2,232,799) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | IIIG | HarelPia | S | (200) | USD | 40.63 | 8,126 | 58,040 | - | . | (2,232,799) |
| 9/4/2007 | IIIG | HarelPia | S | (450) | USD | 40.63 | 18,284 | 58,040 | - | . | (2,232,799) |
| 9/4/2007 | IIIG | HarelPia | S | (75) | USD | 40.63 | 3,047 | 58,040 | - | . | (2,232,799) |
| 9/4/2007 | IIIG | HarelPia | S | (75) | USD | 40.63 | 3,047 | 58,040 | - | . | (2,232,799) |
| 9/4/2007 | IIIG | HarelPia | S | (100) | USD | 40.63 | 4,063 | 58,040 | - | . | (2,232,799) |
| 9/11/2007 | IIIG | HarelPia | S | (100) | USD | 41.86 | 4,186 | 58,040 | - | . | (2,232,799) |
| 9/11/2007 | IIIG | HarelPia | S | (700) | USD | 41.84 | 29,285 | 58,040 | - | . | (2,232,799) |
| 9/11/2007 | IIIG | HarelPia | S | (139) | USD | 41.84 | 5,815 | 58,040 | - | . | (2,232,799) |
| 9/11/2007 | IIIG | HarelPia | S | (61) | USD | 41.84 | 2,552 | 58,040 | - | . | (2,232,799) |
| 9/19/2007 | IIIG | HarelPia | S | (544) | USD | 41.57 | 22,616 | 58,040 | - | . | (2,232,799) |
| 9/19/2007 | IIIG | HarelPia | S | (86) | USD | 41.57 | 3,575 | 58,040 | - | . | (2,232,799) |
| 9/19/2007 | IIIG | HarelPia | S | (44) | USD | 41.57 | 1,829 | 58,040 | - | . | (2,232,799) |
| 9/19/2007 | IIIG | HarelPia | S | (44) | USD | 41.57 | 1,829 | 58,040 | - | . | (2,232,799) |
| 9/19/2007 | IIIG | HarelPia | S | (94) | USD | 41.57 | 3,908 | 58,040 | - | . | (2,232,799) |
| 9/19/2007 | IIIG | HarelPia | S | (38) | USD | 41.57 | 1,580 | 58,040 | - | . | (2,232,799) |
| 9/30/2007 | IIIG | HarelPia | S | (1) | USD | 41.44 | 39 | 58,040 | - | . | (2,232,799) |
| 9/30/2007 | IIIG | HarelPia | S | (1,945) | USD | 46.42 | 90,281 | 58,040 | - | . | (2,232,799) |
| 9/30/2007 | IIIG | HarelPia | S | (445) | USD | 46.42 | 20,656 | 58,040 | - | . | (2,232,799) |
| 9/30/2007 | IIIG | HarelPia | S | (750) | USD | 46.42 | 34,813 | 58,040 | - | . | (2,232,799) |
| 9/30/2007 | IIIG | HarelPia | S | (141) | USD | 46.42 | 6,545 | 58,040 | - | . | (2,232,799) |
| 9/30/2007 | IIIG | HarelPia | S | (1,650) | USD | 46.52 | 76,761 | 58,040 | - | . | (2,232,799) |
| 10/7/2007 | IIIG | HarelPia | S | (1,200) | USD | 47.49 | 56,989 | 58,040 | - | . | (2,232,799) |
| 10/9/2007 | IIIG | HarelPia | B | 339 | USD | 46.16 | (15,647) | 58,379 | (15,648) | . | (2,248,447) |
| 10/9/2007 | IIIG | HarelPia | B | 161 | USD | 46.16 | (7,431) | 58,540 | (7,432) | . | (2,255,879) |
| 10/9/2007 | IIIG | HarelPia | B | 500 | USD | 46.16 | (23,078) | 59,040 | (23,080) | . | (2,278,959) |
| 10/10/2007 | IIIG | HarelPia | S | (482) | USD | 48.12 | 23,193 | 59,040 | - | . | (2,278,959) |
| 10/10/2007 | IIIG | HarelPia | S | (75) | USD | 48.12 | 3,609 | 59,040 | - | . | (2,278,959) |
| 10/10/2007 | IIIG | HarelPia | S | (60) | USD | 48.12 | 2,887 | 59,040 | - | . | (2,278,959) |
| 10/10/2007 | IIIG | HarelPia | S | (100) | USD | 48.12 | 4,812 | 59,040 | - | . | (2,278,959) |
| 10/10/2007 | IIIG | HarelPia | S | (83) | USD | 48.12 | 3,994 | 59,040 | - | . | (2,278,959) |
| 10/11/2007 | IIIG | HarelPia | B | 86 | USD | 48.67 | (4,185) | 59,126 | (4,186) | . | (2,283,145) |
| 10/11/2007 | IIIG | HarelPia | B | 66 | USD | 48.93 | (3,229) | 59,192 | (3,229) | . | (2,286,374) |
| 10/11/2007 | IIIG | HarelPia | B | 277 | USD | 48.67 | (13,481) | 59,469 | (13,482) | . | (2,299,856) |
| 10/11/2007 | IIIG | HarelPia | B | 166 | USD | 48.88 | (8,114) | 59,635 | (8,114) | . | (2,307,970) |
| 10/11/2007 | IIIG | HarelPia | B | 276 | USD | 48.88 | (13,490) | 59,911 | (13,491) | . | (2,321,461) |
| 10/11/2007 | IIIG | HarelPia | B | 276 | USD | 48.85 | (13,483) | 60,187 | (13,483) | . | (2,334,943) |
| 10/11/2007 | IIIG | HarelPia | B | 47 | USD | 48.96 | (2,301) | 60,234 | (2,301) | . | (2,337,244) |
| 10/11/2007 | IIIG | HarelPia | B | 600 | USD | 49.22 | (29,531) | 60,834 | (29,532) | . | (2,366,776) |
| 10/11/2007 | IIIG | HarelPia | B | 30 | USD | 49.22 | (1,477) | 60,864 | (1,477) | . | (2,368,253) |
| 10/11/2007 | IIIG | HarelPia | B | 278 | USD | 48.96 | (13,610) | 61,142 | (13,611) | . | (2,381,864) |
| 10/15/2007 | IIIG | HarelPia | S | (222) | USD | 48.38 | 10,740 | 61,142 | - | . | (2,381,864) |
| 10/15/2007 | IIIG | HarelPia | S | (64) | USD | 48.38 | 3,096 | 61,142 | - | . | (2,381,864) |
| 10/15/2007 | IIIG | HarelPia | S | (277) | USD | 48.38 | 13,401 | 61,142 | - | . | (2,381,864) |
| 10/15/2007 | IIIG | HarelPia | S | (50) | USD | 48.38 | 2,419 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 61,142 | - | . | (2,381,864) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/16/2007 | IIIG | HarelPia | S | (2) | USD | 48.54 | 97 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (116) | USD | 48.54 | 5,630 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (82) | USD | 48.54 | 3,980 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (101) | USD | 48.54 | 4,902 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (35) | USD | 48.69 | 1,704 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (11) | USD | 47.99 | 528 | 61,142 | - | . | (2,381,864) |
| 10/16/2007 | IIIG | HarelPia | S | (102) | USD | 48.69 | 4,967 | 61,142 | - | . | (2,381,864) |
| 10/22/2007 | IIIG | HarelPia | B | 636 | USD | 46.08 | (29,305) | 61,778 | (29,307) | . | (2,411,171) |
| 10/22/2007 | IIIG | HarelPia | B | 115 | USD | 46.08 | (5,299) | 61,893 | (5,299) | . | (2,416,470) |
| 10/22/2007 | IIIG | HarelPia | B | 249 | USD | 46.08 | (11,473) | 62,142 | (11,474) | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (81) | USD | 48.85 | 3,957 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.85 | 4,885 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.85 | 3,664 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 48.62 | 9,723 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (150) | USD | 48.62 | 7,292 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (25) | USD | 48.62 | 1,215 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (28) | USD | 48.12 | 1,347 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (972) | USD | 48.12 | 46,771 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (30) | USD | 49.11 | 1,473 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (399) | USD | 49.04 | 19,565 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 49.06 | 9,812 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (55) | USD | 48.85 | 2,687 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 48.85 | 9,770 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (366) | USD | 49.06 | 17,956 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (150) | USD | 48.85 | 7,328 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (164) | USD | 48.85 | 8,012 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (34) | USD | 49.06 | 1,668 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (400) | USD | 49.06 | 19,625 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.85 | 4,885 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (1,601) | USD | 49.04 | 78,505 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (195) | USD | 49.11 | 9,577 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (450) | USD | 49.11 | 22,101 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.85 | 3,664 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (600) | USD | 49.11 | 29,468 | 62,142 | - | . | (2,427,944) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 49.11 | 3,684 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (548) | USD | 49.95 | 27,373 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 62,142 | - | . | (2,427,944) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | IIIG | HarelPia | S | (548) | USD | 49.95 | 27,373 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (900) | USD | 50.11 | 45,098 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (500) | USD | 50.11 | 25,054 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (96) | USD | 50.27 | 4,825 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (359) | USD | 49.95 | 17,933 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 62,142 | - | . | (2,427,944) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (78) | USD | 50.27 | 3,921 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (86) | USD | 50.27 | 4,323 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (517) | USD | 50.27 | 25,987 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (105) | USD | 50.27 | 5,278 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (82) | USD | 50.27 | 4,122 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (700) | USD | 50.27 | 35,186 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (86) | USD | 50.27 | 4,323 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (55) | USD | 50.27 | 2,765 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (156) | USD | 50.27 | 7,841 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (208) | USD | 50.27 | 10,455 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (295) | USD | 50.27 | 14,828 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (138) | USD | 50.27 | 6,937 | 62,142 | - | . | (2,427,944) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (605) | USD | 50.21 | 30,379 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (200) | USD | 50.21 | 10,043 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (150) | USD | 50.21 | 7,532 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (45) | USD | 50.21 | 2,260 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (28) | USD | 50.42 | 1,412 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (972) | USD | 50.42 | 49,011 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (100) | USD | 51.00 | 5,100 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (337) | USD | 51.00 | 17,187 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (63) | USD | 51.00 | 3,213 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (200) | USD | 50.53 | 10,105 | 62,142 | - | . | (2,427,944) |
| 10/29/2007 | IIIG | HarelPia | S | (300) | USD | 50.53 | 15,158 | 62,142 | - | . | (2,427,944) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | IIIG | HarelPia | S | (162) | USD | 51.05 | 8,270 | 62,142 | - | . | (2,427,944) |
| 10/30/2007 | IIIG | HarelPia | S | (79) | USD | 51.05 | 4,033 | 62,142 | - | . | (2,427,944) |
| 10/30/2007 | IIIG | HarelPia | S | (115) | USD | 51.05 | 5,871 | 62,142 | - | . | (2,427,944) |
| 10/30/2007 | IIIG | HarelPia | S | (769) | USD | 51.05 | 39,258 | 62,142 | - | . | (2,427,944) |
| 10/30/2007 | IIIG | HarelPia | S | (500) | USD | 51.05 | 25,526 | 62,142 | - | . | (2,427,944) |
| 10/30/2007 | IIIG | HarelPia | S | (375) | USD | 51.05 | 19,144 | 62,142 | - | . | (2,427,944) |
| 10/31/2007 | IIIG | HarelPia | B | 1,145 | USD | 50.79 | (58,154) | 63,287 | (58,155) | . | (2,486,098) |
| 11/6/2007 | IIIG | HarelPia | B | 515 | USD | 48.17 | (24,808) | 63,802 | (24,808) | . | (2,510,906) |
| 11/6/2007 | IIIG | HarelPia | B | 6 | USD | 48.17 | (289) | 63,808 | (289) | . | (2,511,195) |
| 11/6/2007 | IIIG | HarelPia | B | 258 | USD | 48.17 | (12,428) | 64,066 | (12,428) | . | (2,523,623) |
| 11/6/2007 | IIIG | HarelPia | B | 300 | USD | 48.04 | (14,412) | 64,366 | (14,412) | . | (2,538,035) |
| 11/6/2007 | IIIG | HarelPia | B | 221 | USD | 48.17 | (10,646) | 64,587 | (10,646) | . | (2,548,680) |
| 11/13/2007 | IIIG | HarelPia | B | 300 | USD | 45.63 | (13,690) | 64,887 | (13,689) | . | (2,562,369) |
| 11/13/2007 | IIIG | HarelPia | B | 200 | USD | 45.63 | (9,126) | 65,087 | (9,126) | . | (2,571,495) |
| 11/13/2007 | IIIG | HarelPia | B | 305 | USD | 45.63 | (13,918) | 65,392 | (13,917) | . | (2,585,412) |
| 11/13/2007 | IIIG | HarelPia | B | 495 | USD | 45.66 | (22,601) | 65,887 | (22,602) | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (55) | USD | 46.86 | 2,577 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (140) | USD | 46.86 | 6,561 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (139) | USD | 46.86 | 6,514 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (15) | USD | 46.86 | 703 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (139) | USD | 46.86 | 6,514 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (76) | USD | 46.65 | 3,546 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (107) | USD | 46.65 | 4,992 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (10) | USD | 46.65 | 467 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (138) | USD | 46.65 | 6,438 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (107) | USD | 46.65 | 4,992 | 65,887 | - | . | (2,608,014) |
| 11/14/2007 | IIIG | HarelPia | S | (162) | USD | 46.65 | 7,558 | 65,887 | - | . | (2,608,014) |
| 11/15/2007 | IIIG | HarelPia | B | 55 | USD | 45.29 | (2,491) | 65,942 | (2,491) | . | (2,610,505) |
| 11/15/2007 | IIIG | HarelPia | B | 51 | USD | 45.29 | (2,310) | 65,993 | (2,310) | . | (2,612,815) |
| 11/15/2007 | IIIG | HarelPia | B | 62 | USD | 45.29 | (2,808) | 66,055 | (2,808) | . | (2,615,623) |
| 12/2/2007 | IIIG | HarelPia | S | (342) | USD | 48.22 | 16,492 | 66,055 | - | . | (2,615,623) |
| 12/2/2007 | IIIG | HarelPia | S | (326) | USD | 48.22 | 15,721 | 66,055 | - | 1,319,118 | (1,296,505) |
| 11/1/2006 | IIIG | Phoenix | B | 2,491 | USD | 31.99 | (79,688) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 119,930 | USD | 31.83 | (3,817,768) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 815 | USD | 31.96 | (26,049) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 1,696 | USD | 31.96 | (54,207) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 20,424 | USD | 31.96 | (652,786) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 958 | USD | 31.80 | (30,445) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 2,694 | USD | 28.94 | (77,952) | 0 | - | . | - |
| 11/1/2006 | IIIG | Phoenix | B | 1,068 | USD | 31.80 | (33,942) | 0 | - | . | - |
| 12/5/2006 | IIIG | Phoenix | B | 7,712 | USD | 37.71 | (290,831) | 0 | - | . | - |
| 12/6/2006 | IIIG | Phoenix | B | 2,000 | USD | 37.27 | (74,530) | 0 | - | . | - |
| 12/20/2006 | IIIG | Phoenix | B | 1,200 | USD | 39.77 | (47,729) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|---------------|-----------|------|------|------|------|------|------|------|------|
| 1/23/2007 | IIIG | Phoenix | B | 63,000 | USD | 42.93 | (2,704,685) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 2,788 | USD | 43.51 | (121,309) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 94 | USD | 43.69 | (4,107) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 125 | USD | 43.72 | (5,465) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 130 | USD | 43.49 | (5,653) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 183 | USD | 43.49 | (7,958) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 5,435 | USD | 43.57 | (236,813) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 190 | USD | 43.54 | (8,272) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 855 | USD | 43.49 | (37,180) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 226 | USD | 43.72 | (9,881) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 270 | USD | 43.72 | (11,805) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | B | 574 | USD | 43.67 | (25,066) | 0 | - | . | - |
| 1/28/2007 | IIIG | Phoenix | S | (5,435) | USD | 43.55 | 236,695 | 0 | - | . | - |
| 1/29/2007 | IIIG | Phoenix | B | 16,000 | USD | 43.81 | (700,918) | 0 | - | . | - |
| 2/4/2007 | IIIG | Phoenix | B | 2,709 | USD | 44.11 | (119,503) | 0 | - | . | - |
| 2/4/2007 | IIIG | Phoenix | B | 2,000 | USD | 44.17 | (88,331) | 0 | - | . | - |
| 2/4/2007 | IIIG | Phoenix | B | 291 | USD | 44.27 | (12,883) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 1,000 | USD | 45.32 | (45,318) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 23,500 | USD | 45.29 | (1,064,266) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 669 | USD | 44.90 | (30,037) | 0 | - | . | - |
| 2/6/2007 | IIIG | Phoenix | B | 331 | USD | 45.47 | (15,052) | 0 | - | . | - |
| 2/25/2007 | IIIG | Phoenix | B | 1,191 | USD | 45.73 | (54,468) | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | B | 400 | USD | 48.28 | (19,312) | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | B | 400 | USD | 48.28 | (19,312) | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | S | (800) | USD | 43.41 | 34,727 | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | S | (400) | USD | 48.28 | 19,312 | 0 | - | . | - |
| 2/28/2007 | IIIG | Phoenix | S | (600) | USD | 43.41 | 26,045 | 0 | - | . | - |
| 3/1/2007 | IIIG | Phoenix | S | (400) | USD | 48.28 | 19,312 | 0 | - | . | - |
| 3/7/2007 | IIIG | Phoenix | B | 25,100 | USD | 41.87 | (1,050,975) | 25,100 | (1,050,937) | . | (1,050,937) |
| 3/18/2007 | IIIG | Phoenix | B | 1,000 | USD | 38.68 | (38,680) | 26,100 | (38,680) | . | (1,089,617) |
| 3/29/2007 | IIIG | Phoenix | S | (5,000) | USD | 39.93 | 199,654 | 26,100 | - | . | (1,089,617) |
| 4/17/2007 | IIIG | Phoenix | B | 132 | USD | 38.85 | (5,128) | 26,232 | (5,128) | . | (1,094,745) |
| 4/17/2007 | IIIG | Phoenix | B | 281 | USD | 38.82 | (10,910) | 26,513 | (10,908) | . | (1,105,654) |
| 4/17/2007 | IIIG | Phoenix | B | 500 | USD | 38.98 | (19,491) | 27,013 | (19,490) | . | (1,125,144) |
| 4/17/2007 | IIIG | Phoenix | B | 500 | USD | 38.77 | (19,386) | 27,513 | (19,385) | . | (1,144,529) |
| 4/17/2007 | IIIG | Phoenix | B | 87 | USD | 38.88 | (3,382) | 27,600 | (3,383) | . | (1,147,911) |
| 4/25/2007 | IIIG | Phoenix | B | 500 | USD | 37.10 | (18,549) | 28,100 | (18,550) | . | (1,166,461) |
| 4/25/2007 | IIIG | Phoenix | B | 1,500 | USD | 37.10 | (55,646) | 29,600 | (55,650) | . | (1,222,111) |
| 4/25/2007 | IIIG | Phoenix | B | 1,500 | USD | 37.10 | (55,646) | 31,100 | (55,650) | . | (1,277,761) |
| 4/25/2007 | IIIG | Phoenix | B | 500 | USD | 37.10 | (18,549) | 31,600 | (18,550) | . | (1,296,311) |
| 5/1/2007 | IIIG | Phoenix | B | 48,935 | USD | 37.95 | (1,857,235) | 80,535 | (1,857,083) | . | (3,153,394) |
| 5/1/2007 | IIIG | Phoenix | B | 280 | USD | 37.49 | (10,497) | 80,815 | (10,497) | . | (3,163,892) |
| 5/2/2007 | IIIG | Phoenix | B | 1,000 | USD | 37.44 | (37,437) | 81,815 | (37,440) | . | (3,201,332) |
| 5/15/2007 | IIIG | Phoenix | S | (1,008) | USD | 38.98 | 39,294 | 81,815 | - | . | (3,201,332) |
| 5/16/2007 | IIIG | Phoenix | S | (1,016) | USD | 38.67 | 39,287 | 81,815 | - | . | (3,201,332) |
| 6/10/2007 | IIIG | Phoenix | B | 1,000 | USD | 35.03 | (35,029) | 82,815 | (35,030) | . | (3,236,362) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2007 | IIIG | Phoenix | B | 512 | USD | 35.00 | (17,921) | 83,327 | (17,920) | . | (3,254,282) |
| 6/11/2007 | IIIG | Phoenix | B | 470 | USD | 35.08 | (16,488) | 83,797 | (16,488) | . | (3,270,769) |
| 6/11/2007 | IIIG | Phoenix | B | 368 | USD | 35.08 | (12,910) | 84,165 | (12,909) | . | (3,283,679) |
| 6/11/2007 | IIIG | Phoenix | B | 360 | USD | 35.06 | (12,620) | 84,525 | (12,622) | . | (3,296,300) |
| 6/11/2007 | IIIG | Phoenix | B | 106 | USD | 35.03 | (3,713) | 84,631 | (3,713) | . | (3,300,013) |
| 6/11/2007 | IIIG | Phoenix | B | 300 | USD | 35.03 | (10,509) | 84,931 | (10,509) | . | (3,310,522) |
| 6/11/2007 | IIIG | Phoenix | B | 300 | USD | 35.03 | (10,509) | 85,231 | (10,509) | . | (3,321,031) |
| 6/11/2007 | IIIG | Phoenix | B | 282 | USD | 35.06 | (9,886) | 85,513 | (9,887) | . | (3,330,918) |
| 6/11/2007 | IIIG | Phoenix | B | 280 | USD | 35.06 | (9,815) | 85,793 | (9,817) | . | (3,340,735) |
| 6/11/2007 | IIIG | Phoenix | B | 181 | USD | 35.06 | (6,345) | 85,974 | (6,346) | . | (3,347,081) |
| 6/11/2007 | IIIG | Phoenix | B | 540 | USD | 35.03 | (18,916) | 86,514 | (18,916) | . | (3,365,997) |
| 6/11/2007 | IIIG | Phoenix | B | 894 | USD | 35.08 | (31,363) | 87,408 | (31,362) | . | (3,397,359) |
| 6/11/2007 | IIIG | Phoenix | B | 170 | USD | 35.06 | (5,959) | 87,578 | (5,960) | . | (3,403,319) |
| 6/11/2007 | IIIG | Phoenix | B | 2,993 | USD | 35.03 | (104,841) | 90,571 | (104,845) | . | (3,508,164) |
| 6/11/2007 | IIIG | Phoenix | B | 2,000 | USD | 34.90 | (69,796) | 92,571 | (69,800) | . | (3,577,964) |
| 6/11/2007 | IIIG | Phoenix | B | 1,007 | USD | 35.06 | (35,300) | 93,578 | (35,305) | . | (3,613,269) |
| 6/11/2007 | IIIG | Phoenix | B | 1,000 | USD | 34.98 | (34,977) | 94,578 | (34,980) | . | (3,648,249) |
| 6/11/2007 | IIIG | Phoenix | B | 1,000 | USD | 35.03 | (35,029) | 95,578 | (35,030) | . | (3,683,279) |
| 6/11/2007 | IIIG | Phoenix | B | 950 | USD | 35.06 | (33,302) | 96,528 | (33,307) | . | (3,716,586) |
| 6/11/2007 | IIIG | Phoenix | B | 900 | USD | 35.08 | (31,573) | 97,428 | (31,572) | . | (3,748,158) |
| 6/11/2007 | IIIG | Phoenix | B | 338 | USD | 35.03 | (11,840) | 97,766 | (11,840) | . | (3,759,998) |
| 6/13/2007 | IIIG | Phoenix | B | 20,000 | USD | 38.49 | (769,860) | 117,766 | (769,800) | . | (4,529,798) |
| 6/25/2007 | IIIG | Phoenix | S | (530) | USD | 39.66 | 21,021 | 117,766 | - | . | (4,529,798) |
| 6/27/2007 | IIIG | Phoenix | S | (675) | USD | 38.98 | 26,313 | 117,766 | - | . | (4,529,798) |
| 6/28/2007 | IIIG | Phoenix | S | (778) | USD | 40.02 | 31,135 | 117,766 | - | . | (4,529,798) |
| 6/28/2007 | IIIG | Phoenix | S | (20,000) | USD | 40.04 | 800,708 | 117,766 | - | . | (4,529,798) |
| 6/28/2007 | IIIG | Phoenix | S | (10,489) | USD | 39.63 | 415,655 | 117,766 | - | . | (4,529,798) |
| 7/2/2007 | IIIG | Phoenix | S | (878) | USD | 38.82 | 34,088 | 117,766 | - | . | (4,529,798) |
| 7/29/2007 | IIIG | Phoenix | S | (117) | USD | 41.36 | 4,840 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (123) | USD | 41.84 | 5,146 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (6) | USD | 41.52 | 249 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (314) | USD | 41.76 | 13,112 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (947) | USD | 41.50 | 39,296 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (622) | USD | 42.15 | 26,217 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (135) | USD | 41.99 | 5,669 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (201) | USD | 41.63 | 8,367 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (622) | USD | 42.10 | 26,185 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.12 | 12,637 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (7,875) | USD | 42.25 | 332,754 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (5,894) | USD | 41.50 | 244,573 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (2,955) | USD | 42.20 | 124,708 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (2,327) | USD | 41.76 | 97,169 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (450) | USD | 41.78 | 18,802 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (465) | USD | 42.23 | 19,636 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (600) | USD | 41.57 | 24,944 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (760) | USD | 42.07 | 31,974 | 117,766 | - | . | (4,529,798) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.28 | 12,684 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.18 | 12,653 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (1,800) | USD | 41.73 | 75,116 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (1,600) | USD | 41.68 | 66,686 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (1,350) | USD | 41.89 | 56,549 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (2,064) | USD | 42.15 | 86,997 | 117,766 | - | . | (4,529,798) |
| 8/9/2007 | IIIG | Phoenix | S | (1,100) | USD | 41.60 | 45,760 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (1,663) | USD | 43.74 | 72,744 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (137) | USD | 43.74 | 5,993 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (1,014) | USD | 43.77 | 44,386 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (356) | USD | 43.75 | 15,574 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (5,616) | USD | 43.72 | 245,535 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (3,685) | USD | 43.83 | 161,496 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (1,126) | USD | 43.80 | 49,318 | 117,766 | - | . | (4,529,798) |
| 8/12/2007 | IIIG | Phoenix | S | (473) | USD | 43.85 | 20,742 | 117,766 | - | . | (4,529,798) |
| 8/13/2007 | IIIG | Phoenix | S | (2,002) | USD | 43.80 | 87,686 | 117,766 | - | . | (4,529,798) |
| 8/13/2007 | IIIG | Phoenix | S | (805) | USD | 43.75 | 35,216 | 117,766 | - | . | (4,529,798) |
| 8/13/2007 | IIIG | Phoenix | S | (3,178) | USD | 43.72 | 138,944 | 117,766 | - | . | (4,529,798) |
| 8/14/2007 | IIIG | Phoenix | S | (260) | USD | 41.23 | 10,721 | 117,766 | - | . | (4,529,798) |
| 9/2/2007 | IIIG | Phoenix | S | (70) | USD | 39.87 | 2,791 | 117,766 | - | . | (4,529,798) |
| 9/2/2007 | IIIG | Phoenix | S | (267) | USD | 39.85 | 10,639 | 117,766 | - | . | (4,529,798) |
| 9/2/2007 | IIIG | Phoenix | S | (87) | USD | 39.82 | 3,464 | 117,766 | - | . | (4,529,798) |
| 9/4/2007 | IIIG | Phoenix | S | (2,345) | USD | 41.62 | 97,597 | 117,766 | - | . | (4,529,798) |
| 9/9/2007 | IIIG | Phoenix | S | (815) | USD | 42.02 | 34,245 | 117,766 | - | . | (4,529,798) |
| 9/11/2007 | IIIG | Phoenix | S | (35,000) | USD | 42.05 | 1,471,635 | 117,766 | - | . | (4,529,798) |
| 9/17/2007 | IIIG | Phoenix | S | (3,233) | USD | 41.73 | 134,916 | 117,766 | - | . | (4,529,798) |
| 9/17/2007 | IIIG | Phoenix | S | (2,950) | USD | 41.70 | 123,029 | 117,766 | - | . | (4,529,798) |
| 9/17/2007 | IIIG | Phoenix | S | (2,000) | USD | 41.76 | 83,514 | 117,766 | - | . | (4,529,798) |
| 9/17/2007 | IIIG | Phoenix | S | (1,817) | USD | 41.68 | 75,730 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (1,817) | USD | 46.42 | 84,340 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (1,407) | USD | 46.52 | 65,456 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (1,407) | USD | 46.55 | 65,493 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (2,810) | USD | 46.57 | 130,874 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (1,400) | USD | 46.50 | 65,094 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (7,653) | USD | 46.34 | 354,629 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (3,820) | USD | 46.39 | 177,214 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (282) | USD | 46.47 | 13,104 | 117,766 | - | . | (4,529,798) |
| 9/30/2007 | IIIG | Phoenix | S | (2,250) | USD | 46.36 | 104,321 | 117,766 | - | . | (4,529,798) |
| 10/1/2007 | IIIG | Phoenix | S | (5,000) | USD | 46.34 | 231,693 | 117,766 | - | . | (4,529,798) |
| 10/8/2007 | IIIG | Phoenix | S | (5,584) | USD | 46.89 | 261,825 | 117,766 | - | . | (4,529,798) |
| 10/9/2007 | IIIG | Phoenix | S | (9,666) | USD | 46.21 | 446,644 | 117,766 | - | . | (4,529,798) |
| 10/9/2007 | IIIG | Phoenix | S | (1,665) | USD | 46.26 | 77,023 | 117,766 | - | . | (4,529,798) |
| 10/10/2007 | IIIG | Phoenix | S | (405) | USD | 48.15 | 19,499 | 117,766 | - | . | (4,529,798) |
| 10/10/2007 | IIIG | Phoenix | S | (2,365) | USD | 48.17 | 113,925 | 117,766 | - | . | (4,529,798) |
| 10/10/2007 | IIIG | Phoenix | S | (5,000) | USD | 48.09 | 240,464 | 117,766 | - | . | (4,529,798) |
| 10/10/2007 | IIIG | Phoenix | S | (1,110) | USD | 48.22 | 53,528 | 117,766 | - | . | (4,529,798) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | IIIG | Phoenix | S | (1,000) | USD | 48.04 | 48,040 | 117,766 | - | . | (4,529,798) |
| 10/10/2007 | IIIG | Phoenix | S | (999) | USD | 48.38 | 48,332 | 117,766 | - | . | (4,529,798) |
| 10/15/2007 | IIIG | Phoenix | S | (35) | USD | 48.64 | 1,702 | 117,766 | - | . | (4,529,798) |
| 10/15/2007 | IIIG | Phoenix | S | (1,400) | USD | 48.83 | 68,356 | 117,766 | - | . | (4,529,798) |
| 10/15/2007 | IIIG | Phoenix | S | (1,968) | USD | 48.69 | 95,831 | 117,766 | - | . | (4,529,798) |
| 10/15/2007 | IIIG | Phoenix | S | (1,952) | USD | 47.78 | 93,264 | 117,766 | - | . | (4,529,798) |
| 10/17/2007 | IIIG | Phoenix | S | (559) | USD | 46.84 | 26,181 | 117,766 | - | . | (4,529,798) |
| 10/18/2007 | IIIG | Phoenix | S | (16) | USD | 46.47 | 744 | 117,766 | - | . | (4,529,798) |
| 10/18/2007 | IIIG | Phoenix | S | (222) | USD | 46.73 | 10,374 | 117,766 | - | . | (4,529,798) |
| 10/18/2007 | IIIG | Phoenix | S | (323) | USD | 46.57 | 15,043 | 117,766 | - | . | (4,529,798) |
| 11/26/2007 | IIIG | Phoenix | B | 150 | USD | 45.06 | (6,758) | 117,916 | (6,759) | . | (4,536,557) |
| 11/26/2007 | IIIG | Phoenix | B | 1,000 | USD | 45.06 | (45,056) | 118,916 | (45,060) | . | (4,581,617) |
| 11/26/2007 | IIIG | Phoenix | B | 350 | USD | 45.06 | (15,770) | 119,266 | (15,771) | . | (4,597,388) |
| 11/26/2007 | IIIG | Phoenix | B | 500 | USD | 45.06 | (22,528) | 119,766 | (22,530) | 2,391,727 | (2,228,191) |
| 11/2/2006 | IIIG | PrismaMut | B | 1,336 | USD | 33.73 | (45,063) | 0 | - | . | - |
| 11/5/2006 | IIIG | PrismaMut | B | 425 | USD | 34.18 | (14,527) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 1,407 | USD | 35.00 | (49,249) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 52 | USD | 35.13 | (1,827) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 1,000 | USD | 35.11 | (35,107) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 93 | USD | 34.98 | (3,253) | 0 | - | . | - |
| 11/6/2006 | IIIG | PrismaMut | B | 448 | USD | 35.08 | (15,716) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 3,841 | USD | 35.87 | (137,764) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 777 | USD | 35.08 | (27,256) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 400 | USD | 35.07 | (14,030) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 400 | USD | 35.03 | (14,012) | 0 | - | . | - |
| 11/7/2006 | IIIG | PrismaMut | B | 159 | USD | 35.84 | (5,699) | 0 | - | . | - |
| 11/8/2006 | IIIG | PrismaMut | B | 500 | USD | 36.52 | (18,261) | 0 | - | . | - |
| 11/8/2006 | IIIG | PrismaMut | B | 400 | USD | 36.07 | (14,428) | 0 | - | . | - |
| 11/12/2006 | IIIG | PrismaMut | B | 405 | USD | 35.34 | (14,314) | 0 | - | . | - |
| 11/12/2006 | IIIG | PrismaMut | B | 95 | USD | 35.32 | (3,355) | 0 | - | . | - |
| 11/12/2006 | IIIG | PrismaMut | B | 100 | USD | 35.21 | (3,521) | 0 | - | . | - |
| 11/16/2006 | IIIG | PrismaMut | B | 300 | USD | 36.91 | (11,074) | 0 | - | . | - |
| 11/16/2006 | IIIG | PrismaMut | B | 7,935 | USD | 36.93 | (293,068) | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (526) | USD | 37.23 | 19,582 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (351) | USD | 37.25 | 13,076 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (2,000) | USD | 37.31 | 74,613 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (1,486) | USD | 37.36 | 55,515 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (14) | USD | 37.41 | 524 | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaMut | S | (1,123) | USD | 37.20 | 41,778 | 0 | - | . | - |
| 11/20/2006 | IIIG | PrismaMut | S | (58) | USD | 36.94 | 2,143 | 0 | - | . | - |
| 11/20/2006 | IIIG | PrismaMut | S | (29) | USD | 36.86 | 1,069 | 0 | - | . | - |
| 11/21/2006 | IIIG | PrismaMut | S | (86) | USD | 37.23 | 3,202 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (262) | USD | 37.15 | 9,733 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (573) | USD | 37.12 | 21,272 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (332) | USD | 37.10 | 12,316 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (100) | USD | 37.07 | 3,707 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 11/22/2006 | IIIG | PrismaMut | S | (190) | USD | 37.04 | 7,038 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (350) | USD | 37.02 | 12,956 | 0 | - | . | - |
| 11/22/2006 | IIIG | PrismaMut | S | (193) | USD | 36.94 | 7,129 | 0 | - | . | - |
| 11/28/2006 | IIIG | PrismaMut | B | 2,700 | USD | 36.99 | (99,879) | 0 | - | . | - |
| 11/28/2006 | IIIG | PrismaMut | B | 300 | USD | 36.97 | (11,090) | 0 | - | . | - |
| 12/3/2006 | IIIG | PrismaMut | S | (150) | USD | 37.46 | 5,620 | 0 | - | . | - |
| 12/4/2006 | IIIG | PrismaMut | S | (60) | USD | 37.57 | 2,254 | 0 | - | . | - |
| 12/5/2006 | IIIG | PrismaMut | S | (75) | USD | 37.75 | 2,831 | 0 | - | . | - |
| 12/10/2006 | IIIG | PrismaMut | B | 45 | USD | 39.69 | (1,786) | 0 | - | . | - |
| 12/10/2006 | IIIG | PrismaMut | B | 355 | USD | 39.79 | (14,127) | 0 | - | . | - |
| 12/10/2006 | IIIG | PrismaMut | B | 180 | USD | 39.53 | (7,116) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaMut | B | 350 | USD | 40.19 | (14,067) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaMut | B | 1,000 | USD | 40.32 | (40,317) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 600 | USD | 40.19 | (24,112) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.18 | (80,363) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,500 | USD | 40.55 | (60,829) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.46 | (80,915) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 3,877 | USD | 39.95 | (154,892) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,000 | USD | 40.63 | (40,631) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,400 | USD | 40.34 | (96,824) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,500 | USD | 40.81 | (61,222) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.70 | (81,398) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 3,000 | USD | 40.50 | (121,502) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.28 | (80,568) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 500 | USD | 39.66 | (19,831) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 591 | USD | 39.69 | (23,456) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 4,809 | USD | 39.72 | (190,990) | 0 | - | . | - |
| 12/24/2006 | IIIG | PrismaMut | B | 100 | USD | 39.64 | (3,964) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaMut | S | (36) | USD | 39.64 | 1,427 | 0 | - | . | - |
| 12/28/2006 | IIIG | PrismaMut | S | (1,000) | USD | 39.35 | 39,349 | 0 | - | . | - |
| 12/28/2006 | IIIG | PrismaMut | S | (1,000) | USD | 39.35 | 39,349 | 0 | - | . | - |
| 12/31/2006 | IIIG | PrismaMut | S | (1) | USD | 39.56 | 40 | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaMut | B | 233 | USD | 39.74 | (9,260) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaMut | B | 330 | USD | 39.66 | (13,089) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaMut | S | (150) | USD | 39.66 | 5,949 | 0 | - | . | - |
| 1/2/2007 | IIIG | PrismaMut | B | 296 | USD | 39.77 | (11,771) | 0 | - | . | - |
| 1/2/2007 | IIIG | PrismaMut | B | 330 | USD | 39.66 | (13,089) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaMut | S | (250) | USD | 39.17 | 9,791 | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaMut | S | (100) | USD | 39.09 | 3,909 | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaMut | S | (120) | USD | 38.90 | 4,668 | 0 | - | . | - |
| 1/21/2007 | IIIG | PrismaMut | S | (381) | USD | 41.11 | 15,661 | 0 | - | . | - |
| 1/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.34 | 41,338 | 0 | - | . | - |
| 1/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.61 | 41,608 | 0 | - | . | - |
| 1/23/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.86 | (42,857) | 0 | - | . | - |
| 1/23/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.94 | (42,935) | 0 | - | . | - |
| 1/23/2007 | IIIG | PrismaMut | S | (150) | USD | 42.23 | 6,334 | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/23/2007 | IIIG | PrismaMut | S | (1,000) | USD | 42.28 | 42,281 | 0 | - | . | - |
| 1/24/2007 | IIIG | PrismaMut | S | (2,000) | USD | 43.04 | 86,089 | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaMut | B | 500 | USD | 44.64 | (22,318) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaMut | S | (3,138) | USD | 43.99 | 138,056 | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaMut | S | (1,000) | USD | 44.14 | 44,140 | 0 | - | . | - |
| 1/31/2007 | IIIG | PrismaMut | S | (1,500) | USD | 44.09 | 66,131 | 0 | - | . | - |
| 2/4/2007 | IIIG | PrismaMut | S | (400) | USD | 44.24 | 17,698 | 0 | - | . | - |
| 2/5/2007 | IIIG | PrismaMut | S | (300) | USD | 44.03 | 13,210 | 0 | - | . | - |
| 2/8/2007 | IIIG | PrismaMut | S | (1,000) | USD | 45.32 | 45,318 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (2,000) | USD | 44.43 | 88,855 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (1,189) | USD | 44.11 | 52,452 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (3,000) | USD | 44.08 | 132,252 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (1,500) | USD | 44.11 | 66,170 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaMut | S | (100) | USD | 44.06 | 4,406 | 0 | - | . | - |
| 2/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 44.98 | 44,977 | 0 | - | . | - |
| 2/28/2007 | IIIG | PrismaMut | S | (1,500) | USD | 43.27 | 64,900 | 0 | - | . | - |
| 3/1/2007 | IIIG | PrismaMut | S | (3,000) | USD | 43.72 | 131,162 | 0 | - | . | - |
| 3/1/2007 | IIIG | PrismaMut | S | (300) | USD | 43.46 | 13,038 | 0 | - | . | - |
| 3/5/2007 | IIIG | PrismaMut | B | 214 | USD | 42.41 | (9,076) | 214 | (9,076) | . | (9,076) |
| 3/6/2007 | IIIG | PrismaMut | B | 306 | USD | 42.73 | (13,074) | 520 | (13,075) | . | (22,151) |
| 3/6/2007 | IIIG | PrismaMut | B | 300 | USD | 42.65 | (12,794) | 820 | (12,795) | . | (34,946) |
| 3/6/2007 | IIIG | PrismaMut | B | 300 | USD | 42.67 | (12,802) | 1,120 | (12,801) | . | (47,747) |
| 3/6/2007 | IIIG | PrismaMut | S | (31) | USD | 42.44 | 1,316 | 1,120 | - | . | (47,747) |
| 3/6/2007 | IIIG | PrismaMut | S | (2,500) | USD | 42.63 | 106,564 | 1,120 | - | . | (47,747) |
| 3/6/2007 | IIIG | PrismaMut | S | (1,469) | USD | 42.41 | 62,303 | 1,120 | - | . | (47,747) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 42.41 | (12,723) | 1,420 | (12,723) | . | (60,470) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 41.94 | (12,582) | 1,720 | (12,582) | . | (73,052) |
| 3/7/2007 | IIIG | PrismaMut | B | 600 | USD | 41.73 | (25,039) | 2,320 | (25,038) | . | (98,090) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 41.65 | (12,496) | 2,620 | (12,495) | . | (110,585) |
| 3/7/2007 | IIIG | PrismaMut | S | (1,000) | USD | 42.08 | 42,084 | 2,620 | - | . | (110,585) |
| 3/7/2007 | IIIG | PrismaMut | S | (400) | USD | 41.89 | 16,755 | 2,620 | - | . | (110,585) |
| 3/7/2007 | IIIG | PrismaMut | S | (200) | USD | 41.89 | 8,378 | 2,620 | - | . | (110,585) |
| 3/8/2007 | IIIG | PrismaMut | B | 400 | USD | 41.68 | (16,671) | 3,020 | (16,672) | . | (127,257) |
| 3/8/2007 | IIIG | PrismaMut | B | 400 | USD | 41.65 | (16,661) | 3,420 | (16,660) | . | (143,917) |
| 3/11/2007 | IIIG | PrismaMut | S | (1,877) | USD | 41.08 | 77,100 | 3,420 | - | . | (143,917) |
| 3/12/2007 | IIIG | PrismaMut | B | 350 | USD | 35.24 | (12,333) | 3,770 | (12,334) | . | (156,251) |
| 3/20/2007 | IIIG | PrismaMut | B | 300 | USD | 40.06 | (12,017) | 4,070 | (12,018) | . | (168,269) |
| 3/21/2007 | IIIG | PrismaMut | B | 5,000 | USD | 41.18 | (205,900) | 9,070 | (205,900) | . | (374,169) |
| 3/22/2007 | IIIG | PrismaMut | B | 600 | USD | 40.83 | (24,497) | 9,670 | (24,498) | . | (398,667) |
| 3/25/2007 | IIIG | PrismaMut | B | 120 | USD | 41.36 | (4,964) | 9,790 | (4,963) | . | (403,630) |
| 3/25/2007 | IIIG | PrismaMut | S | (1,609) | USD | 41.08 | 66,092 | 9,790 | - | . | (403,630) |
| 3/26/2007 | IIIG | PrismaMut | B | 1,600 | USD | 41.27 | (66,026) | 11,390 | (66,032) | . | (469,662) |
| 3/26/2007 | IIIG | PrismaMut | B | 1,500 | USD | 41.15 | (61,719) | 12,890 | (61,725) | . | (531,387) |
| 3/27/2007 | IIIG | PrismaMut | B | 550 | USD | 40.91 | (22,502) | 13,440 | (22,501) | . | (553,888) |
| 3/27/2007 | IIIG | PrismaMut | B | 700 | USD | 40.93 | (28,654) | 14,140 | (28,651) | . | (582,539) |
| 3/29/2007 | IIIG | PrismaMut | S | (2,000) | USD | 40.06 | 80,111 | 14,140 | - | . | (582,539) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2007 | IIIG | PrismaMut | S | (1,600) | USD | 39.98 | 63,963 | 14,140 | - | . | (582,539) |
| 3/29/2007 | IIIG | PrismaMut | S | (5,000) | USD | 39.95 | 199,754 | 14,140 | - | . | (582,539) |
| 4/5/2007 | IIIG | PrismaMut | S | (600) | USD | 40.44 | 24,264 | 14,140 | - | . | (582,539) |
| 4/12/2007 | IIIG | PrismaMut | B | 150 | USD | 39.17 | (5,875) | 14,290 | (5,876) | . | (588,414) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,493 | USD | 37.80 | (56,441) | 15,783 | (56,435) | . | (644,850) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,607 | USD | 37.78 | (60,709) | 17,390 | (60,712) | . | (705,562) |
| 4/26/2007 | IIIG | PrismaMut | B | 3,266 | USD | 37.73 | (123,211) | 20,656 | (123,226) | . | (828,788) |
| 4/26/2007 | IIIG | PrismaMut | B | 734 | USD | 37.70 | (27,671) | 21,390 | (27,672) | . | (856,460) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,000 | USD | 37.67 | (37,673) | 22,390 | (37,670) | . | (894,130) |
| 4/26/2007 | IIIG | PrismaMut | B | 5,000 | USD | 37.49 | (187,449) | 27,390 | (187,450) | . | (1,081,580) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,900 | USD | 37.75 | (71,728) | 29,290 | (71,725) | . | (1,153,305) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 38.20 | 190,983 | 25,500 | 144,778 | . | (1,008,527) |
| 4/26/2007 | IIIG | PrismaMut | S | (500) | USD | 37.86 | 18,928 | 25,000 | 18,930 | . | (989,597) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 37.72 | 188,578 | 20,000 | 188,600 | . | (800,997) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 38.20 | 190,983 | 15,000 | 191,000 | . | (609,997) |
| 5/3/2007 | IIIG | PrismaMut | B | 300 | USD | 39.77 | (11,930) | 15,300 | (11,931) | . | (621,928) |
| 5/6/2007 | IIIG | PrismaMut | B | 300 | USD | 40.24 | (12,072) | 15,600 | (12,072) | . | (634,000) |
| 5/6/2007 | IIIG | PrismaMut | B | 200 | USD | 40.13 | (8,027) | 15,800 | (8,026) | . | (642,026) |
| 5/24/2007 | IIIG | PrismaMut | B | 1,900 | USD | 38.29 | (72,752) | 17,700 | (72,751) | . | (714,777) |
| 5/30/2007 | IIIG | PrismaMut | S | (850) | USD | 36.68 | 31,179 | 16,850 | 31,178 | . | (683,599) |
| 6/13/2007 | IIIG | PrismaMut | S | (1,700) | USD | 36.15 | 61,463 | 15,150 | 61,455 | . | (622,144) |
| 6/18/2007 | IIIG | PrismaMut | S | (2,000) | USD | 39.39 | 78,776 | 13,150 | 78,780 | . | (543,364) |
| 7/3/2007 | IIIG | PrismaMut | S | (91) | USD | 38.80 | 3,531 | 13,059 | 3,531 | . | (539,833) |
| 7/3/2007 | IIIG | PrismaMut | S | (300) | USD | 38.98 | 11,695 | 12,759 | 11,694 | . | (528,139) |
| 7/24/2007 | IIIG | PrismaMut | B | 300 | USD | 38.25 | (11,475) | 13,059 | (11,475) | . | (539,614) |
| 7/27/2007 | IIIG | PrismaMut | B | 400 | USD | 36.39 | (14,557) | 13,459 | (14,556) | . | (554,170) |
| 7/31/2007 | IIIG | PrismaMut | B | 300 | USD | 40.97 | (12,292) | 13,759 | (12,291) | . | (566,461) |
| 8/6/2007 | IIIG | PrismaMut | B | 300 | USD | 38.04 | (11,412) | 14,059 | (11,412) | . | (577,873) |
| 8/6/2007 | IIIG | PrismaMut | B | 1,000 | USD | 38.04 | (38,040) | 15,059 | (38,040) | . | (615,913) |
| 8/6/2007 | IIIG | PrismaMut | B | 2,000 | USD | 37.98 | (75,962) | 17,059 | (75,960) | . | (691,873) |
| 8/8/2007 | IIIG | PrismaMut | B | 450 | USD | 39.27 | (17,672) | 17,509 | (17,672) | . | (709,545) |
| 8/8/2007 | IIIG | PrismaMut | B | 180 | USD | 39.83 | (7,170) | 17,689 | (7,169) | . | (716,714) |
| 8/8/2007 | IIIG | PrismaMut | B | 450 | USD | 39.37 | (17,719) | 18,139 | (17,717) | . | (734,431) |
| 8/9/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.24 | (42,241) | 19,139 | (42,240) | . | (776,671) |
| 8/9/2007 | IIIG | PrismaMut | B | 1,500 | USD | 41.79 | (62,688) | 20,639 | (62,685) | . | (839,356) |
| 8/9/2007 | IIIG | PrismaMut | B | 6,000 | USD | 42.25 | (253,527) | 26,639 | (253,500) | . | (1,092,856) |
| 8/12/2007 | IIIG | PrismaMut | B | 4,020 | USD | 43.85 | (176,283) | 30,659 | (176,277) | . | (1,269,133) |
| 8/12/2007 | IIIG | PrismaMut | B | 1,000 | USD | 43.72 | (43,721) | 31,659 | (43,720) | . | (1,312,853) |
| 8/13/2007 | IIIG | PrismaMut | B | 500 | USD | 43.54 | (21,772) | 32,159 | (21,770) | . | (1,334,623) |
| 8/15/2007 | IIIG | PrismaMut | B | 650 | USD | 40.39 | (26,253) | 32,809 | (26,254) | . | (1,360,876) |
| 8/15/2007 | IIIG | PrismaMut | B | 225 | USD | 40.37 | (9,083) | 33,034 | (9,083) | . | (1,369,960) |
| 8/16/2007 | IIIG | PrismaMut | B | 1,500 | USD | 33.60 | (50,400) | 34,534 | (50,400) | . | (1,420,360) |
| 8/16/2007 | IIIG | PrismaMut | S | (300) | USD | 40.24 | 12,072 | 34,234 | 12,072 | . | (1,408,288) |
| 8/16/2007 | IIIG | PrismaMut | S | (771) | USD | 40.20 | 30,993 | 33,463 | 30,994 | . | (1,377,293) |
| 8/19/2007 | IIIG | PrismaMut | B | 270 | USD | 39.53 | (10,674) | 33,733 | (10,673) | . | (1,387,966) |
| 8/19/2007 | IIIG | PrismaMut | B | 250 | USD | 39.45 | (9,863) | 33,983 | (9,863) | . | (1,397,829) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2007 | IIIG | PrismaMut | B | 330 | USD | 39.72 | (13,106) | 34,313 | (13,108) | . | (1,410,937) |
| 8/29/2007 | IIIG | PrismaMut | B | 2,500 | USD | 34.83 | (87,078) | 36,813 | (87,075) | . | (1,498,012) |
| 8/29/2007 | IIIG | PrismaMut | S | (200) | USD | 37.59 | 7,519 | 36,613 | 7,518 | . | (1,490,494) |
| 8/30/2007 | IIIG | PrismaMut | B | 1,400 | USD | 35.87 | (50,217) | 38,013 | (50,218) | . | (1,540,712) |
| 8/30/2007 | IIIG | PrismaMut | B | 200 | USD | 35.09 | (7,017) | 38,213 | (7,018) | . | (1,547,730) |
| 8/30/2007 | IIIG | PrismaMut | S | (500) | USD | 38.17 | 19,085 | 37,713 | 19,085 | . | (1,528,645) |
| 9/2/2007 | IIIG | PrismaMut | S | (1,352) | USD | 40.16 | 54,290 | 36,361 | 54,296 | . | (1,474,348) |
| 9/2/2007 | IIIG | PrismaMut | S | (100) | USD | 39.90 | 3,990 | 36,261 | 3,990 | . | (1,470,358) |
| 9/3/2007 | IIIG | PrismaMut | B | 1,700 | USD | 39.76 | (67,591) | 37,961 | (67,592) | . | (1,537,950) |
| 9/3/2007 | IIIG | PrismaMut | B | 1,500 | USD | 39.75 | (59,625) | 39,461 | (59,625) | . | (1,597,575) |
| 9/3/2007 | IIIG | PrismaMut | S | (1,000) | USD | 37.09 | 37,092 | 38,461 | 37,090 | . | (1,560,485) |
| 9/3/2007 | IIIG | PrismaMut | S | (1,500) | USD | 37.09 | 55,638 | 36,961 | 55,635 | . | (1,504,850) |
| 9/4/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.10 | (42,097) | 37,961 | (42,100) | . | (1,546,950) |
| 9/4/2007 | IIIG | PrismaMut | B | 2,000 | USD | 37.94 | (75,874) | 39,961 | (75,880) | . | (1,622,830) |
| 9/4/2007 | IIIG | PrismaMut | S | (150) | USD | 42.02 | 6,303 | 39,811 | 6,303 | . | (1,616,527) |
| 9/4/2007 | IIIG | PrismaMut | S | (500) | USD | 41.97 | 20,983 | 39,311 | 20,985 | . | (1,595,542) |
| 9/5/2007 | IIIG | PrismaMut | B | 250 | USD | 40.53 | (10,132) | 39,561 | (10,133) | . | (1,605,675) |
| 9/5/2007 | IIIG | PrismaMut | B | 1,200 | USD | 40.51 | (48,616) | 40,761 | (48,612) | . | (1,654,287) |
| 9/5/2007 | IIIG | PrismaMut | B | 450 | USD | 40.40 | (18,182) | 41,211 | (18,180) | . | (1,672,467) |
| 9/5/2007 | IIIG | PrismaMut | B | 4,000 | USD | 40.41 | (161,635) | 45,211 | (161,640) | . | (1,834,107) |
| 9/5/2007 | IIIG | PrismaMut | B | 3,500 | USD | 40.41 | (141,450) | 48,711 | (141,435) | . | (1,975,542) |
| 9/5/2007 | IIIG | PrismaMut | B | 3,800 | USD | 40.46 | (153,729) | 52,511 | (153,748) | . | (2,129,290) |
| 9/6/2007 | IIIG | PrismaMut | B | 840 | USD | 39.81 | (33,443) | 53,351 | (33,440) | . | (2,162,730) |
| 9/6/2007 | IIIG | PrismaMut | S | (200) | USD | 39.43 | 7,885 | 53,151 | 7,886 | . | (2,154,844) |
| 9/6/2007 | IIIG | PrismaMut | S | (300) | USD | 39.43 | 11,828 | 52,851 | 11,829 | . | (2,143,015) |
| 9/7/2007 | IIIG | PrismaMut | S | (700) | USD | 39.19 | 27,433 | 52,151 | 27,433 | . | (2,115,582) |
| 9/9/2007 | IIIG | PrismaMut | B | 1,000 | USD | 41.88 | (41,875) | 53,151 | (41,880) | . | (2,157,462) |
| 9/9/2007 | IIIG | PrismaMut | S | (125) | USD | 41.76 | 5,220 | 53,026 | 5,220 | . | (2,152,242) |
| 9/9/2007 | IIIG | PrismaMut | S | (100) | USD | 41.84 | 4,184 | 52,926 | 4,184 | . | (2,148,058) |
| 9/9/2007 | IIIG | PrismaMut | S | (100) | USD | 41.84 | 4,184 | 52,826 | 4,184 | . | (2,143,874) |
| 9/9/2007 | IIIG | PrismaMut | S | (125) | USD | 41.76 | 5,220 | 52,701 | 5,220 | . | (2,138,654) |
| 9/10/2007 | IIIG | PrismaMut | B | 350 | USD | 42.07 | (14,725) | 53,051 | (14,725) | . | (2,153,379) |
| 9/10/2007 | IIIG | PrismaMut | B | 250 | USD | 42.02 | (10,505) | 53,301 | (10,505) | . | (2,163,884) |
| 9/10/2007 | IIIG | PrismaMut | S | (200) | USD | 41.65 | 8,330 | 53,101 | 8,330 | . | (2,155,554) |
| 9/11/2007 | IIIG | PrismaMut | S | (500) | USD | 41.86 | 20,931 | 52,601 | 20,930 | . | (2,134,624) |
| 9/12/2007 | IIIG | PrismaMut | S | (2,000) | USD | 39.24 | 78,480 | 50,601 | 78,480 | . | (2,056,144) |
| 9/16/2007 | IIIG | PrismaMut | B | 2,500 | USD | 41.91 | (104,786) | 53,101 | (104,775) | . | (2,160,919) |
| 9/16/2007 | IIIG | PrismaMut | B | 1,000 | USD | 41.78 | (41,783) | 54,101 | (41,780) | . | (2,202,699) |
| 9/16/2007 | IIIG | PrismaMut | B | 250 | USD | 41.91 | (10,479) | 54,351 | (10,478) | . | (2,213,176) |
| 9/16/2007 | IIIG | PrismaMut | S | (400) | USD | 41.89 | 16,755 | 53,951 | 16,756 | . | (2,196,420) |
| 9/17/2007 | IIIG | PrismaMut | S | (1,000) | USD | 38.90 | 38,900 | 52,951 | 38,900 | . | (2,157,520) |
| 9/18/2007 | IIIG | PrismaMut | B | 150 | USD | 41.50 | (6,224) | 53,101 | (6,225) | . | (2,163,745) |
| 9/19/2007 | IIIG | PrismaMut | B | 200 | USD | 41.70 | (8,341) | 53,301 | (8,340) | . | (2,172,085) |
| 9/20/2007 | IIIG | PrismaMut | S | (900) | USD | 41.16 | 37,045 | 52,401 | 37,044 | . | (2,135,041) |
| 9/23/2007 | IIIG | PrismaMut | B | 300 | USD | 41.08 | (12,323) | 52,701 | (12,324) | . | (2,147,365) |
| 9/23/2007 | IIIG | PrismaMut | B | 400 | USD | 41.08 | (16,431) | 53,101 | (16,432) | . | (2,163,797) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/23/2007 | IIIG | PrismaMut | S | (500) | USD | 41.10 | 20,551 | 52,601 | 20,550 | . | (2,143,247) |
| 9/25/2007 | IIIG | PrismaMut | B | 3,000 | USD | 40.95 | (122,837) | 55,601 | (122,850) | . | (2,266,097) |
| 9/25/2007 | IIIG | PrismaMut | S | (3,000) | USD | 41.18 | 123,543 | 52,601 | 123,540 | . | (2,142,557) |
| 9/25/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.16 | 41,155 | 51,601 | 41,160 | . | (2,101,397) |
| 9/25/2007 | IIIG | PrismaMut | S | (400) | USD | 40.81 | 16,326 | 51,201 | 16,324 | . | (2,085,073) |
| 9/27/2007 | IIIG | PrismaMut | S | (700) | USD | 44.46 | 31,124 | 50,501 | 31,122 | . | (2,053,951) |
| 9/30/2007 | IIIG | PrismaMut | S | (3,000) | USD | 46.43 | 139,278 | 47,501 | 139,290 | . | (1,914,661) |
| 10/1/2007 | IIIG | PrismaMut | S | (125) | USD | 46.18 | 5,773 | 47,376 | 5,773 | . | (1,908,889) |
| 10/1/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.44 | 46,443 | 46,376 | 46,440 | . | (1,862,449) |
| 10/8/2007 | IIIG | PrismaMut | B | 200 | USD | 46.68 | (9,336) | 46,576 | (9,336) | . | (1,871,785) |
| 10/8/2007 | IIIG | PrismaMut | B | 800 | USD | 46.67 | (37,333) | 47,376 | (37,336) | . | (1,909,121) |
| 10/8/2007 | IIIG | PrismaMut | B | 934 | USD | 46.66 | (43,577) | 48,310 | (43,580) | . | (1,952,701) |
| 10/8/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.62 | (45,620) | 49,310 | (45,620) | . | (1,998,321) |
| 10/8/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.62 | (45,620) | 50,310 | (45,620) | . | (2,043,941) |
| 10/8/2007 | IIIG | PrismaMut | S | (800) | USD | 46.63 | 37,301 | 49,510 | 37,304 | . | (2,006,637) |
| 10/9/2007 | IIIG | PrismaMut | S | (1,442) | USD | 46.19 | 66,607 | 48,068 | 66,606 | . | (1,940,031) |
| 10/9/2007 | IIIG | PrismaMut | S | (3,000) | USD | 46.07 | 138,199 | 45,068 | 138,210 | . | (1,801,821) |
| 10/9/2007 | IIIG | PrismaMut | S | (500) | USD | 46.50 | 23,248 | 44,568 | 23,250 | . | (1,778,571) |
| 10/9/2007 | IIIG | PrismaMut | S | (2,000) | USD | 46.30 | 92,599 | 42,568 | 92,600 | . | (1,685,971) |
| 10/9/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.20 | 46,202 | 41,568 | 46,200 | . | (1,639,771) |
| 10/9/2007 | IIIG | PrismaMut | S | (200) | USD | 46.02 | 9,205 | 41,368 | 9,204 | . | (1,630,567) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.17 | 24,086 | 40,868 | 24,085 | . | (1,606,482) |
| 10/10/2007 | IIIG | PrismaMut | S | (100) | USD | 48.17 | 4,817 | 40,768 | 4,817 | . | (1,601,665) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.10 | 24,048 | 40,268 | 24,050 | . | (1,577,615) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.09 | 24,046 | 39,768 | 24,045 | . | (1,553,570) |
| 10/11/2007 | IIIG | PrismaMut | S | (2,134) | USD | 48.47 | 103,436 | 37,634 | 103,435 | . | (1,450,135) |
| 10/11/2007 | IIIG | PrismaMut | S | (100) | USD | 49.01 | 4,901 | 37,534 | 4,901 | . | (1,445,234) |
| 10/11/2007 | IIIG | PrismaMut | S | (4,600) | USD | 48.40 | 222,629 | 32,934 | 222,640 | . | (1,222,594) |
| 10/16/2007 | IIIG | PrismaMut | S | (30) | USD | 47.57 | 1,427 | 32,904 | 1,427 | . | (1,221,167) |
| 10/16/2007 | IIIG | PrismaMut | S | (800) | USD | 48.20 | 38,558 | 32,104 | 38,560 | . | (1,182,607) |
| 10/16/2007 | IIIG | PrismaMut | S | (100) | USD | 47.57 | 4,757 | 32,004 | 4,757 | . | (1,177,850) |
| 10/16/2007 | IIIG | PrismaMut | S | (300) | USD | 47.57 | 14,271 | 31,704 | 14,271 | . | (1,163,579) |
| 10/17/2007 | IIIG | PrismaMut | S | (500) | USD | 46.73 | 23,366 | 31,204 | 23,365 | . | (1,140,214) |
| 10/22/2007 | IIIG | PrismaMut | S | (608) | USD | 45.95 | 27,935 | 30,596 | 27,938 | . | (1,112,276) |
| 11/1/2007 | IIIG | PrismaMut | B | 732 | USD | 50.99 | (37,325) | 31,328 | (37,325) | . | (1,149,601) |
| 11/1/2007 | IIIG | PrismaMut | B | 1,000 | USD | 49.13 | (49,125) | 32,328 | (49,130) | . | (1,198,731) |
| 11/1/2007 | IIIG | PrismaMut | B | 5,000 | USD | 49.13 | (245,625) | 37,328 | (245,650) | . | (1,444,381) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 38.75 | 19,373 | 36,828 | 19,375 | . | (1,425,006) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 38.88 | 19,439 | 36,328 | 19,440 | . | (1,405,566) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 39.01 | 19,504 | 35,828 | 19,505 | . | (1,386,061) |
| 11/4/2007 | IIIG | PrismaMut | B | 635 | USD | 50.06 | (31,786) | 36,463 | (31,788) | . | (1,417,849) |
| 11/4/2007 | IIIG | PrismaMut | B | 43 | USD | 50.03 | (2,151) | 36,506 | (2,151) | . | (1,420,000) |
| 11/4/2007 | IIIG | PrismaMut | B | 177 | USD | 49.92 | (8,835) | 36,683 | (8,836) | . | (1,428,836) |
| 11/4/2007 | IIIG | PrismaMut | B | 1,200 | USD | 50.04 | (60,049) | 37,883 | (60,048) | . | (1,488,884) |
| 11/4/2007 | IIIG | PrismaMut | B | 200 | USD | 50.08 | (10,016) | 38,083 | (10,016) | . | (1,498,900) |
| 11/5/2007 | IIIG | PrismaMut | B | 1,500 | USD | 49.42 | (74,129) | 39,583 | (74,130) | . | (1,573,030) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | IIIG | PrismaMut | B | 300 | USD | 48.31 | (14,493) | 39,883 | (14,493) | . | (1,587,523) |
| 11/6/2007 | IIIG | PrismaMut | B | 200 | USD | 48.49 | (9,697) | 40,083 | (9,698) | . | (1,597,221) |
| 11/6/2007 | IIIG | PrismaMut | B | 900 | USD | 48.46 | (43,613) | 40,983 | (43,614) | . | (1,640,835) |
| 11/6/2007 | IIIG | PrismaMut | B | 400 | USD | 48.50 | (19,399) | 41,383 | (19,400) | . | (1,660,235) |
| 11/11/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.21 | (45,213) | 42,383 | (45,210) | . | (1,705,445) |
| 11/13/2007 | IIIG | PrismaMut | B | 300 | USD | 45.32 | (13,595) | 42,683 | (13,596) | . | (1,719,041) |
| 11/14/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.91 | 46,915 | 41,683 | 46,910 | . | (1,672,131) |
| 11/18/2007 | IIIG | PrismaMut | B | 150 | USD | 45.19 | (6,778) | 41,833 | (6,779) | . | (1,678,910) |
| 11/22/2007 | IIIG | PrismaMut | B | 110 | USD | 44.22 | (4,864) | 41,943 | (4,864) | . | (1,683,774) |
| 11/22/2007 | IIIG | PrismaMut | S | (520) | USD | 44.90 | 23,347 | 41,423 | 23,348 | . | (1,660,426) |
| 11/26/2007 | IIIG | PrismaMut | B | 550 | USD | 45.08 | (24,792) | 41,973 | (24,794) | . | (1,685,220) |
| 11/26/2007 | IIIG | PrismaMut | B | 700 | USD | 45.03 | (31,522) | 42,673 | (31,521) | . | (1,716,741) |
| 11/26/2007 | IIIG | PrismaMut | S | (60) | USD | 44.98 | 2,699 | 42,613 | 2,699 | . | (1,714,042) |
| 11/27/2007 | IIIG | PrismaMut | B | 1,300 | USD | 46.20 | (60,054) | 43,913 | (60,060) | . | (1,774,102) |
| 11/28/2007 | IIIG | PrismaMut | B | 850 | USD | 46.24 | (39,300) | 44,763 | (39,304) | . | (1,813,406) |
| 11/28/2007 | IIIG | PrismaMut | B | 100 | USD | 47.23 | (4,723) | 44,863 | (4,723) | 895,914 | (922,215) |
| 10/19/2006 | IIIG | PrismaProv | B | 600 | USD | 28.50 | (17,100) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 2,600 | USD | 28.50 | (74,100) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 1,400 | USD | 28.50 | (39,900) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 2,300 | USD | 28.50 | (65,550) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 900 | USD | 28.50 | (25,650) | 0 | - | . | - |
| 10/19/2006 | IIIG | PrismaProv | B | 3,600 | USD | 28.50 | (102,600) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,230 | USD | 28.49 | (35,044) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 14,530 | USD | 28.41 | (412,841) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,410 | USD | 28.49 | (97,154) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 4,980 | USD | 28.41 | (141,497) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 7,900 | USD | 28.41 | (224,463) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,930 | USD | 28.49 | (54,988) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,480 | USD | 28.41 | (42,051) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 2,000 | USD | 28.41 | (56,826) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 4,680 | USD | 28.49 | (133,338) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 19,970 | USD | 28.41 | (567,408) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,010 | USD | 28.41 | (28,697) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 13,510 | USD | 28.41 | (383,860) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,180 | USD | 28.49 | (90,601) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,700 | USD | 28.41 | (105,128) | 0 | - | . | - |
| 10/23/2006 | IIIG | PrismaProv | B | 620 | USD | 28.41 | (17,616) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 1,560 | USD | 28.27 | (44,098) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 830 | USD | 28.27 | (23,462) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 360 | USD | 28.27 | (10,176) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 2,080 | USD | 28.27 | (58,797) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 1,450 | USD | 28.27 | (40,989) | 0 | - | . | - |
| 10/31/2006 | IIIG | PrismaProv | B | 360 | USD | 28.27 | (10,176) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 8,582 | USD | 29.21 | (250,670) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 2,859 | USD | 32.75 | (93,631) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 12,307 | USD | 29.21 | (359,479) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2006 | IIIG | PrismaProv | B | 32,822 | USD | 29.21 | (958,720) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 20,502 | USD | 29.21 | (598,859) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 45,270 | USD | 29.21 | (1,322,344) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 31,882 | USD | 29.21 | (931,286) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 3,773 | USD | 29.21 | (110,200) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 1,943 | USD | 29.21 | (56,750) | 0 | - | . | - |
| 11/1/2006 | IIIG | PrismaProv | B | 987 | USD | 29.21 | (28,825) | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaProv | B | 34 | USD | 37.44 | (1,273) | 0 | - | . | - |
| 11/19/2006 | IIIG | PrismaProv | B | 386 | USD | 37.44 | (14,451) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 29,465 | USD | 40.53 | (1,194,272) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 213 | USD | 40.53 | (8,633) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 421 | USD | 40.53 | (17,064) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 54 | USD | 40.53 | (2,189) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 4,206 | USD | 40.53 | (170,477) | 0 | - | . | - |
| 12/12/2006 | IIIG | PrismaProv | B | 109 | USD | 40.53 | (4,418) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 35 | USD | 40.35 | (1,412) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 74 | USD | 40.35 | (2,986) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 1,529 | USD | 40.35 | (61,688) | 0 | - | . | - |
| 12/18/2006 | IIIG | PrismaProv | B | 13,064 | USD | 40.35 | (527,072) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 2,660 | USD | 36.68 | (97,575) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 19 | USD | 40.26 | (765) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 2,152 | USD | 40.26 | (86,644) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 4,290 | USD | 36.68 | (157,367) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 15,078 | USD | 40.26 | (607,072) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 104 | USD | 40.26 | (4,187) | 0 | - | . | - |
| 12/19/2006 | IIIG | PrismaProv | B | 48 | USD | 40.26 | (1,933) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaProv | B | 2,950 | USD | 36.00 | (106,210) | 0 | - | . | - |
| 12/20/2006 | IIIG | PrismaProv | B | 4,770 | USD | 36.00 | (171,737) | 0 | - | . | - |
| 12/21/2006 | IIIG | PrismaProv | B | 709 | USD | 39.87 | (28,267) | 0 | - | . | - |
| 12/21/2006 | IIIG | PrismaProv | B | 437 | USD | 39.87 | (17,423) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaProv | B | 1,180 | USD | 35.78 | (42,218) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaProv | B | 2,860 | USD | 35.99 | (102,932) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaProv | B | 1,910 | USD | 35.78 | (68,337) | 0 | - | . | - |
| 12/25/2006 | IIIG | PrismaProv | B | 1,170 | USD | 35.99 | (42,108) | 0 | - | . | - |
| 12/28/2006 | IIIG | PrismaProv | B | 180 | USD | 39.35 | (7,083) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaProv | B | 139 | USD | 39.37 | (5,473) | 0 | - | . | - |
| 1/1/2007 | IIIG | PrismaProv | B | 70 | USD | 39.22 | (2,745) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 2,973 | USD | 39.08 | (116,179) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 20,489 | USD | 39.08 | (800,669) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 190 | USD | 39.08 | (7,425) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 35 | USD | 39.08 | (1,368) | 0 | - | . | - |
| 1/4/2007 | IIIG | PrismaProv | B | 65 | USD | 39.08 | (2,540) | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaProv | B | 21 | USD | 38.99 | (819) | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaProv | B | 728 | USD | 38.99 | (28,387) | 0 | - | . | - |
| 1/9/2007 | IIIG | PrismaProv | B | 5,093 | USD | 38.99 | (198,594) | 0 | - | . | - |
| 1/10/2007 | IIIG | PrismaProv | B | 374 | USD | 39.24 | (14,677) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 1/15/2007 | IIIG | PrismaProv | B | 7,895 | USD | 40.17 | (317,108) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 2,281 | USD | 40.17 | (91,618) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 95 | USD | 40.17 | (3,816) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 518 | USD | 40.17 | (20,806) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 97 | USD | 40.17 | (3,896) | 0 | - | . | - |
| 1/15/2007 | IIIG | PrismaProv | B | 126 | USD | 40.17 | (5,061) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 2,387 | USD | 40.24 | (96,056) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 182 | USD | 40.24 | (7,324) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 20,926 | USD | 40.24 | (842,089) | 0 | - | . | - |
| 1/16/2007 | IIIG | PrismaProv | B | 44 | USD | 40.24 | (1,771) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 43 | USD | 40.12 | (1,725) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 2,026 | USD | 39.88 | (80,799) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 15 | USD | 40.12 | (602) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 28 | USD | 40.12 | (1,123) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 225 | USD | 40.12 | (9,026) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 864 | USD | 40.12 | (34,660) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 24,263 | USD | 40.12 | (973,330) | 0 | - | . | - |
| 1/17/2007 | IIIG | PrismaProv | B | 1,251 | USD | 39.88 | (49,891) | 0 | - | . | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,249 | USD | 41.70 | (52,089) | 0 | - | . | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,000 | USD | 41.70 | (41,705) | 0 | - | . | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,000 | USD | 41.70 | (41,705) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 34,128 | USD | 43.83 | (1,495,670) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 281 | USD | 43.83 | (12,315) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 333 | USD | 43.83 | (14,594) | 0 | - | . | - |
| 1/25/2007 | IIIG | PrismaProv | B | 6,583 | USD | 43.83 | (288,502) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 21 | USD | 44.10 | (926) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 110 | USD | 44.10 | (4,851) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 2,915 | USD | 44.10 | (128,549) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 15,914 | USD | 44.10 | (701,791) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 61 | USD | 44.10 | (2,690) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | B | 130 | USD | 44.10 | (5,733) | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,233) | USD | 44.07 | 54,334 | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,169) | USD | 44.03 | 51,467 | 0 | - | . | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,894) | USD | 44.03 | 83,386 | 0 | - | . | - |
| 1/29/2007 | IIIG | PrismaProv | S | (2,000) | USD | 43.75 | 87,495 | 0 | - | . | - |
| 1/29/2007 | IIIG | PrismaProv | S | (500) | USD | 43.75 | 21,874 | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaProv | B | 139 | USD | 44.11 | (6,132) | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaProv | B | 373 | USD | 44.17 | (16,474) | 0 | - | . | - |
| 1/30/2007 | IIIG | PrismaProv | S | (500) | USD | 44.10 | 22,051 | 0 | - | . | - |
| 2/1/2007 | IIIG | PrismaProv | B | 300 | USD | 44.64 | (13,391) | 0 | - | . | - |
| 2/4/2007 | IIIG | PrismaProv | B | 506 | USD | 44.24 | (22,388) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 300 | USD | 45.53 | (13,658) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,900 | USD | 45.47 | (86,402) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,000 | USD | 45.53 | (45,527) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,381 | USD | 45.53 | (62,873) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 181 | USD | 45.47 | (8,231) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 2/6/2007 | IIIG | PrismaProv | B | 800 | USD | 45.47 | (36,380) | 0 | - | . | - |
| 2/6/2007 | IIIG | PrismaProv | B | 200 | USD | 45.53 | (9,105) | 0 | - | . | - |
| 2/7/2007 | IIIG | PrismaProv | B | 140 | USD | 44.74 | (6,264) | 0 | - | . | - |
| 2/7/2007 | IIIG | PrismaProv | B | 241 | USD | 44.77 | (10,789) | 0 | - | . | - |
| 2/7/2007 | IIIG | PrismaProv | B | 245 | USD | 44.66 | (10,942) | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (501) | USD | 44.38 | 22,222 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,858) | USD | 44.38 | 215,615 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,001) | USD | 44.41 | 177,667 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (1,001) | USD | 44.38 | 44,413 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,859) | USD | 44.41 | 215,803 | 0 | - | . | - |
| 2/14/2007 | IIIG | PrismaProv | S | (2,501) | USD | 44.38 | 110,991 | 0 | - | . | - |
| 3/12/2007 | IIIG | PrismaProv | B | 380 | USD | 41.16 | (15,639) | 380 | (15,641) | . | (15,641) |
| 3/13/2007 | IIIG | PrismaProv | B | 386 | USD | 40.63 | (15,684) | 766 | (15,683) | . | (31,324) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,239 | USD | 40.40 | (171,237) | 5,005 | (171,256) | . | (202,580) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,761 | USD | 40.37 | (192,200) | 9,766 | (192,202) | . | (394,781) |
| 3/14/2007 | IIIG | PrismaProv | B | 629 | USD | 40.28 | (25,334) | 10,395 | (25,336) | . | (420,117) |
| 3/14/2007 | IIIG | PrismaProv | B | 2,859 | USD | 40.35 | (115,372) | 13,254 | (115,361) | . | (535,478) |
| 3/14/2007 | IIIG | PrismaProv | B | 648 | USD | 40.34 | (26,143) | 13,902 | (26,140) | . | (561,618) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,352 | USD | 40.37 | (175,688) | 18,254 | (175,690) | . | (737,308) |
| 3/14/2007 | IIIG | PrismaProv | B | 1,766 | USD | 40.35 | (71,265) | 20,020 | (71,258) | . | (808,567) |
| 3/14/2007 | IIIG | PrismaProv | B | 388 | USD | 40.28 | (15,628) | 20,408 | (15,629) | . | (824,195) |
| 3/14/2007 | IIIG | PrismaProv | S | (3,500) | USD | 40.21 | 140,744 | 20,408 | - | . | (824,195) |
| 3/18/2007 | IIIG | PrismaProv | B | 300 | USD | 39.17 | (11,751) | 20,708 | (11,751) | . | (835,946) |
| 3/18/2007 | IIIG | PrismaProv | B | 300 | USD | 39.17 | (11,751) | 21,008 | (11,751) | . | (847,697) |
| 3/18/2007 | IIIG | PrismaProv | B | 4,000 | USD | 39.17 | (156,678) | 25,008 | (156,680) | . | (1,004,377) |
| 3/18/2007 | IIIG | PrismaProv | B | 800 | USD | 39.17 | (31,336) | 25,808 | (31,336) | . | (1,035,713) |
| 3/18/2007 | IIIG | PrismaProv | B | 1,300 | USD | 39.17 | (50,920) | 27,108 | (50,921) | . | (1,086,634) |
| 3/18/2007 | IIIG | PrismaProv | S | (1,500) | USD | 39.04 | 58,560 | 27,108 | - | . | (1,086,634) |
| 3/19/2007 | IIIG | PrismaProv | B | 581 | USD | 38.96 | (22,635) | 27,689 | (22,636) | . | (1,109,270) |
| 3/19/2007 | IIIG | PrismaProv | B | 237 | USD | 39.28 | (9,309) | 27,926 | (9,309) | . | (1,118,579) |
| 3/19/2007 | IIIG | PrismaProv | B | 667 | USD | 39.28 | (26,198) | 28,593 | (26,200) | . | (1,144,779) |
| 3/19/2007 | IIIG | PrismaProv | B | 4,523 | USD | 39.28 | (177,650) | 33,116 | (177,663) | . | (1,322,443) |
| 3/19/2007 | IIIG | PrismaProv | B | 27,498 | USD | 39.28 | (1,080,039) | 60,614 | (1,080,121) | . | (2,402,564) |
| 3/19/2007 | IIIG | PrismaProv | B | 151 | USD | 39.28 | (5,931) | 60,765 | (5,931) | . | (2,408,495) |
| 3/19/2007 | IIIG | PrismaProv | B | 183 | USD | 39.28 | (7,188) | 60,948 | (7,188) | . | (2,415,684) |
| 3/20/2007 | IIIG | PrismaProv | B | 1,263 | USD | 40.13 | (50,685) | 62,211 | (50,684) | . | (2,466,368) |
| 3/20/2007 | IIIG | PrismaProv | B | 800 | USD | 40.13 | (32,104) | 63,011 | (32,104) | . | (2,498,472) |
| 3/20/2007 | IIIG | PrismaProv | B | 180 | USD | 36.76 | (6,618) | 63,191 | (6,617) | . | (2,505,088) |
| 3/20/2007 | IIIG | PrismaProv | B | 290 | USD | 36.76 | (10,662) | 63,481 | (10,660) | . | (2,515,749) |
| 3/20/2007 | IIIG | PrismaProv | B | 500 | USD | 40.13 | (20,065) | 63,981 | (20,065) | . | (2,535,814) |
| 3/20/2007 | IIIG | PrismaProv | B | 700 | USD | 40.13 | (28,091) | 64,681 | (28,091) | . | (2,563,905) |
| 3/20/2007 | IIIG | PrismaProv | S | (50) | USD | 40.87 | 2,043 | 64,681 | - | . | (2,563,905) |
| 3/20/2007 | IIIG | PrismaProv | S | (950) | USD | 40.79 | 38,749 | 64,681 | - | . | (2,563,905) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.66 | 40,658 | 64,681 | - | . | (2,563,905) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.79 | 40,788 | 64,681 | - | . | (2,563,905) |
| 3/20/2007 | IIIG | PrismaProv | S | (49) | USD | 40.71 | 1,995 | 64,681 | - | . | (2,563,905) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.81 | 40,815 | 64,681 | - | . | (2,563,905) |
| 3/20/2007 | IIIG | PrismaProv | S | (951) | USD | 40.84 | 38,840 | 64,681 | - | . | (2,563,905) |
| 3/21/2007 | IIIG | PrismaProv | B | 780 | USD | 41.03 | (32,000) | 65,461 | (32,003) | . | (2,595,908) |
| 3/21/2007 | IIIG | PrismaProv | B | 382 | USD | 41.15 | (15,719) | 65,843 | (15,719) | . | (2,611,628) |
| 3/21/2007 | IIIG | PrismaProv | B | 5,100 | USD | 41.03 | (209,233) | 70,943 | (209,253) | . | (2,820,881) |
| 3/21/2007 | IIIG | PrismaProv | B | 500 | USD | 41.03 | (20,513) | 71,443 | (20,515) | . | (2,841,396) |
| 3/21/2007 | IIIG | PrismaProv | B | 11,098 | USD | 41.13 | (456,486) | 82,541 | (456,461) | . | (3,297,856) |
| 3/21/2007 | IIIG | PrismaProv | B | 2,603 | USD | 41.15 | (107,067) | 85,144 | (107,061) | . | (3,404,918) |
| 3/21/2007 | IIIG | PrismaProv | B | 1,400 | USD | 41.15 | (57,608) | 86,544 | (57,610) | . | (3,462,528) |
| 3/21/2007 | IIIG | PrismaProv | B | 5,342 | USD | 41.13 | (219,729) | 91,886 | (219,716) | . | (3,682,244) |
| 3/21/2007 | IIIG | PrismaProv | B | 600 | USD | 41.15 | (24,689) | 92,486 | (24,690) | . | (3,706,934) |
| 3/21/2007 | IIIG | PrismaProv | B | 800 | USD | 41.15 | (32,919) | 93,286 | (32,920) | . | (3,739,854) |
| 3/21/2007 | IIIG | PrismaProv | B | 52 | USD | 41.13 | (2,139) | 93,338 | (2,139) | . | (3,741,993) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.21 | 13,104 | 93,338 | - | . | (3,741,993) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.16 | 13,087 | 93,338 | - | . | (3,741,993) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.26 | 13,121 | 93,338 | - | . | (3,741,993) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.08 | 13,062 | 93,338 | - | . | (3,741,993) |
| 3/22/2007 | IIIG | PrismaProv | B | 30 | USD | 41.00 | (1,230) | 93,368 | (1,230) | . | (3,743,223) |
| 3/22/2007 | IIIG | PrismaProv | B | 5,363 | USD | 41.00 | (219,897) | 98,731 | (219,883) | . | (3,963,106) |
| 3/22/2007 | IIIG | PrismaProv | B | 10,889 | USD | 41.00 | (446,478) | 109,620 | (446,449) | . | (4,409,555) |
| 3/22/2007 | IIIG | PrismaProv | B | 2,873 | USD | 41.00 | (117,801) | 112,493 | (117,793) | . | (4,527,348) |
| 3/22/2007 | IIIG | PrismaProv | S | (959) | USD | 40.95 | 39,267 | 112,493 | - | . | (4,527,348) |
| 3/22/2007 | IIIG | PrismaProv | S | (1,279) | USD | 40.97 | 52,403 | 112,493 | - | . | (4,527,348) |
| 3/22/2007 | IIIG | PrismaProv | S | (959) | USD | 41.08 | 39,392 | 112,493 | - | . | (4,527,348) |
| 3/22/2007 | IIIG | PrismaProv | S | (639) | USD | 41.16 | 26,298 | 112,493 | - | . | (4,527,348) |
| 3/23/2007 | IIIG | PrismaProv | B | 965 | USD | 37.58 | (36,268) | 113,458 | (36,265) | . | (4,563,613) |
| 3/23/2007 | IIIG | PrismaProv | B | 466 | USD | 37.58 | (17,514) | 113,924 | (17,512) | . | (4,581,125) |
| 3/23/2007 | IIIG | PrismaProv | B | 9 | USD | 37.58 | (338) | 113,933 | (338) | . | (4,581,463) |
| 3/23/2007 | IIIG | PrismaProv | B | 1,660 | USD | 37.58 | (62,388) | 115,593 | (62,383) | . | (4,643,846) |
| 3/26/2007 | IIIG | PrismaProv | B | 11,947 | USD | 41.13 | (491,367) | 127,540 | (491,380) | . | (5,135,226) |
| 3/26/2007 | IIIG | PrismaProv | B | 400 | USD | 40.56 | (16,223) | 127,940 | (16,224) | . | (5,151,450) |
| 3/26/2007 | IIIG | PrismaProv | B | 72 | USD | 41.13 | (2,961) | 128,012 | (2,961) | . | (5,154,411) |
| 3/26/2007 | IIIG | PrismaProv | B | 447 | USD | 40.56 | (18,129) | 128,459 | (18,130) | . | (5,172,542) |
| 3/26/2007 | IIIG | PrismaProv | B | 3 | USD | 40.56 | (122) | 128,462 | (122) | . | (5,172,663) |
| 3/26/2007 | IIIG | PrismaProv | B | 3,277 | USD | 41.13 | (134,779) | 131,739 | (134,783) | . | (5,307,446) |
| 3/26/2007 | IIIG | PrismaProv | B | 6,095 | USD | 41.13 | (250,681) | 137,834 | (250,687) | . | (5,558,134) |
| 3/26/2007 | IIIG | PrismaProv | B | 150 | USD | 40.56 | (6,084) | 137,984 | (6,084) | . | (5,564,218) |
| 3/27/2007 | IIIG | PrismaProv | B | 2,000 | USD | 40.06 | (80,129) | 139,984 | (80,120) | . | (5,644,338) |
| 3/27/2007 | IIIG | PrismaProv | B | 1,660 | USD | 37.56 | (62,348) | 141,644 | (62,350) | . | (5,706,687) |
| 3/27/2007 | IIIG | PrismaProv | B | 965 | USD | 37.56 | (36,244) | 142,609 | (36,245) | . | (5,742,933) |
| 3/27/2007 | IIIG | PrismaProv | B | 2,000 | USD | 40.06 | (80,129) | 144,609 | (80,120) | . | (5,823,053) |
| 3/27/2007 | IIIG | PrismaProv | B | 466 | USD | 37.56 | (17,502) | 145,075 | (17,503) | . | (5,840,556) |
| 3/27/2007 | IIIG | PrismaProv | B | 9 | USD | 37.56 | (338) | 145,084 | (338) | . | (5,840,894) |
| 3/28/2007 | IIIG | PrismaProv | B | 500 | USD | 39.58 | (19,788) | 145,584 | (19,790) | . | (5,860,684) |
| 3/28/2007 | IIIG | PrismaProv | B | 700 | USD | 39.58 | (27,703) | 146,284 | (27,706) | . | (5,888,390) |
| 3/28/2007 | IIIG | PrismaProv | B | 800 | USD | 39.58 | (31,661) | 147,084 | (31,664) | . | (5,920,054) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2007 | IIIG | PrismaProv | B | 1,656 | USD | 39.60 | (65,579) | 148,740 | (65,578) | . | (5,985,631) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,000 | USD | 39.58 | (39,576) | 149,740 | (39,580) | . | (6,025,211) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,022 | USD | 39.60 | (40,472) | 150,762 | (40,471) | . | (6,065,683) |
| 3/28/2007 | IIIG | PrismaProv | B | 300 | USD | 39.58 | (11,873) | 151,062 | (11,874) | . | (6,077,557) |
| 3/28/2007 | IIIG | PrismaProv | S | (16,500) | USD | 39.51 | 651,846 | 151,062 | - | . | (6,077,557) |
| 3/29/2007 | IIIG | PrismaProv | B | 229 | USD | 39.98 | (9,155) | 151,291 | (9,155) | . | (6,086,712) |
| 4/10/2007 | IIIG | PrismaProv | B | 1,148 | USD | 40.61 | (46,615) | 152,439 | (46,620) | . | (6,133,332) |
| 4/10/2007 | IIIG | PrismaProv | B | 2,522 | USD | 40.64 | (102,499) | 154,961 | (102,494) | . | (6,235,826) |
| 4/10/2007 | IIIG | PrismaProv | B | 51 | USD | 40.64 | (2,073) | 155,012 | (2,073) | . | (6,237,899) |
| 4/10/2007 | IIIG | PrismaProv | B | 1,859 | USD | 40.61 | (75,485) | 156,871 | (75,494) | . | (6,313,393) |
| 4/10/2007 | IIIG | PrismaProv | B | 8,949 | USD | 40.64 | (363,703) | 165,820 | (363,687) | . | (6,677,080) |
| 4/10/2007 | IIIG | PrismaProv | B | 4,478 | USD | 40.64 | (181,994) | 170,298 | (181,986) | . | (6,859,066) |
| 4/11/2007 | IIIG | PrismaProv | B | 2,211 | USD | 40.74 | (90,077) | 172,509 | (90,076) | . | (6,949,142) |
| 4/11/2007 | IIIG | PrismaProv | B | 3,581 | USD | 40.74 | (145,891) | 176,090 | (145,890) | . | (7,095,032) |
| 4/16/2007 | IIIG | PrismaProv | B | 400 | USD | 39.12 | (15,646) | 176,490 | (15,648) | . | (7,110,680) |
| 4/16/2007 | IIIG | PrismaProv | B | 2,863 | USD | 36.64 | (104,901) | 179,353 | (104,900) | . | (7,215,581) |
| 4/16/2007 | IIIG | PrismaProv | B | 600 | USD | 39.12 | (23,470) | 179,953 | (23,472) | . | (7,239,053) |
| 4/16/2007 | IIIG | PrismaProv | B | 1,772 | USD | 36.64 | (64,926) | 181,725 | (64,926) | . | (7,303,979) |
| 4/17/2007 | IIIG | PrismaProv | B | 500 | USD | 39.02 | (19,510) | 182,225 | (19,510) | . | (7,323,489) |
| 4/17/2007 | IIIG | PrismaProv | B | 400 | USD | 39.02 | (15,608) | 182,625 | (15,608) | . | (7,339,097) |
| 4/17/2007 | IIIG | PrismaProv | B | 600 | USD | 39.02 | (23,412) | 183,225 | (23,412) | . | (7,362,509) |
| 4/26/2007 | IIIG | PrismaProv | B | 1,000 | USD | 37.70 | (37,696) | 184,225 | (37,700) | . | (7,400,209) |
| 4/26/2007 | IIIG | PrismaProv | B | 3,000 | USD | 37.70 | (113,087) | 187,225 | (113,100) | . | (7,513,309) |
| 4/26/2007 | IIIG | PrismaProv | B | 3,000 | USD | 37.70 | (113,087) | 190,225 | (113,100) | . | (7,626,409) |
| 4/29/2007 | IIIG | PrismaProv | B | 500 | USD | 37.43 | (18,713) | 190,725 | (18,715) | . | (7,645,124) |
| 4/29/2007 | IIIG | PrismaProv | B | 500 | USD | 37.43 | (18,713) | 191,225 | (18,715) | . | (7,663,839) |
| 4/30/2007 | IIIG | PrismaProv | B | 800 | USD | 37.24 | (29,792) | 192,025 | (29,792) | . | (7,693,631) |
| 5/8/2007 | IIIG | PrismaProv | B | 800 | USD | 39.35 | (31,482) | 192,825 | (31,480) | . | (7,725,111) |
| 5/8/2007 | IIIG | PrismaProv | B | 200 | USD | 39.35 | (7,870) | 193,025 | (7,870) | . | (7,732,981) |
| 5/8/2007 | IIIG | PrismaProv | B | 300 | USD | 39.35 | (11,806) | 193,325 | (11,805) | . | (7,744,786) |
| 5/8/2007 | IIIG | PrismaProv | B | 200 | USD | 39.35 | (7,870) | 193,525 | (7,870) | . | (7,752,656) |
| 5/28/2007 | IIIG | PrismaProv | S | (6,800) | USD | 38.30 | 260,432 | 193,525 | - | . | (7,752,656) |
| 5/30/2007 | IIIG | PrismaProv | B | 700 | USD | 38.38 | (26,868) | 194,225 | (26,866) | . | (7,779,522) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 195,225 | (36,930) | . | (7,816,452) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 196,225 | (36,930) | . | (7,853,382) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 197,225 | (36,930) | . | (7,890,312) |
| 5/31/2007 | IIIG | PrismaProv | B | 500 | USD | 36.93 | (18,466) | 197,725 | (18,465) | . | (7,908,777) |
| 5/31/2007 | IIIG | PrismaProv | B | 500 | USD | 36.93 | (18,466) | 198,225 | (18,465) | . | (7,927,242) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 199,225 | (36,930) | . | (7,964,172) |
| 5/31/2007 | IIIG | PrismaProv | S | (7,100) | USD | 36.91 | 262,074 | 199,225 | - | . | (7,964,172) |
| 5/31/2007 | IIIG | PrismaProv | S | (7,100) | USD | 36.91 | 262,074 | 199,225 | - | . | (7,964,172) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 199,525 | (10,989) | . | (7,975,161) |
| 6/3/2007 | IIIG | PrismaProv | B | 200 | USD | 36.63 | (7,325) | 199,725 | (7,326) | . | (7,982,487) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 200,025 | (10,989) | . | (7,993,476) |
| 6/3/2007 | IIIG | PrismaProv | B | 7,100 | USD | 36.91 | (262,074) | 207,125 | (262,061) | . | (8,255,537) |
| 6/3/2007 | IIIG | PrismaProv | B | 200 | USD | 36.63 | (7,325) | 207,325 | (7,326) | . | (8,262,863) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|-----------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 207,625 | (10,989) | . | (8,273,852) |
| 6/3/2007 | IIIG | PrismaProv | B | 405 | USD | 36.63 | (14,834) | 208,030 | (14,835) | . | (8,288,687) |
| 6/3/2007 | IIIG | PrismaProv | S | (1,000) | USD | 36.93 | 36,931 | 208,030 | - | . | (8,288,687) |
| 6/3/2007 | IIIG | PrismaProv | S | (1,000) | USD | 36.93 | 36,931 | 208,030 | - | . | (8,288,687) |
| 6/3/2007 | IIIG | PrismaProv | S | (500) | USD | 36.93 | 18,466 | 208,030 | - | . | (8,288,687) |
| 6/5/2007 | IIIG | PrismaProv | B | 500 | USD | 36.71 | (18,353) | 208,530 | (18,355) | . | (8,307,042) |
| 6/10/2007 | IIIG | PrismaProv | B | 1,000 | USD | 35.21 | (35,211) | 209,530 | (35,210) | . | (8,342,252) |
| 6/10/2007 | IIIG | PrismaProv | B | 4,634 | USD | 35.21 | (163,166) | 214,164 | (163,163) | . | (8,505,415) |
| 6/10/2007 | IIIG | PrismaProv | B | 5,000 | USD | 35.21 | (176,054) | 219,164 | (176,050) | . | (8,681,465) |
| 6/10/2007 | IIIG | PrismaProv | B | 100 | USD | 35.21 | (3,521) | 219,264 | (3,521) | . | (8,684,986) |
| 6/11/2007 | IIIG | PrismaProv | B | 391 | USD | 35.01 | (13,689) | 219,655 | (13,689) | . | (8,698,675) |
| 6/11/2007 | IIIG | PrismaProv | B | 360 | USD | 35.01 | (12,604) | 220,015 | (12,604) | . | (8,711,279) |
| 6/12/2007 | IIIG | PrismaProv | B | 600 | USD | 36.26 | (21,756) | 220,615 | (21,756) | . | (8,733,035) |
| 6/12/2007 | IIIG | PrismaProv | B | 200 | USD | 36.26 | (7,252) | 220,815 | (7,252) | . | (8,740,287) |
| 6/12/2007 | IIIG | PrismaProv | B | 600 | USD | 36.26 | (21,756) | 221,415 | (21,756) | . | (8,762,043) |
| 6/12/2007 | IIIG | PrismaProv | B | 200 | USD | 36.26 | (7,252) | 221,615 | (7,252) | . | (8,769,295) |
| 6/13/2007 | IIIG | PrismaProv | S | (600) | USD | 36.26 | 21,756 | 221,615 | - | . | (8,769,295) |
| 6/14/2007 | IIIG | PrismaProv | S | (600) | USD | 39.01 | 23,408 | 221,615 | - | . | (8,769,295) |
| 6/14/2007 | IIIG | PrismaProv | S | (150) | USD | 39.01 | 5,852 | 221,615 | - | . | (8,769,295) |
| 6/14/2007 | IIIG | PrismaProv | S | (250) | USD | 39.01 | 9,754 | 221,615 | - | . | (8,769,295) |
| 6/17/2007 | IIIG | PrismaProv | B | 843 | USD | 39.77 | (33,527) | 222,458 | (33,526) | . | (8,802,821) |
| 6/17/2007 | IIIG | PrismaProv | B | 1,976 | USD | 39.77 | (78,587) | 224,434 | (78,586) | . | (8,881,406) |
| 6/17/2007 | IIIG | PrismaProv | B | 23 | USD | 39.77 | (915) | 224,457 | (915) | . | (8,882,321) |
| 6/17/2007 | IIIG | PrismaProv | B | 3,320 | USD | 39.77 | (132,040) | 227,777 | (132,036) | . | (9,014,357) |
| 6/17/2007 | IIIG | PrismaProv | B | 4,198 | USD | 39.77 | (166,959) | 231,975 | (166,954) | . | (9,181,312) |
| 6/17/2007 | IIIG | PrismaProv | B | 72 | USD | 39.77 | (2,864) | 232,047 | (2,863) | . | (9,184,175) |
| 6/17/2007 | IIIG | PrismaProv | B | 658 | USD | 39.77 | (26,169) | 232,705 | (26,169) | . | (9,210,344) |
| 6/17/2007 | IIIG | PrismaProv | B | 1,910 | USD | 39.77 | (75,963) | 234,615 | (75,961) | . | (9,286,305) |
| 6/18/2007 | IIIG | PrismaProv | S | (1,650) | USD | 39.67 | 65,454 | 234,615 | - | . | (9,286,305) |
| 6/18/2007 | IIIG | PrismaProv | S | (770) | USD | 39.16 | 30,155 | 234,615 | - | . | (9,286,305) |
| 6/18/2007 | IIIG | PrismaProv | S | (1,700) | USD | 39.24 | 66,709 | 234,615 | - | . | (9,286,305) |
| 6/19/2007 | IIIG | PrismaProv | S | (6,900) | USD | 39.30 | 271,165 | 234,615 | - | . | (9,286,305) |
| 6/25/2007 | IIIG | PrismaProv | B | 600 | USD | 40.06 | (24,036) | 235,215 | (24,036) | . | (9,310,341) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 235,415 | (8,012) | . | (9,318,353) |
| 6/25/2007 | IIIG | PrismaProv | B | 5,000 | USD | 39.97 | (199,836) | 240,415 | (199,850) | . | (9,518,203) |
| 6/25/2007 | IIIG | PrismaProv | B | 10,000 | USD | 39.97 | (399,672) | 250,415 | (399,700) | . | (9,917,903) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 250,615 | (8,012) | . | (9,925,915) |
| 6/25/2007 | IIIG | PrismaProv | B | 149 | USD | 39.97 | (5,955) | 250,764 | (5,956) | . | (9,931,870) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 250,964 | (8,012) | . | (9,939,882) |
| 6/25/2007 | IIIG | PrismaProv | B | 4,500 | USD | 39.97 | (179,852) | 255,464 | (179,865) | . | (10,119,747) |
| 6/27/2007 | IIIG | PrismaProv | S | (130) | USD | 38.85 | 5,050 | 255,464 | - | . | (10,119,747) |
| 6/28/2007 | IIIG | PrismaProv | S | (100) | USD | 39.63 | 3,963 | 255,464 | - | . | (10,119,747) |
| 6/28/2007 | IIIG | PrismaProv | S | (3,282) | USD | 40.18 | 131,878 | 255,464 | - | . | (10,119,747) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 255,464 | - | . | (10,119,747) |
| 7/5/2007 | IIIG | PrismaProv | S | (1,200) | USD | 38.93 | 46,712 | 255,464 | - | . | (10,119,747) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 255,464 | - | . | (10,119,747) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 255,464 | - | . | (10,119,747) |
| 7/5/2007 | IIIG | PrismaProv | S | (250) | USD | 38.93 | 9,732 | 255,464 | - | . | (10,119,747) |
| 7/5/2007 | IIIG | PrismaProv | S | (1,500) | USD | 38.93 | 58,390 | 255,464 | - | . | (10,119,747) |
| 7/11/2007 | IIIG | PrismaProv | S | (29,000) | USD | 40.34 | 1,169,933 | 255,464 | - | . | (10,119,747) |
| 7/15/2007 | IIIG | PrismaProv | S | (100) | USD | 40.94 | 4,094 | 255,464 | - | . | (10,119,747) |
| 7/16/2007 | IIIG | PrismaProv | S | (200) | USD | 41.12 | 8,225 | 255,464 | - | . | (10,119,747) |
| 7/18/2007 | IIIG | PrismaProv | S | (600) | USD | 41.49 | 24,894 | 255,464 | - | . | (10,119,747) |
| 7/18/2007 | IIIG | PrismaProv | S | (400) | USD | 41.49 | 16,596 | 255,464 | - | . | (10,119,747) |
| 7/30/2007 | IIIG | PrismaProv | S | (2,000) | USD | 40.94 | 81,875 | 255,464 | - | . | (10,119,747) |
| 7/30/2007 | IIIG | PrismaProv | S | (500) | USD | 40.94 | 20,469 | 255,464 | - | . | (10,119,747) |
| 7/30/2007 | IIIG | PrismaProv | S | (250) | USD | 40.94 | 10,234 | 255,464 | - | . | (10,119,747) |
| 7/30/2007 | IIIG | PrismaProv | S | (250) | USD | 40.94 | 10,234 | 255,464 | - | . | (10,119,747) |
| 7/30/2007 | IIIG | PrismaProv | S | (2,500) | USD | 40.94 | 102,344 | 255,464 | - | . | (10,119,747) |
| 8/7/2007 | IIIG | PrismaProv | B | 749 | USD | 37.80 | (28,314) | 256,213 | (28,312) | . | (10,148,059) |
| 8/7/2007 | IIIG | PrismaProv | B | 2,738 | USD | 37.78 | (103,436) | 258,951 | (103,442) | . | (10,251,501) |
| 8/7/2007 | IIIG | PrismaProv | B | 4,499 | USD | 37.78 | (169,963) | 263,450 | (169,972) | . | (10,421,473) |
| 8/7/2007 | IIIG | PrismaProv | B | 1,206 | USD | 37.78 | (45,560) | 264,656 | (45,563) | . | (10,467,036) |
| 8/7/2007 | IIIG | PrismaProv | B | 577 | USD | 37.78 | (21,798) | 265,233 | (21,799) | . | (10,488,835) |
| 8/7/2007 | IIIG | PrismaProv | B | 4,336 | USD | 37.78 | (163,805) | 269,569 | (163,814) | . | (10,652,649) |
| 8/7/2007 | IIIG | PrismaProv | B | 1,544 | USD | 37.78 | (58,329) | 271,113 | (58,332) | . | (10,710,981) |
| 8/7/2007 | IIIG | PrismaProv | B | 83 | USD | 37.78 | (3,136) | 271,196 | (3,136) | . | (10,714,117) |
| 8/7/2007 | IIIG | PrismaProv | B | 17 | USD | 37.78 | (642) | 271,213 | (642) | . | (10,714,759) |
| 8/28/2007 | IIIG | PrismaProv | B | 500 | USD | 37.26 | (18,628) | 271,713 | (18,630) | . | (10,733,389) |
| 8/28/2007 | IIIG | PrismaProv | B | 500 | USD | 37.26 | (18,628) | 272,213 | (18,630) | . | (10,752,019) |
| 8/29/2007 | IIIG | PrismaProv | B | 200 | USD | 37.83 | (7,566) | 272,413 | (7,566) | . | (10,759,585) |
| 8/29/2007 | IIIG | PrismaProv | B | 400 | USD | 37.83 | (15,133) | 272,813 | (15,132) | . | (10,774,717) |
| 8/29/2007 | IIIG | PrismaProv | B | 600 | USD | 37.83 | (22,699) | 273,413 | (22,698) | . | (10,797,415) |
| 9/4/2007 | IIIG | PrismaProv | B | 400 | USD | 41.94 | (16,774) | 273,813 | (16,776) | . | (10,814,191) |
| 9/4/2007 | IIIG | PrismaProv | B | 1,300 | USD | 41.94 | (54,516) | 275,113 | (54,522) | . | (10,868,713) |
| 9/4/2007 | IIIG | PrismaProv | B | 300 | USD | 41.94 | (12,581) | 275,413 | (12,582) | . | (10,881,295) |
| 9/4/2007 | IIIG | PrismaProv | B | 700 | USD | 41.94 | (29,355) | 276,113 | (29,358) | . | (10,910,653) |
| 9/4/2007 | IIIG | PrismaProv | B | 500 | USD | 41.94 | (20,968) | 276,613 | (20,970) | . | (10,931,623) |
| 9/9/2007 | IIIG | PrismaProv | S | (1,384) | USD | 41.73 | 57,750 | 276,613 | - | . | (10,931,623) |
| 9/9/2007 | IIIG | PrismaProv | S | (2,173) | USD | 41.73 | 90,673 | 276,613 | - | . | (10,931,623) |
| 9/9/2007 | IIIG | PrismaProv | S | (5,629) | USD | 41.73 | 234,881 | 276,613 | - | . | (10,931,623) |
| 9/9/2007 | IIIG | PrismaProv | S | (25) | USD | 41.73 | 1,043 | 276,613 | - | . | (10,931,623) |
| 9/9/2007 | IIIG | PrismaProv | S | (20,484) | USD | 41.73 | 854,734 | 276,613 | - | . | (10,931,623) |
| 9/10/2007 | IIIG | PrismaProv | S | (5,000) | USD | 38.91 | 194,570 | 276,613 | - | . | (10,931,623) |
| 9/10/2007 | IIIG | PrismaProv | S | (5,000) | USD | 38.91 | 194,570 | 276,613 | - | . | (10,931,623) |
| 9/11/2007 | IIIG | PrismaProv | B | 88 | USD | 39.03 | (3,435) | 276,701 | (3,435) | . | (10,935,058) |
| 9/11/2007 | IIIG | PrismaProv | S | (10,000) | USD | 38.91 | 389,147 | 276,701 | - | . | (10,935,058) |
| 9/16/2007 | IIIG | PrismaProv | S | (1,181) | USD | 41.87 | 49,448 | 276,701 | - | . | (10,935,058) |
| 9/16/2007 | IIIG | PrismaProv | S | (13) | USD | 41.87 | 544 | 276,701 | - | . | (10,935,058) |
| 9/16/2007 | IIIG | PrismaProv | S | (12,594) | USD | 41.87 | 527,306 | 276,701 | - | . | (10,935,058) |
| 9/16/2007 | IIIG | PrismaProv | S | (108) | USD | 41.87 | 4,522 | 276,701 | - | . | (10,935,058) |
| 9/16/2007 | IIIG | PrismaProv | S | (2,032) | USD | 41.87 | 85,079 | 276,701 | - | . | (10,935,058) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 9/17/2007 | IIIG | PrismaProv | S | (2,177) | USD | 41.55 | 90,457 | 276,701 | - | . | (10,935,058) |
| 9/17/2007 | IIIG | PrismaProv | S | (25,555) | USD | 41.56 | 1,061,943 | 276,701 | - | . | (10,935,058) |
| 9/17/2007 | IIIG | PrismaProv | S | (16) | USD | 41.55 | 665 | 276,701 | - | . | (10,935,058) |
| 9/17/2007 | IIIG | PrismaProv | S | (3,752) | USD | 41.55 | 155,899 | 276,701 | - | . | (10,935,058) |
| 9/23/2007 | IIIG | PrismaProv | S | (12) | USD | 41.09 | 493 | 276,701 | - | . | (10,935,058) |
| 9/23/2007 | IIIG | PrismaProv | S | (5,595) | USD | 41.09 | 229,872 | 276,701 | - | . | (10,935,058) |
| 9/23/2007 | IIIG | PrismaProv | S | (569) | USD | 41.09 | 23,378 | 276,701 | - | . | (10,935,058) |
| 9/23/2007 | IIIG | PrismaProv | S | (399) | USD | 41.09 | 16,393 | 276,701 | - | . | (10,935,058) |
| 9/23/2007 | IIIG | PrismaProv | S | (1,380) | USD | 41.09 | 56,698 | 276,701 | - | . | (10,935,058) |
| 9/24/2007 | IIIG | PrismaProv | S | (2,076) | USD | 41.32 | 85,780 | 276,701 | - | . | (10,935,058) |
| 9/24/2007 | IIIG | PrismaProv | S | (19,775) | USD | 41.32 | 817,103 | 276,701 | - | . | (10,935,058) |
| 9/24/2007 | IIIG | PrismaProv | S | (7,841) | USD | 41.32 | 323,990 | 276,701 | - | . | (10,935,058) |
| 9/24/2007 | IIIG | PrismaProv | S | (346) | USD | 41.32 | 14,297 | 276,701 | - | . | (10,935,058) |
| 9/24/2007 | IIIG | PrismaProv | S | (1,926) | USD | 41.32 | 79,582 | 276,701 | - | . | (10,935,058) |
| 9/24/2007 | IIIG | PrismaProv | S | (36) | USD | 41.32 | 1,488 | 276,701 | - | . | (10,935,058) |
| 9/30/2007 | IIIG | PrismaProv | S | (13,882) | USD | 46.41 | 644,321 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (1,061) | USD | 46.36 | 49,185 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (38) | USD | 46.36 | 1,762 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (2,300) | USD | 46.32 | 106,540 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (10,041) | USD | 46.36 | 465,472 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (900) | USD | 46.32 | 41,689 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (60) | USD | 46.32 | 2,779 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (3,240) | USD | 46.32 | 150,082 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (949) | USD | 46.36 | 43,993 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (3,882) | USD | 46.36 | 179,958 | 276,701 | - | . | (10,935,058) |
| 10/1/2007 | IIIG | PrismaProv | S | (929) | USD | 46.36 | 43,066 | 276,701 | - | . | (10,935,058) |
| 10/7/2007 | IIIG | PrismaProv | S | (500) | USD | 47.32 | 23,662 | 276,701 | - | . | (10,935,058) |
| 10/7/2007 | IIIG | PrismaProv | S | (3,000) | USD | 47.35 | 142,051 | 276,701 | - | . | (10,935,058) |
| 10/9/2007 | IIIG | PrismaProv | S | (3,000) | USD | 46.30 | 138,903 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (3,774) | USD | 45.84 | 172,996 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (261) | USD | 45.84 | 11,964 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 45.84 | 9,168 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 45.84 | 9,168 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (919) | USD | 45.84 | 42,126 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (46) | USD | 45.84 | 2,109 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (751) | USD | 45.84 | 34,425 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (1,558) | USD | 45.84 | 71,417 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 45.85 | 13,755 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (400) | USD | 46.10 | 18,440 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (14) | USD | 45.84 | 642 | 276,701 | - | . | (10,935,058) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/11/2007 | IIIG | PrismaProv | S | (1,100) | USD | 45.81 | 50,391 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (1,000) | USD | 45.80 | 45,800 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (500) | USD | 45.83 | 22,915 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (600) | USD | 45.82 | 27,492 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (700) | USD | 45.84 | 32,088 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (1,000) | USD | 46.10 | 46,100 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (900) | USD | 46.10 | 41,490 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (2,677) | USD | 45.84 | 122,711 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (700) | USD | 46.10 | 32,270 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.83 | 4,583 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 46.10 | 4,610 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (240) | USD | 45.84 | 11,002 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 276,701 | - | . | (10,935,058) |
| 10/11/2007 | IIIG | PrismaProv | S | (400) | USD | 46.10 | 18,440 | 276,701 | - | . | (10,935,058) |
| 10/14/2007 | IIIG | PrismaProv | S | (300) | USD | 48.56 | 14,568 | 276,701 | - | . | (10,935,058) |
| 10/14/2007 | IIIG | PrismaProv | S | (1,000) | USD | 48.56 | 48,560 | 276,701 | - | . | (10,935,058) |
| 10/14/2007 | IIIG | PrismaProv | S | (2,000) | USD | 48.45 | 96,895 | 276,701 | - | . | (10,935,058) |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 276,701 | - | . | (10,935,058) |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 276,701 | - | . | (10,935,058) |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 276,701 | - | . | (10,935,058) |
| 10/15/2007 | IIIG | PrismaProv | S | (350) | USD | 48.36 | 16,927 | 276,701 | - | . | (10,935,058) |
| 10/15/2007 | IIIG | PrismaProv | S | (200) | USD | 48.36 | 9,673 | 276,701 | - | . | (10,935,058) |
| 10/15/2007 | IIIG | PrismaProv | S | (300) | USD | 48.36 | 14,509 | 276,701 | - | . | (10,935,058) |
| 10/15/2007 | IIIG | PrismaProv | S | (300) | USD | 48.36 | 14,509 | 276,701 | - | . | (10,935,058) |
| 10/17/2007 | IIIG | PrismaProv | B | 1,500 | USD | 46.97 | (70,458) | 278,201 | (70,455) | . | (11,005,513) |
| 10/17/2007 | IIIG | PrismaProv | B | 300 | USD | 46.97 | (14,092) | 278,501 | (14,091) | . | (11,019,604) |
| 10/17/2007 | IIIG | PrismaProv | B | 1,900 | USD | 46.97 | (89,246) | 280,401 | (89,243) | . | (11,108,847) |
| 10/17/2007 | IIIG | PrismaProv | S | (10,000) | USD | 46.99 | 469,850 | 280,401 | - | . | (11,108,847) |
| 10/17/2007 | IIIG | PrismaProv | S | (7,629) | USD | 46.99 | 358,449 | 280,401 | - | . | (11,108,847) |
| 10/17/2007 | IIIG | PrismaProv | S | (5,000) | USD | 46.99 | 234,925 | 280,401 | - | . | (11,108,847) |
| 10/21/2007 | IIIG | PrismaProv | S | (500) | USD | 46.62 | 23,309 | 280,401 | - | . | (11,108,847) |
| 10/21/2007 | IIIG | PrismaProv | S | (150) | USD | 46.62 | 6,993 | 280,401 | - | . | (11,108,847) |
| 10/21/2007 | IIIG | PrismaProv | S | (200) | USD | 46.62 | 9,324 | 280,401 | - | . | (11,108,847) |
| 10/21/2007 | IIIG | PrismaProv | S | (150) | USD | 46.62 | 6,993 | 280,401 | - | . | (11,108,847) |
| 10/25/2007 | IIIG | PrismaProv | S | (10,000) | USD | 46.21 | 462,100 | 280,401 | - | . | (11,108,847) |
| 10/29/2007 | IIIG | PrismaProv | S | (350) | USD | 50.02 | 17,507 | 280,401 | - | . | (11,108,847) |
| 10/29/2007 | IIIG | PrismaProv | S | (300) | USD | 50.02 | 15,006 | 280,401 | - | . | (11,108,847) |
| 10/30/2007 | IIIG | PrismaProv | B | 1,385 | USD | 50.95 | (70,560) | 281,786 | (70,566) | . | (11,179,413) |
| 10/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 51.85 | (51,853) | 282,786 | (51,850) | . | (11,231,263) |
| 11/5/2007 | IIIG | PrismaProv | B | 5,000 | USD | 49.46 | (247,299) | 287,786 | (247,300) | . | (11,478,563) |
| 11/6/2007 | IIIG | PrismaProv | B | 500 | USD | 48.15 | (24,077) | 288,286 | (24,075) | . | (11,502,638) |
| 11/7/2007 | IIIG | PrismaProv | B | 8,598 | USD | 47.61 | (409,325) | 296,884 | (409,351) | . | (11,911,988) |
| 11/8/2007 | IIIG | PrismaProv | B | 1,402 | USD | 46.94 | (65,814) | 298,286 | (65,810) | . | (11,977,798) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2007 | IIIG | PrismaProv | B | 5,000 | USD | 45.06 | (225,317) | 303,286 | (225,300) | . | (12,203,098) |
| 11/11/2007 | IIIG | PrismaProv | S | (150) | USD | 45.05 | 6,757 | 303,286 | - | . | (12,203,098) |
| 11/12/2007 | IIIG | PrismaProv | B | 500 | USD | 45.56 | (22,781) | 303,786 | (22,780) | . | (12,225,878) |
| 11/12/2007 | IIIG | PrismaProv | B | 5,000 | USD | 45.33 | (226,627) | 308,786 | (226,650) | . | (12,452,528) |
| 11/19/2007 | IIIG | PrismaProv | B | 2,000 | USD | 45.44 | (90,887) | 310,786 | (90,880) | . | (12,543,408) |
| 11/19/2007 | IIIG | PrismaProv | B | 1,000 | USD | 45.38 | (45,378) | 311,786 | (45,380) | . | (12,588,788) |
| 11/25/2007 | IIIG | PrismaProv | B | 500 | USD | 44.15 | (22,073) | 312,286 | (22,075) | 6,236,351 | (6,374,512) |
| 9/7/2006 | NEIP | NEIP | B | 5,550 | USD | 27.29 | (151,460) | 0 | - | . | - |
| 9/11/2006 | NEIP | NEIP | B | 875 | USD | 27.30 | (23,888) | 0 | - | . | - |
| 9/12/2006 | NEIP | NEIP | B | 1,221 | USD | 27.46 | (33,529) | 0 | - | . | - |
| 9/13/2006 | NEIP | NEIP | B | 429 | USD | 27.37 | (11,742) | 0 | - | . | - |
| 9/20/2006 | NEIP | NEIP | B | 1,925 | USD | 28.09 | (54,073) | 0 | - | . | - |
| 9/22/2006 | NEIP | NEIP | B | 2,325 | USD | 27.14 | (63,101) | 0 | - | . | - |
| 9/22/2006 | NEIP | NEIP | B | 4,975 | USD | 27.07 | (134,673) | 0 | - | . | - |
| 9/25/2006 | NEIP | NEIP | B | 4,675 | USD | 27.55 | (128,796) | 0 | - | . | - |
| 9/25/2006 | NEIP | NEIP | B | 4,400 | USD | 29.00 | (127,600) | 0 | - | . | - |
| 9/26/2006 | NEIP | NEIP | B | 2,350 | USD | 28.52 | (67,022) | 0 | - | . | - |
| 9/26/2006 | NEIP | NEIP | S | (775) | USD | 29.00 | 22,475 | 0 | - | . | - |
| 10/4/2006 | NEIP | NEIP | B | 3,240 | USD | 28.03 | (90,817) | 0 | - | . | - |
| 10/5/2006 | NEIP | NEIP | B | 1,360 | USD | 28.26 | (38,434) | 0 | - | . | - |
| 10/6/2006 | NEIP | NEIP | B | 2,025 | USD | 27.92 | (56,538) | 0 | - | . | - |
| 10/9/2006 | NEIP | NEIP | B | 2,279 | USD | 27.85 | (63,470) | 0 | - | . | - |
| 10/10/2006 | NEIP | NEIP | B | 620 | USD | 27.92 | (17,310) | 0 | - | . | - |
| 10/10/2006 | NEIP | NEIP | B | 9,680 | USD | 28.01 | (271,137) | 0 | - | . | - |
| 10/11/2006 | NEIP | NEIP | B | 5,846 | USD | 27.63 | (161,525) | 0 | - | . | - |
| 10/16/2006 | NEIP | NEIP | B | 2,125 | USD | 27.81 | (59,096) | 0 | - | . | - |
| 10/17/2006 | NEIP | NEIP | B | 2,450 | USD | 26.71 | (65,440) | 0 | - | . | - |
| 10/18/2006 | NEIP | NEIP | B | 3,500 | USD | 28.89 | (101,115) | 0 | - | . | - |
| 10/30/2006 | NEIP | NEIP | B | 3,575 | USD | 28.69 | (102,567) | 0 | - | . | - |
| 10/31/2006 | NEIP | NEIP | B | 3,600 | USD | 29.11 | (104,796) | 0 | - | . | - |
| 11/30/2006 | NEIP | NEIP | B | 5,460 | USD | 33.01 | (180,235) | 0 | - | . | - |
| 12/1/2006 | NEIP | NEIP | B | 2,200 | USD | 33.24 | (73,128) | 0 | - | . | - |
| 1/9/2007 | NEIP | NEIP | B | 5,600 | USD | 35.35 | (197,960) | 0 | - | . | - |
| 1/11/2007 | NEIP | NEIP | B | 2,925 | USD | 35.45 | (103,691) | 0 | - | . | - |
| 1/12/2007 | NEIP | NEIP | B | 1,595 | USD | 35.89 | (57,245) | 0 | - | . | - |
| 2/20/2007 | NEIP | NEIP | S | (12,875) | USD | 42.30 | 544,613 | 0 | - | . | - |
| 2/22/2007 | NEIP | NEIP | S | (9,850) | USD | 41.02 | 404,047 | 0 | - | . | - |
| 2/23/2007 | NEIP | NEIP | S | (10,975) | USD | 40.78 | 447,561 | 0 | - | . | - |
| 3/5/2007 | NEIP | NEIP | B | 6,300 | USD | 38.66 | (243,558) | 6,300 | (243,558) | . | (243,558) |
| 3/13/2007 | NEIP | NEIP | B | 6,525 | USD | 36.19 | (236,140) | 12,825 | (236,140) | . | (479,698) |
| 3/19/2007 | NEIP | NEIP | B | 6,725 | USD | 36.57 | (245,933) | 19,550 | (245,933) | . | (725,631) |
| 3/20/2007 | NEIP | NEIP | B | 3,075 | USD | 37.45 | (115,159) | 22,625 | (115,159) | . | (840,790) |
| 4/10/2007 | NEIP | NEIP | B | 5,070 | USD | 37.89 | (192,102) | 27,695 | (192,102) | . | (1,032,892) |
| 4/16/2007 | NEIP | NEIP | B | 4,025 | USD | 36.74 | (147,879) | 31,720 | (147,879) | . | (1,180,771) |
| 4/18/2007 | NEIP | NEIP | B | 4,725 | USD | 36.75 | (173,644) | 36,445 | (173,644) | . | (1,354,414) |
| 4/20/2007 | NEIP | NEIP | B | 3,775 | USD | 35.85 | (135,334) | 40,220 | (135,334) | . | (1,489,748) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | NEIP | NEIP | B | 2,800 | USD | 34.98 | (97,944) | 43,020 | (97,944) | . | (1,587,692) |
| 4/25/2007 | NEIP | NEIP | B | 5,900 | USD | 35.14 | (207,326) | 48,920 | (207,326) | . | (1,795,018) |
| 6/11/2007 | NEIP | NEIP | B | 4,325 | USD | 32.55 | (140,779) | 53,245 | (140,779) | . | (1,935,797) |
| 6/28/2007 | NEIP | NEIP | S | (1,797) | USD | 35.70 | 64,153 | 53,245 | - | . | (1,935,797) |
| 7/3/2007 | NEIP | NEIP | B | 3,025 | USD | 35.59 | (107,660) | 56,270 | (107,660) | . | (2,043,457) |
| 7/5/2007 | NEIP | NEIP | B | 4,525 | USD | 36.01 | (162,945) | 60,795 | (162,945) | . | (2,206,402) |
| 7/9/2007 | NEIP | NEIP | S | (24,367) | USD | 36.95 | 900,361 | 60,795 | - | . | (2,206,402) |
| 7/25/2007 | NEIP | NEIP | S | (750) | USD | 38.73 | 29,048 | 60,795 | - | . | (2,206,402) |
| 8/9/2007 | NEIP | NEIP | S | (1,850) | USD | 39.92 | 73,852 | 60,795 | - | . | (2,206,402) |
| 8/29/2007 | NEIP | NEIP | S | (2,950) | USD | 34.66 | 102,247 | 60,795 | - | . | (2,206,402) |
| 9/25/2007 | NEIP | NEIP | S | (1,800) | USD | 38.88 | 69,984 | 60,795 | - | . | (2,206,402) |
| 9/26/2007 | NEIP | NEIP | B | 7,000 | USD | 42.84 | (299,880) | 67,795 | (299,880) | . | (2,506,282) |
| 9/26/2007 | NEIP | NEIP | B | 13,000 | USD | 43.18 | (561,340) | 80,795 | (561,340) | . | (3,067,622) |
| 9/28/2007 | NEIP | NEIP | B | 1,800 | USD | 43.35 | (78,030) | 82,595 | (78,030) | . | (3,145,652) |
| 9/28/2007 | NEIP | NEIP | B | 2,900 | USD | 44.51 | (129,079) | 85,495 | (129,079) | . | (3,274,731) |
| 9/28/2007 | NEIP | NEIP | B | 16,300 | USD | 44.09 | (718,667) | 101,795 | (718,667) | . | (3,993,398) |
| 10/4/2007 | NEIP | NEIP | B | 1,100 | USD | 44.44 | (48,884) | 102,895 | (48,884) | . | (4,042,282) |
| 10/4/2007 | NEIP | NEIP | B | 12,900 | USD | 45.44 | (586,176) | 115,795 | (586,176) | . | (4,628,458) |
| 10/9/2007 | NEIP | NEIP | B | 1,200 | USD | 43.76 | (52,512) | 116,995 | (52,512) | . | (4,680,970) |
| 10/9/2007 | NEIP | NEIP | B | 7,000 | USD | 44.47 | (311,290) | 123,995 | (311,290) | . | (4,992,260) |
| 10/18/2007 | NEIP | NEIP | B | 3,875 | USD | 44.70 | (173,213) | 127,870 | (173,213) | . | (5,165,472) |
| 10/19/2007 | NEIP | NEIP | B | 2,075 | USD | 44.01 | (91,321) | 129,945 | (91,321) | . | (5,256,793) |
| 10/30/2007 | NEIP | NEIP | S | (2,425) | USD | 49.28 | 119,504 | 129,945 | - | . | (5,256,793) |
| 10/31/2007 | NEIP | NEIP | B | 4,617 | USD | 49.22 | (227,249) | 134,562 | (227,249) | . | (5,484,042) |
| 10/31/2007 | NEIP | NEIP | B | 7,383 | USD | 49.01 | (361,841) | 141,945 | (361,841) | . | (5,845,883) |
| 11/16/2007 | NEIP | NEIP | B | 466 | USD | 43.26 | (20,159) | 142,411 | (20,159) | . | (5,866,042) |
| 11/16/2007 | NEIP | NEIP | B | 557 | USD | 42.84 | (23,862) | 142,968 | (23,862) | . | (5,889,904) |
| 11/16/2007 | NEIP | NEIP | B | 12,977 | USD | 43.44 | (563,721) | 155,945 | (563,721) | . | (6,453,625) |
| 11/27/2007 | NEIP | NEIP | S | (2,350) | USD | 45.97 | 108,030 | 155,945 | - | . | (6,453,625) |
| 12/3/2007 | NEIP | NEIP | S | (2,575) | USD | 25.26 | 65,045 | 155,945 | - | . | (6,453,625) |
| 12/3/2007 | NEIP | NEIP | S | (25,745) | USD | 29.73 | 765,399 | 141,666 | 424,515 | 2,829,070 | (3,200,040) |
| 9/26/2007 | Steelworkers | Steelworkers | B | 2,100 | USD | 42.84 | (89,962) | 2,100 | (89,964) | . | (89,964) |
| 9/26/2007 | Steelworkers | Steelworkers | B | 3,900 | USD | 43.18 | (168,397) | 6,000 | (168,402) | . | (258,366) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 5,400 | USD | 44.09 | (238,112) | 11,400 | (238,086) | . | (496,452) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 600 | USD | 43.35 | (26,010) | 12,000 | (26,010) | . | (522,462) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 1,000 | USD | 44.51 | (44,505) | 13,000 | (44,510) | . | (566,972) |
| 10/4/2007 | Steelworkers | Steelworkers | B | 400 | USD | 44.44 | (17,774) | 13,400 | (17,776) | . | (584,748) |
| 10/4/2007 | Steelworkers | Steelworkers | B | 4,600 | USD | 45.44 | (209,038) | 18,000 | (209,024) | . | (793,772) |
| 10/9/2007 | Steelworkers | Steelworkers | B | 1,900 | USD | 44.47 | (84,487) | 19,900 | (84,493) | . | (878,265) |
| 10/9/2007 | Steelworkers | Steelworkers | B | 300 | USD | 43.76 | (13,129) | 20,200 | (13,128) | . | (891,393) |
| 10/31/2007 | Steelworkers | Steelworkers | B | 1,540 | USD | 49.22 | (75,799) | 21,740 | (75,799) | . | (967,192) |
| 10/31/2007 | Steelworkers | Steelworkers | B | 2,460 | USD | 49.01 | (120,575) | 24,200 | (120,565) | . | (1,087,756) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 3,708 | USD | 43.44 | (161,087) | 27,908 | (161,076) | . | (1,248,832) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 133 | USD | 43.26 | (5,754) | 28,041 | (5,754) | . | (1,254,586) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 159 | USD | 42.84 | (6,812) | 28,200 | (6,812) | . | (1,261,397) |
| 12/6/2007 | Steelworkers | Steelworkers | S | (2,323) | USD | 20.21 | 46,952 | 28,200 | 54,358 | . | (1,207,039) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2007 | Steelworkers | Steelworkers | S | (6,677) | USD | 20.14 | 134,507 | 28,200 | 156,242 | . | (1,050,797) |
| 12/7/2007 | Steelworkers | Steelworkers | S | (3,394) | USD | 22.01 | 74,718 | 28,200 | 78,571 | . | (972,226) |
| 12/7/2007 | Steelworkers | Steelworkers | S | (2,606) | USD | 22.01 | 57,349 | 28,200 | 60,329 | . | (911,897) |
| 12/12/2007 | Steelworkers | Steelworkers | S | (7,200) | USD | 22.44 | 161,587 | 28,200 | 166,320 | . | (745,577) |
| 12/12/2007 | Steelworkers | Steelworkers | S | (6,000) | USD | 22.74 | 136,423 | 28,200 | 138,600 | 0 | (606,977) |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 15,000 | USD | 28.71 | (430,617) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.70 | (2,870) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 800 | USD | 28.71 | (22,967) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,200 | USD | 28.71 | (34,447) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 5,000 | USD | 28.70 | (143,524) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,200 | USD | 28.71 | (34,447) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.72 | (11,488) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 700 | USD | 28.71 | (20,098) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,400 | USD | 28.71 | (40,187) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 2,100 | USD | 28.70 | (60,277) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2006 | Westend | Westend | B | 2,000 | USD | 28.70 | (57,407) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.72 | (11,488) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | . | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | . | - |
| 10/25/2006 | Westend | Westend | S | (100) | USD | 28.84 | 2,884 | 0 | - | . | - |
| 11/6/2006 | Westend | Westend | B | 100 | USD | 31.45 | (3,145) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 350 | USD | 37.37 | (13,080) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 300 | USD | 37.38 | (11,214) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 300 | USD | 37.38 | (11,214) | 0 | - | . | - |
| 12/12/2006 | Westend | Westend | B | 50 | USD | 37.62 | (1,881) | 0 | - | . | - |
| 12/28/2006 | Westend | Westend | B | 150 | USD | 35.78 | (5,367) | 0 | - | . | - |
| 1/4/2007 | Westend | Westend | B | 1,000 | USD | 35.69 | (35,686) | 0 | - | . | - |
| 1/4/2007 | Westend | Westend | B | 1,000 | USD | 35.69 | (35,686) | 0 | - | . | - |
| 1/11/2007 | Westend | Westend | B | 2,000 | USD | 35.40 | (70,804) | 0 | - | . | - |
| 1/11/2007 | Westend | Westend | B | 2,000 | USD | 35.40 | (70,804) | 0 | - | . | - |
| 3/2/2007 | Westend | Westend | S | (300) | USD | 38.50 | 11,550 | 0 | - | . | - |
| 3/23/2007 | Westend | Westend | B | 200 | USD | 37.65 | (7,529) | 200 | (7,530) | . | (7,530) |
| 4/16/2007 | Westend | Westend | S | (400) | USD | 36.69 | 14,675 | 200 | - | . | (7,530) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 1,200 | (36,350) | . | (43,880) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 2,200 | (36,350) | . | (80,230) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,400 | (7,284) | . | (87,514) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,600 | (7,284) | . | (94,798) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,800 | (7,284) | . | (102,082) |
| 6/15/2007 | Westend | Westend | B | 100 | USD | 36.49 | (3,649) | 2,900 | (3,649) | . | (105,731) |
| 6/15/2007 | Westend | Westend | B | 400 | USD | 36.38 | (14,552) | 3,300 | (14,552) | . | (120,283) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 3,500 | (7,284) | . | (127,567) |
| 6/15/2007 | Westend | Westend | B | 2,000 | USD | 36.35 | (72,694) | 5,500 | (72,700) | . | (200,267) |
| 6/15/2007 | Westend | Westend | B | 2,000 | USD | 36.35 | (72,694) | 7,500 | (72,700) | . | (272,967) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.36 | (36,358) | 8,500 | (36,360) | . | (309,327) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 9,500 | (36,350) | . | (345,677) |
| 6/15/2007 | Westend | Westend | B | 3,000 | USD | 36.35 | (109,038) | 12,500 | (109,050) | . | (454,727) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.36 | (36,358) | 13,500 | (36,360) | . | (491,087) |
| 6/15/2007 | Westend | Westend | B | 300 | USD | 36.39 | (10,918) | 13,800 | (10,917) | . | (502,004) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 14,000 | (7,284) | . | (509,288) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 15,000 | (36,350) | . | (545,638) |
| 6/25/2007 | Westend | Westend | B | 200 | USD | 35.94 | (7,187) | 15,200 | (7,188) | . | (552,826) |

**Exhibit 3B**

**FIFO Method**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) | Value of Retained Shares | Cume. Gain (Loss) |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------|--------------------------|-------------------|
| 8/1/2007 | Westend | Westend | S | (900) | USD | 36.34 | 32,706 | 15,200 | - | . | (552,826) |
| 8/1/2007 | Westend | Westend | S | (100) | USD | 36.36 | 3,636 | 15,200 | - | . | (552,826) |
| 11/16/2007 | Westend | Westend | S | (200) | USD | 42.68 | 8,535 | 15,200 | - | 303,544 | (249,282) |

Exhibit 4



**Exhibit 4**
**VeriFone Stock Closing Price: 3/1/07 – 2/15/08**

## Exhibit 4
**VeriFone Holdings Inc. (PAY) Closing Stock Prices on NYSE and Tel Aviv Stock Exchange**
Source: FactSet Research Systems, Inc., TASE

| Date | NYSE (USD) | TASE (NIS) |
|------|------|------|
| 03-Jan-2006 | 25.58 | |
| 04-Jan-2006 | 25.90 | |
| 05-Jan-2006 | 26.06 | |
| 06-Jan-2006 | 27.00 | |
| 09-Jan-2006 | 27.78 | |
| 10-Jan-2006 | 27.21 | |
| 11-Jan-2006 | 27.90 | |
| 12-Jan-2006 | 27.57 | |
| 13-Jan-2006 | 27.53 | |
| 17-Jan-2006 | 27.02 | |
| 18-Jan-2006 | 27.00 | |
| 19-Jan-2006 | 26.76 | |
| 20-Jan-2006 | 25.84 | |
| 23-Jan-2006 | 25.70 | |
| 24-Jan-2006 | 25.96 | |
| 25-Jan-2006 | 25.95 | |
| 26-Jan-2006 | 26.12 | |
| 27-Jan-2006 | 25.49 | |
| 30-Jan-2006 | 25.23 | |
| 31-Jan-2006 | 25.52 | |
| 01-Feb-2006 | 24.53 | |
| 02-Feb-2006 | 24.10 | |
| 03-Feb-2006 | 24.60 | |
| 06-Feb-2006 | 24.47 | |
| 07-Feb-2006 | 25.00 | |
| 08-Feb-2006 | 25.25 | |
| 09-Feb-2006 | 25.60 | |
| 10-Feb-2006 | 24.97 | |
| 13-Feb-2006 | 24.46 | |
| 14-Feb-2006 | 24.55 | |
| 15-Feb-2006 | 24.50 | |
| 16-Feb-2006 | 25.50 | |
| 17-Feb-2006 | 25.66 | |
| 21-Feb-2006 | 25.76 | |
| 22-Feb-2006 | 25.50 | |
| 23-Feb-2006 | 26.21 | |
| 24-Feb-2006 | 26.09 | |
| 27-Feb-2006 | 26.08 | |
| 28-Feb-2006 | 26.40 | |
| 01-Mar-2006 | 27.50 | |
| 02-Mar-2006 | 27.20 | |
| 03-Mar-2006 | 29.23 | |
| 06-Mar-2006 | 28.36 | |
| 07-Mar-2006 | 27.47 | |
| 08-Mar-2006 | 27.35 | |

| Date | NYSE (USD) | TASE (NIS) |
|------|-----------|-----------|
| 09-Mar-2006 | 27.31 | |
| 10-Mar-2006 | 28.52 | |
| 13-Mar-2006 | 29.11 | |
| 14-Mar-2006 | 29.01 | |
| 15-Mar-2006 | 29.00 | |
| 16-Mar-2006 | 28.82 | |
| 17-Mar-2006 | 29.28 | |
| 20-Mar-2006 | 29.06 | |
| 21-Mar-2006 | 28.99 | |
| 22-Mar-2006 | 28.86 | |
| 23-Mar-2006 | 28.87 | |
| 24-Mar-2006 | 28.98 | |
| 27-Mar-2006 | 29.04 | |
| 28-Mar-2006 | 28.45 | |
| 29-Mar-2006 | 29.58 | |
| 30-Mar-2006 | 29.85 | |
| 31-Mar-2006 | 30.29 | |
| 03-Apr-2006 | 29.52 | |
| 04-Apr-2006 | 29.56 | |
| 05-Apr-2006 | 29.38 | |
| 06-Apr-2006 | 29.58 | |
| 07-Apr-2006 | 29.53 | |
| 10-Apr-2006 | 32.55 | |
| 11-Apr-2006 | 31.73 | |
| 12-Apr-2006 | 31.69 | |
| 13-Apr-2006 | 31.59 | |
| 17-Apr-2006 | 31.40 | |
| 18-Apr-2006 | 31.82 | |
| 19-Apr-2006 | 31.20 | |
| 20-Apr-2006 | 30.96 | |
| 21-Apr-2006 | 30.77 | |
| 24-Apr-2006 | 30.59 | |
| 25-Apr-2006 | 30.55 | |
| 26-Apr-2006 | 30.97 | |
| 27-Apr-2006 | 30.57 | |
| 28-Apr-2006 | 30.96 | |
| 01-May-2006 | 31.15 | |
| 02-May-2006 | 31.33 | |
| 03-May-2006 | 30.10 | |
| 04-May-2006 | 30.92 | |
| 05-May-2006 | 31.62 | |
| 08-May-2006 | 31.75 | |
| 09-May-2006 | 32.11 | |
| 10-May-2006 | 31.71 | |
| 11-May-2006 | 30.11 | |
| 12-May-2006 | 29.11 | |
| 15-May-2006 | 29.54 | |
| 16-May-2006 | 30.00 | |
| 17-May-2006 | 29.27 | |
| 18-May-2006 | 29.63 | |
| 19-May-2006 | 30.46 | |
| 22-May-2006 | 30.51 | |
| 23-May-2006 | 31.54 | |

| Date | NYSE (USD) | TASE (NIS) |
|------|------------|------------|
| 24-May-2006 | 32.39 | |
| 25-May-2006 | 32.94 | |
| 26-May-2006 | 32.91 | |
| 30-May-2006 | 31.56 | |
| 31-May-2006 | 31.64 | |
| 01-Jun-2006 | 31.98 | |
| 02-Jun-2006 | 32.30 | |
| 05-Jun-2006 | 31.29 | |
| 06-Jun-2006 | 30.92 | |
| 07-Jun-2006 | 30.94 | |
| 08-Jun-2006 | 29.88 | |
| 09-Jun-2006 | 30.18 | |
| 12-Jun-2006 | 28.68 | |
| 13-Jun-2006 | 27.20 | |
| 14-Jun-2006 | 26.85 | |
| 15-Jun-2006 | 27.05 | |
| 16-Jun-2006 | 26.47 | |
| 19-Jun-2006 | 26.32 | |
| 20-Jun-2006 | 26.64 | |
| 21-Jun-2006 | 28.03 | |
| 22-Jun-2006 | 28.10 | |
| 23-Jun-2006 | 26.99 | |
| 26-Jun-2006 | 26.50 | |
| 27-Jun-2006 | 26.66 | |
| 28-Jun-2006 | 27.37 | |
| 29-Jun-2006 | 28.81 | |
| 30-Jun-2006 | 30.48 | |
| 03-Jul-2006 | 29.28 | |
| 05-Jul-2006 | 29.15 | |
| 06-Jul-2006 | 29.31 | |
| 07-Jul-2006 | 29.23 | |
| 10-Jul-2006 | 28.49 | |
| 11-Jul-2006 | 28.37 | |
| 12-Jul-2006 | 28.40 | |
| 13-Jul-2006 | 28.72 | |
| 14-Jul-2006 | 28.03 | |
| 17-Jul-2006 | 27.52 | |
| 18-Jul-2006 | 27.51 | |
| 19-Jul-2006 | 28.33 | |
| 20-Jul-2006 | 27.71 | |
| 21-Jul-2006 | 27.11 | |
| 24-Jul-2006 | 27.65 | |
| 25-Jul-2006 | 27.67 | |
| 26-Jul-2006 | 27.19 | |
| 27-Jul-2006 | 27.41 | |
| 28-Jul-2006 | 28.58 | |
| 31-Jul-2006 | 28.25 | |
| 01-Aug-2006 | 26.81 | |
| 02-Aug-2006 | 25.75 | |
| 03-Aug-2006 | 25.54 | |
| 04-Aug-2006 | 24.00 | |
| 07-Aug-2006 | 23.12 | |
| 08-Aug-2006 | 23.69 | |

| Date | NYSE (USD) | TASE (NIS) |
|------|------------|------------|
| 09-Aug-2006 | 22.16 | |
| 10-Aug-2006 | 21.91 | |
| 11-Aug-2006 | 21.62 | |
| 14-Aug-2006 | 21.67 | |
| 15-Aug-2006 | 22.66 | |
| 16-Aug-2006 | 23.01 | |
| 17-Aug-2006 | 23.44 | |
| 18-Aug-2006 | 23.55 | |
| 21-Aug-2006 | 23.40 | |
| 22-Aug-2006 | 23.59 | |
| 23-Aug-2006 | 23.26 | |
| 24-Aug-2006 | 22.25 | |
| 25-Aug-2006 | 21.84 | |
| 28-Aug-2006 | 22.38 | |
| 29-Aug-2006 | 21.97 | |
| 30-Aug-2006 | 23.30 | |
| 31-Aug-2006 | 23.15 | |
| 01-Sep-2006 | 28.47 | |
| 05-Sep-2006 | 27.95 | |
| 06-Sep-2006 | 27.35 | |
| 07-Sep-2006 | 27.33 | |
| 08-Sep-2006 | 27.61 | |
| 11-Sep-2006 | 27.48 | |
| 12-Sep-2006 | 27.50 | |
| 13-Sep-2006 | 27.51 | |
| 14-Sep-2006 | 27.34 | |
| 15-Sep-2006 | 27.25 | |
| 18-Sep-2006 | 28.17 | |
| 19-Sep-2006 | 27.95 | |
| 20-Sep-2006 | 27.94 | |
| 21-Sep-2006 | 26.78 | |
| 22-Sep-2006 | 27.17 | |
| 25-Sep-2006 | 27.81 | |
| 26-Sep-2006 | 29.06 | |
| 27-Sep-2006 | 28.70 | |
| 28-Sep-2006 | 28.44 | |
| 29-Sep-2006 | 28.55 | |
| 02-Oct-2006 | 27.92 | |
| 03-Oct-2006 | 27.87 | |
| 04-Oct-2006 | 28.15 | |
| 05-Oct-2006 | 28.47 | |
| 06-Oct-2006 | 28.15 | |
| 09-Oct-2006 | 28.00 | |
| 10-Oct-2006 | 28.01 | |
| 11-Oct-2006 | 27.57 | |
| 12-Oct-2006 | 27.77 | |
| 13-Oct-2006 | 27.40 | |
| 16-Oct-2006 | 28.08 | |
| 17-Oct-2006 | 28.63 | |
| 18-Oct-2006 | 28.73 | |
| 19-Oct-2006 | 28.35 | |
| 20-Oct-2006 | 28.51 | |
| 23-Oct-2006 | 29.04 | |

| Date | NYSE (USD) | TASE (NIS) |
|------|-----------|-----------|
| 24-Oct-2006 | 28.90 | |
| 25-Oct-2006 | 29.30 | |
| 26-Oct-2006 | 29.47 | |
| 27-Oct-2006 | 28.77 | |
| 30-Oct-2006 | 28.76 | |
| 31-Oct-2006 | 29.21 | |
| 01-Nov-2006 | 30.00 | |
| 02-Nov-2006 | 30.15 | 127.60 |
| 03-Nov-2006 | 30.50 | |
| 05-Nov-2006 | | 132.90 |
| 06-Nov-2006 | 31.54 | 134.40 |
| 07-Nov-2006 | 32.01 | 137.70 |
| 08-Nov-2006 | 31.17 | 137.60 |
| 09-Nov-2006 | 30.92 | 134.70 |
| 10-Nov-2006 | 31.31 | |
| 12-Nov-2006 | | 134.90 |
| 13-Nov-2006 | 32.15 | 133.80 |
| 14-Nov-2006 | 32.58 | 137.80 |
| 15-Nov-2006 | 32.44 | 139.20 |
| 16-Nov-2006 | 32.56 | 142.00 |
| 17-Nov-2006 | 32.80 | |
| 19-Nov-2006 | | 142.60 |
| 20-Nov-2006 | 32.80 | 140.90 |
| 21-Nov-2006 | 32.69 | 142.00 |
| 22-Nov-2006 | 33.70 | 141.50 |
| 23-Nov-2006 | | 146.00 |
| 24-Nov-2006 | 33.82 | |
| 26-Nov-2006 | | 148.20 |
| 27-Nov-2006 | 33.75 | 147.20 |
| 28-Nov-2006 | 32.99 | 141.20 |
| 29-Nov-2006 | 32.78 | 141.00 |
| 30-Nov-2006 | 33.76 | 139.80 |
| 01-Dec-2006 | 33.59 | |
| 03-Dec-2006 | | 142.30 |
| 04-Dec-2006 | 34.30 | 146.10 |
| 05-Dec-2006 | 33.74 | 143.90 |
| 06-Dec-2006 | 34.25 | 142.90 |
| 07-Dec-2006 | 34.34 | 143.20 |
| 08-Dec-2006 | 36.05 | |
| 10-Dec-2006 | | 151.60 |
| 11-Dec-2006 | 35.90 | 152.90 |
| 12-Dec-2006 | 36.86 | 156.70 |
| 13-Dec-2006 | 36.60 | 154.70 |
| 14-Dec-2006 | 36.88 | 153.60 |
| 15-Dec-2006 | 36.75 | |
| 17-Dec-2006 | | 153.40 |
| 18-Dec-2006 | 36.45 | 153.80 |
| 19-Dec-2006 | 36.00 | 151.20 |
| 20-Dec-2006 | 36.25 | 153.80 |
| 21-Dec-2006 | 36.00 | 151.70 |
| 22-Dec-2006 | 35.75 | |
| 24-Dec-2006 | | 151.20 |
| 25-Dec-2006 | | 151.80 |

| Date | NYSE (USD) | TASE (NIS) |
|------|-----------|-----------|
| 26-Dec-2006 | 35.87 | 152.00 |
| 27-Dec-2006 | 35.86 | 151.40 |
| 28-Dec-2006 | 35.75 | 149.30 |
| 29-Dec-2006 | 35.40 | |
| 31-Dec-2006 | | 150.40 |
| 01-Jan-2007 | | 151.80 |
| 02-Jan-2007 | | 151.60 |
| 03-Jan-2007 | 35.45 | 151.30 |
| 04-Jan-2007 | 35.75 | 150.40 |
| 05-Jan-2007 | 35.40 | |
| 07-Jan-2007 | | 147.50 |
| 08-Jan-2007 | 35.46 | 150.20 |
| 09-Jan-2007 | 35.67 | 149.50 |
| 10-Jan-2007 | 35.36 | 150.40 |
| 11-Jan-2007 | 35.67 | 148.50 |
| 12-Jan-2007 | 36.26 | |
| 14-Jan-2007 | | 153.70 |
| 15-Jan-2007 | | 153.70 |
| 16-Jan-2007 | 36.25 | 152.00 |
| 17-Jan-2007 | 37.70 | 155.60 |
| 18-Jan-2007 | 37.63 | 158.30 |
| 19-Jan-2007 | 37.65 | |
| 21-Jan-2007 | | 156.90 |
| 22-Jan-2007 | 38.02 | 158.70 |
| 23-Jan-2007 | 38.85 | 163.70 |
| 24-Jan-2007 | 39.31 | 164.20 |
| 25-Jan-2007 | 38.88 | 170.50 |
| 26-Jan-2007 | 39.53 | |
| 28-Jan-2007 | | 168.40 |
| 29-Jan-2007 | 40.08 | 166.90 |
| 30-Jan-2007 | 39.92 | 169.30 |
| 31-Jan-2007 | 39.97 | 167.80 |
| 01-Feb-2007 | 40.01 | 171.20 |
| 02-Feb-2007 | 39.92 | |
| 04-Feb-2007 | | 169.60 |
| 05-Feb-2007 | 40.31 | 170.50 |
| 06-Feb-2007 | 40.41 | 172.60 |
| 07-Feb-2007 | 40.83 | 172.90 |
| 08-Feb-2007 | 41.02 | 173.40 |
| 09-Feb-2007 | 40.88 | |
| 11-Feb-2007 | | 174.00 |
| 12-Feb-2007 | 40.97 | 172.30 |
| 13-Feb-2007 | 40.51 | 171.10 |
| 14-Feb-2007 | 41.05 | 171.20 |
| 15-Feb-2007 | 41.15 | 173.70 |
| 16-Feb-2007 | 41.63 | |
| 18-Feb-2007 | | 177.90 |
| 19-Feb-2007 | | 179.50 |
| 20-Feb-2007 | 42.24 | 177.60 |
| 21-Feb-2007 | 40.68 | 174.60 |
| 22-Feb-2007 | 41.03 | 172.00 |
| 23-Feb-2007 | 40.79 | |
| 25-Feb-2007 | | 168.80 |

| Date | NYSE (USD) | TASE (NIS) |
|------|-----------|-----------|
| 26-Feb-2007 | 40.56 | 171.40 |
| 27-Feb-2007 | 39.00 | 164.00 |
| 28-Feb-2007 | 39.05 | 160.70 |
| 01-Mar-2007 | 38.79 | 161.60 |
| 02-Mar-2007 | 38.70 | |
| 05-Mar-2007 | 37.91 | 164.40 |
| 06-Mar-2007 | 38.28 | 162.00 |
| 07-Mar-2007 | 37.81 | 158.90 |
| 08-Mar-2007 | 37.77 | 159.60 |
| 09-Mar-2007 | 37.01 | |
| 11-Mar-2007 | | 156.90 |
| 12-Mar-2007 | 36.60 | 154.30 |
| 13-Mar-2007 | 36.15 | 152.80 |
| 14-Mar-2007 | 36.33 | 152.40 |
| 15-Mar-2007 | 35.94 | 151.50 |
| 16-Mar-2007 | 35.61 | |
| 18-Mar-2007 | | 147.60 |
| 19-Mar-2007 | 36.80 | 151.30 |
| 20-Mar-2007 | 37.44 | 157.20 |
| 21-Mar-2007 | 37.56 | 156.50 |
| 22-Mar-2007 | 37.60 | 155.90 |
| 23-Mar-2007 | 37.80 | |
| 25-Mar-2007 | | 156.40 |
| 26-Mar-2007 | 37.23 | 157.20 |
| 27-Mar-2007 | 36.07 | 153.00 |
| 28-Mar-2007 | 36.31 | 150.30 |
| 29-Mar-2007 | 36.78 | 153.10 |
| 30-Mar-2007 | 36.73 | |
| 01-Apr-2007 | | 152.90 |
| 02-Apr-2007 | 36.43 | |
| 03-Apr-2007 | 36.76 | |
| 04-Apr-2007 | 37.47 | 151.90 |
| 05-Apr-2007 | 37.67 | 155.90 |
| 09-Apr-2007 | 37.20 | |
| 10-Apr-2007 | 38.00 | 155.50 |
| 11-Apr-2007 | 36.82 | 153.70 |
| 12-Apr-2007 | 36.66 | 147.90 |
| 13-Apr-2007 | 36.36 | |
| 15-Apr-2007 | | 150.60 |
| 16-Apr-2007 | 36.67 | 149.40 |
| 17-Apr-2007 | 36.81 | 150.50 |
| 18-Apr-2007 | 36.69 | 149.20 |
| 19-Apr-2007 | 35.94 | 148.20 |
| 20-Apr-2007 | 35.69 | |
| 22-Apr-2007 | | 145.60 |
| 23-Apr-2007 | 35.15 | |
| 24-Apr-2007 | 34.91 | |
| 25-Apr-2007 | 35.02 | 141.60 |
| 26-Apr-2007 | 35.55 | 143.20 |
| 27-Apr-2007 | 35.49 | |
| 29-Apr-2007 | | 143.00 |
| 30-Apr-2007 | 35.29 | 142.30 |
| 01-May-2007 | 35.58 | 144.60 |

| Date | NYSE (USD) | TASE (NIS) |
|---|---|---|
| 02-May-2007 | 37.75 | 149.20 |
| 03-May-2007 | 38.50 | 152.00 |
| 04-May-2007 | 38.08 | |
| 06-May-2007 | | 154.20 |
| 07-May-2007 | 37.76 | 154.90 |
| 08-May-2007 | 37.88 | 148.60 |
| 09-May-2007 | 38.28 | 151.20 |
| 10-May-2007 | 37.51 | 151.10 |
| 11-May-2007 | 37.52 | |
| 13-May-2007 | | 152.90 |
| 14-May-2007 | 37.69 | 150.30 |
| 15-May-2007 | 37.22 | 149.80 |
| 16-May-2007 | 37.13 | 147.20 |
| 17-May-2007 | 37.13 | 147.50 |
| 18-May-2007 | 36.99 | |
| 20-May-2007 | | 147.70 |
| 21-May-2007 | 37.55 | 150.70 |
| 22-May-2007 | 37.40 | |
| 23-May-2007 | 36.93 | |
| 24-May-2007 | 35.95 | 146.30 |
| 25-May-2007 | 36.03 | |
| 27-May-2007 | | 147.40 |
| 28-May-2007 | | 148.00 |
| 29-May-2007 | 37.05 | 148.00 |
| 30-May-2007 | 34.80 | 141.90 |
| 31-May-2007 | 34.63 | 140.60 |
| 01-Jun-2007 | 34.71 | |
| 03-Jun-2007 | | 140.40 |
| 04-Jun-2007 | 34.43 | 141.30 |
| 05-Jun-2007 | 34.31 | 140.10 |
| 06-Jun-2007 | 33.49 | 139.00 |
| 07-Jun-2007 | 32.68 | 138.80 |
| 08-Jun-2007 | 32.11 | |
| 10-Jun-2007 | | 135.30 |
| 11-Jun-2007 | 32.60 | 136.40 |
| 12-Jun-2007 | 32.66 | 138.80 |
| 13-Jun-2007 | 35.83 | 146.90 |
| 14-Jun-2007 | 36.12 | 147.80 |
| 15-Jun-2007 | 36.41 | |
| 17-Jun-2007 | | 152.30 |
| 18-Jun-2007 | 36.68 | 151.50 |
| 19-Jun-2007 | 36.64 | 152.30 |
| 20-Jun-2007 | 36.99 | 154.20 |
| 21-Jun-2007 | 36.50 | 152.80 |
| 22-Jun-2007 | 36.36 | |
| 24-Jun-2007 | | 153.50 |
| 25-Jun-2007 | 35.30 | 151.60 |
| 26-Jun-2007 | 34.93 | 150.80 |
| 27-Jun-2007 | 35.63 | 150.00 |
| 28-Jun-2007 | 35.71 | 151.20 |
| 29-Jun-2007 | 35.25 | |
| 01-Jul-2007 | | 149.50 |
| 02-Jul-2007 | 35.47 | 149.20 |

| Date | NYSE (USD) | TASE (NIS) |
|------|-----------|-----------|
| 03-Jul-2007 | 35.69 | 148.20 |
| 04-Jul-2007 |  | 148.20 |
| 05-Jul-2007 | 36.35 | 151.00 |
| 06-Jul-2007 | 36.80 |  |
| 08-Jul-2007 |  | 155.00 |
| 09-Jul-2007 | 36.47 | 156.30 |
| 10-Jul-2007 | 36.17 | 153.70 |
| 11-Jul-2007 | 36.32 | 154.60 |
| 12-Jul-2007 | 36.97 | 155.00 |
| 13-Jul-2007 | 36.90 |  |
| 15-Jul-2007 |  | 158.90 |
| 16-Jul-2007 | 36.87 | 158.50 |
| 17-Jul-2007 | 37.53 | 157.60 |
| 18-Jul-2007 | 37.27 | 159.20 |
| 19-Jul-2007 | 37.79 | 158.40 |
| 20-Jul-2007 | 37.85 |  |
| 22-Jul-2007 |  | 159.80 |
| 23-Jul-2007 | 37.94 | 161.20 |
| 24-Jul-2007 | 38.39 |  |
| 25-Jul-2007 | 38.08 | 163.50 |
| 26-Jul-2007 | 36.82 | 159.40 |
| 27-Jul-2007 | 36.08 |  |
| 29-Jul-2007 |  | 156.20 |
| 30-Jul-2007 | 36.72 | 156.70 |
| 31-Jul-2007 | 36.41 | 157.20 |
| 01-Aug-2007 | 35.72 | 157.20 |
| 02-Aug-2007 | 35.50 | 152.20 |
| 03-Aug-2007 | 33.91 |  |
| 05-Aug-2007 |  | 146.20 |
| 06-Aug-2007 | 34.01 | 144.20 |
| 07-Aug-2007 | 35.34 | 146.40 |
| 08-Aug-2007 | 37.40 | 151.40 |
| 09-Aug-2007 | 39.55 | 161.30 |
| 10-Aug-2007 | 38.96 |  |
| 12-Aug-2007 |  | 167.00 |
| 13-Aug-2007 | 37.48 | 158.10 |
| 14-Aug-2007 | 36.40 | 155.10 |
| 15-Aug-2007 | 35.08 | 154.70 |
| 16-Aug-2007 | 33.51 | 145.30 |
| 17-Aug-2007 | 35.90 |  |
| 19-Aug-2007 |  | 151.70 |
| 20-Aug-2007 | 35.41 | 152.30 |
| 21-Aug-2007 | 35.36 | 147.00 |
| 22-Aug-2007 | 35.40 | 150.00 |
| 23-Aug-2007 | 34.84 | 146.30 |
| 24-Aug-2007 | 34.68 |  |
| 26-Aug-2007 |  | 145.50 |
| 27-Aug-2007 | 34.10 | 143.00 |
| 28-Aug-2007 | 34.53 | 143.90 |
| 29-Aug-2007 | 35.39 | 144.00 |
| 30-Aug-2007 | 35.94 | 147.30 |
| 31-Aug-2007 | 36.96 |  |
| 02-Sep-2007 |  | 154.10 |

| Date | NYSE (USD) | TASE (NIS) |
|------|-----------|-----------|
| 03-Sep-2007 | | 151.50 |
| 04-Sep-2007 | 37.64 | 159.00 |
| 05-Sep-2007 | 37.00 | 153.80 |
| 06-Sep-2007 | 36.99 | 152.50 |
| 07-Sep-2007 | 39.18 | |
| 09-Sep-2007 | | 159.30 |
| 10-Sep-2007 | 39.01 | 159.50 |
| 11-Sep-2007 | 39.90 | 161.90 |
| 12-Sep-2007 | 39.85 | |
| 13-Sep-2007 | 39.15 | |
| 14-Sep-2007 | 39.25 | |
| 16-Sep-2007 | | 158.90 |
| 17-Sep-2007 | 38.75 | 159.60 |
| 18-Sep-2007 | 39.00 | 158.80 |
| 19-Sep-2007 | 39.10 | 160.00 |
| 20-Sep-2007 | 39.20 | 159.10 |
| 21-Sep-2007 | 39.00 | |
| 23-Sep-2007 | | 156.60 |
| 24-Sep-2007 | 38.64 | 158.30 |
| 25-Sep-2007 | 41.16 | 157.90 |
| 26-Sep-2007 | 43.46 | |
| 27-Sep-2007 | 42.70 | |
| 28-Sep-2007 | 44.33 | |
| 30-Sep-2007 | | 177.00 |
| 01-Oct-2007 | 44.43 | 177.20 |
| 02-Oct-2007 | 43.88 | 175.90 |
| 03-Oct-2007 | 44.19 | |
| 04-Oct-2007 | 45.99 | |
| 05-Oct-2007 | 45.61 | |
| 07-Oct-2007 | | 180.70 |
| 08-Oct-2007 | 43.69 | 179.10 |
| 09-Oct-2007 | 44.96 | 178.80 |
| 10-Oct-2007 | 46.02 | 184.30 |
| 11-Oct-2007 | 45.69 | 185.40 |
| 12-Oct-2007 | 45.61 | |
| 14-Oct-2007 | | 184.00 |
| 15-Oct-2007 | 45.75 | 183.00 |
| 16-Oct-2007 | 44.31 | 181.80 |
| 17-Oct-2007 | 44.08 | 178.70 |
| 18-Oct-2007 | 44.81 | 179.80 |
| 19-Oct-2007 | 43.61 | |
| 21-Oct-2007 | | 177.30 |
| 22-Oct-2007 | 44.48 | 178.70 |
| 23-Oct-2007 | 45.80 | 179.70 |
| 24-Oct-2007 | 47.07 | 185.00 |
| 25-Oct-2007 | 46.34 | 189.00 |
| 26-Oct-2007 | 47.83 | |
| 28-Oct-2007 | | 192.10 |
| 29-Oct-2007 | 48.75 | 194.90 |
| 30-Oct-2007 | 49.56 | 195.60 |
| 31-Oct-2007 | 49.43 | 194.60 |
| 01-Nov-2007 | 48.29 | 195.90 |
| 02-Nov-2007 | 47.98 | |

| Date | NYSE (USD) | TASE (NIS) |
|------|------------|------------|
| 04-Nov-2007 | | 191.10 |
| 05-Nov-2007 | 46.78 | 189.80 |
| 06-Nov-2007 | 46.96 | 183.50 |
| 07-Nov-2007 | 45.89 | 182.70 |
| 08-Nov-2007 | 46.22 | 182.30 |
| 09-Nov-2007 | 43.79 | |
| 11-Nov-2007 | | 172.50 |
| 12-Nov-2007 | 42.87 | 174.90 |
| 13-Nov-2007 | 45.20 | 174.00 |
| 14-Nov-2007 | 43.93 | 178.00 |
| 15-Nov-2007 | 42.56 | 174.00 |
| 16-Nov-2007 | 43.90 | |
| 18-Nov-2007 | | 175.30 |
| 19-Nov-2007 | 43.67 | 176.20 |
| 20-Nov-2007 | 44.31 | 173.80 |
| 21-Nov-2007 | 43.66 | 172.00 |
| 22-Nov-2007 | | 167.60 |
| 23-Nov-2007 | 44.36 | |
| 25-Nov-2007 | | 169.10 |
| 26-Nov-2007 | 44.96 | 173.80 |
| 27-Nov-2007 | 46.10 | 178.00 |
| 28-Nov-2007 | 47.26 | 179.40 |
| 29-Nov-2007 | 47.21 | 176.80 |
| 30-Nov-2007 | 48.03 | |
| 02-Dec-2007 | | 184.40 |
| 03-Dec-2007 | 26.03 | 99.00 |
| 04-Dec-2007 | 24.31 | 96.00 |
| 05-Dec-2007 | 23.05 | 93.30 |
| 06-Dec-2007 | 20.20 | 87.10 |
| 07-Dec-2007 | 22.15 | |
| 09-Dec-2007 | | 86.47 |
| 10-Dec-2007 | 23.48 | 91.50 |
| 11-Dec-2007 | 23.51 | 92.70 |
| 12-Dec-2007 | 22.08 | 90.20 |
| 13-Dec-2007 | 21.53 | 86.50 |
| 14-Dec-2007 | 20.93 | |
| 16-Dec-2007 | | 82.74 |
| 17-Dec-2007 | 20.43 | 84.30 |
| 18-Dec-2007 | 20.86 | 81.31 |
| 19-Dec-2007 | 22.61 | 83.84 |
| 20-Dec-2007 | 22.55 | 87.84 |
| 21-Dec-2007 | 22.93 | |
| 23-Dec-2007 | | 90.15 |
| 24-Dec-2007 | 23.03 | 89.95 |
| 25-Dec-2007 | | 90.40 |
| 26-Dec-2007 | 23.26 | 90.30 |
| 27-Dec-2007 | 23.76 | 90.76 |
| 28-Dec-2007 | 23.60 | |
| 30-Dec-2007 | | 91.80 |
| 31-Dec-2007 | 23.25 | 91.50 |
| 01-Jan-2008 | | 81.00 |
| 02-Jan-2008 | 19.81 | 79.01 |
| 03-Jan-2008 | 19.63 | 75.06 |

| Date | NYSE (USD) | TASE (NIS) |
|------|-----------|-----------|
| 04-Jan-2008 | 18.50 | |
| 06-Jan-2008 | | 69.53 |
| 07-Jan-2008 | 18.00 | 69.00 |
| 08-Jan-2008 | 16.70 | 67.30 |
| 09-Jan-2008 | 15.88 | 60.44 |
| 10-Jan-2008 | 16.83 | 61.40 |
| 11-Jan-2008 | 17.64 | |
| 13-Jan-2008 | | 65.60 |
| 14-Jan-2008 | 17.34 | 65.69 |
| 15-Jan-2008 | 17.04 | 62.73 |
| 16-Jan-2008 | 17.38 | 64.30 |
| 17-Jan-2008 | 16.93 | 66.89 |
| 18-Jan-2008 | 17.03 | |
| 20-Jan-2008 | | 64.61 |
| 21-Jan-2008 | | 65.19 |
| 22-Jan-2008 | 16.52 | 64.21 |
| 23-Jan-2008 | 16.22 | 59.74 |
| 24-Jan-2008 | 16.26 | 59.39 |
| 25-Jan-2008 | 16.72 | |
| 27-Jan-2008 | | 61.99 |
| 28-Jan-2008 | 17.44 | 60.47 |
| 29-Jan-2008 | 18.11 | 64.10 |
| 30-Jan-2008 | 18.18 | 65.80 |
| 31-Jan-2008 | 19.45 | 69.00 |
| 01-Feb-2008 | 20.32 | |
| 03-Feb-2008 | | 72.82 |
| 04-Feb-2008 | 20.26 | 73.85 |
| 05-Feb-2008 | 19.83 | 72.27 |
| 06-Feb-2008 | 19.01 | 72.05 |
| 07-Feb-2008 | 18.65 | 68.42 |
| 08-Feb-2008 | 18.93 | |
| 10-Feb-2008 | | 67.50 |
| 11-Feb-2008 | 19.19 | 68.85 |
| 12-Feb-2008 | 19.50 | 72.59 |
| 13-Feb-2008 | 20.42 | 71.67 |
| 14-Feb-2008 | 20.54 | 73.40 |
| 15-Feb-2008 | 20.46 | |
| | | |
| 90-Day Lookback Price | 19.97 | 76.18 |

Exhibit 5

## CERTIFICATION OF PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, **YOSI   ELAREL CHIEF OPERATION OFICER OF CLAL FINANCE BATUCHA INVESTMENT MANAGEMENT LTD**, on behalf of CLAL Finance Batucha Investment Management Ltd., make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 and Section 27(a)(2) of the Securities Act of 1933, as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed the Complaint against VeriFone Holdings, Inc. ("Verifone"), and authorize the firm of Pomerantz Haudek Block Grossman & Gross LLP (the "Pomerantz Firm") to file a complaint as necessary and move on my behalf for appointment as lead plaintiff.

3.    I did not purchase VeriFone securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Exchange Act of 1934 or the Securities Act of 1933.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased VeriFone during the Class Period, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm may exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.    To the best of my current knowledge, the attached sheet lists all of my transactions in VeriFone securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

7. I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8. I declare under penalty or perjury that the foregoing is true and correct.

Executed ___01\30\08___, at ___TEL AVIV ISRAEL___
                    (Date)                      (City, State)

___Clal Finance Batucha Investment Management Ltd.___
                                    (Signature)

___YOSI ALHARAL          R. ROM___
                (Type or Print Name)

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 6019 | 11/28/2007 | 17 | 178.3000 | (3,031) | | | |
| 6019 | 11/28/2007 | 50 | 178.3000 | (8,915) | 67 | 5,231 | (6,715) |
| 6053 | 10/17/2007 | 229 | 178.8000 | (40,945) | | | |
| 6053 | 10/17/2007 | 51 | 178.8000 | (9,119) | | | |
| 6053 | 11/6/2007 | (54) | 184.6000 | 9,968 | | | |
| 6053 | 11/27/2007 | 61 | 176.8000 | (10,785) | | | |
| 6053 | 11/27/2007 | 24 | 176.8000 | (4,243) | 311 | 24,282 | (30,841) |
| 133900 | 11/1/2006 | 70.95 | 125.2525 | (8,887) | 71 | 5,540 | (3,347) |
| 171140 | 3/7/2007 | 47 | 159.1000 | (7,478) | | | |
| 171140 | 10/17/2007 | (47) | 179.5000 | 8,437 | | | |
| 171140 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (3,427) |
| 191115 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (4,386) |
| 201456 | 3/7/2007 | 80 | 160.0037 | (12,800) | | | |
| 201456 | 5/30/2007 | 13 | 141.9000 | (1,845) | | | |
| 201456 | 10/17/2007 | (93) | 179.6610 | 16,708 | | | |
| 201456 | 11/29/2007 | 74 | 182.5000 | (13,505) | 74 | 5,778 | (5,664) |
| 201545 | 3/7/2007 | 4 | 159.1000 | (636) | | | |
| 201545 | 3/7/2007 | 109 | 159.1000 | (17,342) | 113 | 8,823 | (9,155) |
| 248004 | 5/14/2007 | 316 | 151.3000 | (47,811) | | | |
| 248004 | 5/14/2007 | 56 | 151.4000 | (8,478) | | | |
| 248004 | 5/14/2007 | 250 | 151.4000 | (37,850) | | | |
| 248004 | 5/14/2007 | 10 | 151.4000 | (1,514) | | | |
| 248004 | 5/14/2007 | 108 | 151.4000 | (16,351) | | | |
| 248004 | 5/14/2007 | 208 | 151.4000 | (31,491) | | | |
| 248004 | 5/16/2007 | (948) | 147.2000 | 139,546 | | | |
| 248004 | 6/12/2007 | (142) | 134.6000 | 19,113 | | | |
| 248004 | 6/12/2007 | (142) | 134.7000 | 19,127 | | | |
| 248004 | 6/12/2007 | (44) | 134.7000 | 5,927 | | | |
| 248004 | 6/12/2007 | (98) | 134.7000 | 13,201 | | | |
| 248004 | 6/14/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/14/2007 | 24 | 149.9000 | (3,598) | | | |
| 248004 | 6/14/2007 | 65 | 150.0000 | (9,750) | | | |
| 248004 | 6/14/2007 | 75 | 150.0000 | (11,250) | | | |
| 248004 | 6/14/2007 | 139 | 151.4000 | (21,045) | | | |
| 248004 | 6/14/2007 | (6) | 148.6000 | 892 | | | |
| 248004 | 6/14/2007 | (100) | 148.6000 | 14,860 | | | |
| 248004 | 6/14/2007 | (23) | 148.6000 | 3,418 | | | |
| 248004 | 6/14/2007 | (13) | 148.7000 | 1,933 | | | |
| 248004 | 6/14/2007 | (141) | 149.2000 | 21,037 | | | |
| 248004 | 6/14/2007 | (133) | 149.7000 | 19,910 | | | |
| 248004 | 6/14/2007 | (7) | 149.7000 | 1,048 | | | |
| 248004 | 6/14/2007 | (137) | 149.8000 | 20,523 | | | |
| 248004 | 6/14/2007 | (139) | 149.8000 | 20,822 | | | |
| 248004 | 6/14/2007 | (140) | 149.9000 | 20,986 | | | |
| 248004 | 6/14/2007 | (1) | 149.9000 | 150 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/14/2007 | (3) | 150.0000 | 450 | | | |
| 248004 | 6/14/2007 | (140) | 150.0000 | 21,000 | | | |
| 248004 | 6/14/2007 | (140) | 150.1000 | 21,014 | | | |
| 248004 | 6/14/2007 | (140) | 150.3000 | 21,042 | | | |
| 248004 | 6/14/2007 | (140) | 150.7000 | 21,098 | | | |
| 248004 | 6/14/2007 | (9) | 151.4000 | 1,363 | | | |
| 248004 | 6/14/2007 | (94) | 151.5000 | 14,241 | | | |
| 248004 | 6/14/2007 | (45) | 151.5000 | 6,818 | | | |
| 248004 | 6/14/2007 | (130) | 151.5000 | 19,695 | | | |
| 248004 | 6/17/2007 | 125 | 151.3000 | (18,913) | | | |
| 248004 | 6/17/2007 | 40 | 151.4000 | (6,056) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 101 | 151.5000 | (15,302) | | | |
| 248004 | 6/17/2007 | 16 | 151.5000 | (2,424) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 126 | 151.5000 | (19,089) | | | |
| 248004 | 6/17/2007 | 15 | 151.5000 | (2,273) | | | |
| 248004 | 6/17/2007 | 46 | 151.9000 | (6,987) | | | |
| 248004 | 6/17/2007 | 48 | 152.0000 | (7,296) | | | |
| 248004 | 6/17/2007 | 92 | 152.0000 | (13,984) | | | |
| 248004 | 6/17/2007 | 43 | 152.0000 | (6,536) | | | |
| 248004 | 6/17/2007 | 98 | 152.0000 | (14,896) | | | |
| 248004 | 6/17/2007 | 95 | 152.0000 | (14,440) | | | |
| 248004 | 6/18/2007 | (3) | 151.3000 | 454 | | | |
| 248004 | 6/19/2007 | (27) | 149.9000 | 4,047 | | | |
| 248004 | 6/19/2007 | (143) | 149.9000 | 21,436 | | | |
| 248004 | 6/19/2007 | (142) | 150.1000 | 21,314 | | | |
| 248004 | 6/19/2007 | (98) | 150.1000 | 14,710 | | | |
| 248004 | 6/19/2007 | (44) | 150.1000 | 6,604 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (115) | 150.3000 | 17,285 | | | |
| 248004 | 6/20/2007 | 141 | 152.5000 | (21,503) | | | |
| 248004 | 6/20/2007 | 64 | 152.5000 | (9,760) | | | |
| 248004 | 6/20/2007 | 77 | 152.5000 | (11,743) | | | |
| 248004 | 6/20/2007 | 66 | 152.6000 | (10,072) | | | |
| 248004 | 6/20/2007 | 75 | 152.7000 | (11,453) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 36 | 152.9000 | (5,504) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 5 | 153.0000 | (765) | | | |
| 248004 | 6/20/2007 | 141 | 153.0000 | (21,573) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 104 | 153.2000 | (15,933) | | | |
| 248004 | 6/20/2007 | 140 | 153.2000 | (21,448) | | | |
| 248004 | 6/20/2007 | 42 | 153.2000 | (6,434) | | | |
| 248004 | 6/20/2007 | 66 | 153.2000 | (10,111) | | | |
| 248004 | 6/20/2007 | 34 | 153.2000 | (5,209) | | | |
| 248004 | 6/20/2007 | 130 | 153.2000 | (19,916) | | | |
| 248004 | 6/20/2007 | 32 | 153.3000 | (4,906) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 14 | 153.3000 | (2,146) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    2

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/20/2007 | 56 | 153.3000 | (8,585) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 132 | 153.3000 | (20,236) | | | |
| 248004 | 6/20/2007 | 8 | 153.4000 | (1,227) | | | |
| 248004 | 6/20/2007 | 10 | 153.4000 | (1,534) | | | |
| 248004 | 6/20/2007 | 140 | 153.4000 | (21,476) | | | |
| 248004 | 6/20/2007 | (142) | 152.0000 | 21,584 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (74) | 152.2000 | 11,263 | | | |
| 248004 | 6/20/2007 | (68) | 152.2000 | 10,350 | | | |
| 248004 | 6/20/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 6/20/2007 | (141) | 152.5000 | 21,503 | | | |
| 248004 | 6/20/2007 | (141) | 152.6000 | 21,517 | | | |
| 248004 | 6/20/2007 | (32) | 152.6000 | 4,883 | | | |
| 248004 | 6/20/2007 | (141) | 152.7000 | 21,531 | | | |
| 248004 | 6/20/2007 | (109) | 152.7000 | 16,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.4000 | 21,153 | | | |
| 248004 | 6/21/2007 | (43) | 154.5000 | 6,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (94) | 154.6000 | 14,532 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (77) | 154.9000 | 11,927 | | | |
| 248004 | 6/21/2007 | (112) | 155.0000 | 17,360 | | | |
| 248004 | 6/21/2007 | (25) | 155.0000 | 3,875 | | | |
| 248004 | 6/21/2007 | (137) | 155.4000 | 21,290 | | | |
| 248004 | 6/21/2007 | (136) | 155.5000 | 21,148 | | | |
| 248004 | 6/21/2007 | (74) | 155.6000 | 11,514 | | | |
| 248004 | 6/21/2007 | (137) | 155.6000 | 21,317 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (63) | 155.7000 | 9,809 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (79) | 155.7000 | 12,300 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (137) | 155.8000 | 21,345 | | | |
| 248004 | 6/21/2007 | (58) | 155.8000 | 9,036 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/24/2007 | 156 | 153.5000 | (23,946) | | | |
| 248004 | 6/25/2007 | 100 | 151.7000 | (15,170) | | | |
| 248004 | 6/25/2007 | 58 | 151.9000 | (8,810) | | | |
| 248004 | 6/25/2007 | (59) | 151.0000 | 8,909 | | | |
| 248004 | 6/25/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 6/25/2007 | (156) | 153.5000 | 23,946 | | | |
| 248004 | 6/26/2007 | 110 | 149.4000 | (16,434) | | | |
| 248004 | 6/26/2007 | 50 | 149.4000 | (7,470) | | | |
| 248004 | 6/26/2007 | 94 | 149.4000 | (14,044) | | | |
| 248004 | 6/26/2007 | 66 | 149.4000 | (9,860) | | | |
| 248004 | 6/26/2007 | 159 | 149.5000 | (23,771) | | | |
| 248004 | 6/26/2007 | 2 | 149.5000 | (299) | | | |
| 248004 | 6/26/2007 | 116 | 149.5000 | (17,342) | | | |
| 248004 | 6/26/2007 | 41 | 149.5000 | (6,130) | | | |
| 248004 | 6/26/2007 | 116 | 149.6000 | (17,354) | | | |
| 248004 | 6/26/2007 | 160 | 149.6000 | (23,936) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                   3

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/26/2007 | 28 | 149.7000 | (4,192) | | | |
| 248004 | 6/26/2007 | 106 | 149.7000 | (15,868) | | | |
| 248004 | 6/26/2007 | 26 | 149.7000 | (3,892) | | | |
| 248004 | 6/26/2007 | 128 | 149.7000 | (19,162) | | | |
| 248004 | 6/26/2007 | 32 | 149.7000 | (4,790) | | | |
| 248004 | 6/26/2007 | 47 | 149.7000 | (7,036) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 29 | 149.7000 | (4,341) | | | |
| 248004 | 6/26/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/26/2007 | 14 | 149.7000 | (2,096) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 113 | 149.8000 | (16,927) | | | |
| 248004 | 6/26/2007 | 44 | 149.8000 | (6,591) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/27/2007 | 159 | 148.8000 | (23,659) | | | |
| 248004 | 6/27/2007 | 159 | 149.2000 | (23,723) | | | |
| 248004 | 6/27/2007 | (141) | 148.4000 | 20,924 | | | |
| 248004 | 6/27/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 6/27/2007 | (37) | 148.5000 | 5,495 | | | |
| 248004 | 6/27/2007 | (159) | 148.5000 | 23,612 | | | |
| 248004 | 6/27/2007 | (18) | 148.5000 | 2,673 | | | |
| 248004 | 6/27/2007 | (17) | 148.6000 | 2,526 | | | |
| 248004 | 6/27/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 6/27/2007 | (7) | 148.6000 | 1,040 | | | |
| 248004 | 6/27/2007 | (153) | 148.6000 | 22,736 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/28/2007 | 448 | 153.0000 | (68,544) | | | |
| 248004 | 7/1/2007 | 82 | 149.5000 | (12,259) | | | |
| 248004 | 7/1/2007 | (108) | 147.5000 | 15,930 | | | |
| 248004 | 7/1/2007 | (37) | 147.6000 | 5,461 | | | |
| 248004 | 7/1/2007 | (66) | 147.6000 | 9,742 | | | |
| 248004 | 7/1/2007 | (79) | 147.6000 | 11,660 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (94) | 147.8000 | 13,893 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (38) | 147.9000 | 5,620 | | | |
| 248004 | 7/1/2007 | (50) | 147.9000 | 7,395 | | | |
| 248004 | 7/1/2007 | (144) | 147.9000 | 21,298 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (106) | 148.0000 | 15,688 | | | |
| 248004 | 7/1/2007 | (43) | 148.2000 | 6,373 | | | |
| 248004 | 7/1/2007 | (101) | 148.3000 | 14,978 | | | |
| 248004 | 7/1/2007 | (33) | 148.4000 | 4,897 | | | |
| 248004 | 7/1/2007 | (111) | 148.4000 | 16,472 | | | |
| 248004 | 7/1/2007 | (34) | 148.4000 | 5,046 | | | |
| 248004 | 7/1/2007 | (144) | 148.4000 | 21,370 | | | |
| 248004 | 7/1/2007 | (36) | 148.5000 | 5,346 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    4

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/1/2007 | (67) | 148.5000 | 9,950 | | | |
| 248004 | 7/1/2007 | (110) | 148.5000 | 16,335 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (41) | 148.6000 | 6,093 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.7000 | 21,413 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (116) | 149.4000 | 17,330 | | | |
| 248004 | 7/1/2007 | (27) | 149.4000 | 4,034 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/2/2007 | (121) | 147.7000 | 17,872 | | | |
| 248004 | 7/2/2007 | (7) | 148.0000 | 1,036 | | | |
| 248004 | 7/2/2007 | (56) | 148.0000 | 8,288 | | | |
| 248004 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248004 | 7/2/2007 | (24) | 148.0000 | 3,552 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (130) | 148.1000 | 19,253 | | | |
| 248004 | 7/2/2007 | (82) | 148.1000 | 12,144 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (67) | 148.1000 | 9,923 | | | |
| 248004 | 7/2/2007 | (78) | 148.1000 | 11,552 | | | |
| 248004 | 7/2/2007 | (15) | 148.2000 | 2,223 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (88) | 148.1000 | 13,033 | | | |
| 248004 | 7/3/2007 | (143) | 148.4000 | 21,221 | | | |
| 248004 | 7/3/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (21) | 148.6000 | 3,121 | | | |
| 248004 | 7/4/2007 | 66 | 148.1000 | (9,775) | | | |
| 248004 | 7/4/2007 | 32 | 148.1000 | (4,739) | | | |
| 248004 | 7/4/2007 | (31) | 146.8000 | 4,551 | | | |
| 248004 | 7/4/2007 | (33) | 146.9000 | 4,848 | | | |
| 248004 | 7/4/2007 | (22) | 146.9000 | 3,232 | | | |
| 248004 | 7/4/2007 | (11) | 146.9000 | 1,616 | | | |
| 248004 | 7/4/2007 | (131) | 146.9000 | 19,244 | | | |
| 248004 | 7/4/2007 | (5) | 147.0000 | 735 | | | |
| 248004 | 7/4/2007 | (82) | 147.0000 | 12,054 | | | |
| 248004 | 7/4/2007 | (78) | 147.0000 | 11,466 | | | |
| 248004 | 7/4/2007 | (33) | 147.0000 | 4,851 | | | |
| 248004 | 7/4/2007 | (54) | 147.0000 | 7,938 | | | |
| 248004 | 7/4/2007 | (33) | 147.1000 | 4,854 | | | |
| 248004 | 7/4/2007 | (55) | 147.5000 | 8,113 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (119) | 147.5000 | 17,553 | | | |
| 248004 | 7/4/2007 | (23) | 147.5000 | 3,393 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/4/2007 | (60) | 147.6000 | 8,856 | | | |
| 248004 | 7/4/2007 | (50) | 147.6000 | 7,380 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (29) | 147.6000 | 4,280 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (42) | 147.7000 | 6,203 | | | |
| 248004 | 7/4/2007 | (100) | 147.7000 | 14,770 | | | |
| 248004 | 7/4/2007 | (113) | 147.7000 | 16,690 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (100) | 147.8000 | 14,780 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (65) | 147.9000 | 9,614 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (15) | 148.0000 | 2,220 | | | |
| 248004 | 7/4/2007 | (141) | 148.0000 | 20,868 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (77) | 148.0000 | 11,396 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (10) | 148.0000 | 1,480 | | | |
| 248004 | 7/4/2007 | (101) | 148.0000 | 14,948 | | | |
| 248004 | 7/4/2007 | (41) | 148.0000 | 6,068 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (126) | 148.1000 | 18,661 | | | |
| 248004 | 7/4/2007 | (5) | 148.5000 | 743 | | | |
| 248004 | 7/4/2007 | (136) | 148.6000 | 20,210 | | | |
| 248004 | 7/4/2007 | (141) | 148.8000 | 20,981 | | | |
| 248004 | 7/5/2007 | (141) | 147.9000 | 20,854 | | | |
| 248004 | 7/5/2007 | (85) | 148.0000 | 12,580 | | | |
| 248004 | 7/15/2007 | 82 | 156.4000 | (12,825) | | | |
| 248004 | 7/15/2007 | 137 | 156.6000 | (21,454) | | | |
| 248004 | 7/15/2007 | 81 | 158.0000 | (12,798) | | | |
| 248004 | 7/16/2007 | 29 | 158.5000 | (4,597) | | | |
| 248004 | 7/16/2007 | (135) | 157.2000 | 21,222 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/16/2007 | (137) | 157.3000 | 21,550 | | | |
| 248004 | 7/16/2007 | (135) | 157.3000 | 21,236 | | | |
| 248004 | 7/17/2007 | 138 | 157.1000 | (21,680) | | | |
| 248004 | 7/17/2007 | 129 | 157.1000 | (20,266) | | | |
| 248004 | 7/17/2007 | 9 | 157.2000 | (1,415) | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.9000 | 12,871 | | | |
| 248004 | 7/18/2007 | (81) | 159.3000 | 12,903 | | | |
| 248004 | 7/18/2007 | (100) | 159.3000 | 15,930 | | | |
| 248004 | 7/18/2007 | (7) | 159.3000 | 1,115 | | | |
| 248004 | 7/18/2007 | (74) | 159.5000 | 11,803 | | | |
| 248004 | 7/18/2007 | (7) | 159.5000 | 1,117 | | | |
| 248004 | 7/19/2007 | 82 | 158.8000 | (13,022) | | | |
| 248004 | 7/19/2007 | 54 | 158.8000 | (8,575) | | | |
| 248004 | 7/19/2007 | (138) | 158.5000 | 21,873 | | | |
| 248004 | 7/22/2007 | 135 | 159.6000 | (21,546) | | | |
| 248004 | 7/22/2007 | 271 | 159.7000 | (43,279) | | | |
| 248004 | 7/22/2007 | 63 | 159.7000 | (10,061) | | | |
| 248004 | 7/22/2007 | 135 | 159.8000 | (21,573) | | | |
| 248004 | 7/22/2007 | 73 | 159.8000 | (11,665) | | | |
| 248004 | 7/22/2007 | 136 | 159.8000 | (21,733) | | | |
| 248004 | 7/22/2007 | 54 | 159.8000 | (8,629) | | | |
| 248004 | 7/22/2007 | 82 | 159.9000 | (13,112) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 64 | 159.9000 | (10,234) | | | |
| 248004 | 7/22/2007 | 72 | 159.9000 | (11,513) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 18 | 160.0000 | (2,880) | | | |
| 248004 | 7/22/2007 | 118 | 160.0000 | (18,880) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 46 | 160.0000 | (7,360) | | | |
| 248004 | 7/22/2007 | 90 | 160.0000 | (14,400) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 24 | 159.8000 | (3,835) | | | |
| 248004 | 7/23/2007 | 450 | 159.8000 | (71,910) | | | |
| 248004 | 7/23/2007 | 57 | 159.9000 | (9,114) | | | |
| 248004 | 7/23/2007 | 78 | 159.9000 | (12,472) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    7

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 52 | 160.0000 | (8,320) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 135 | 160.2000 | (21,627) | | | |
| 248004 | 7/23/2007 | 137 | 160.2000 | (21,947) | | | |
| 248004 | 7/23/2007 | 15 | 160.2000 | (2,403) | | | |
| 248004 | 7/23/2007 | 101 | 160.3000 | (16,190) | | | |
| 248004 | 7/23/2007 | 136 | 160.4000 | (21,814) | | | |
| 248004 | 7/23/2007 | 21 | 160.4000 | (3,368) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 34 | 160.5000 | (5,457) | | | |
| 248004 | 7/23/2007 | 50 | 160.5000 | (8,025) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 92 | 160.5000 | (14,766) | | | |
| 248004 | 7/23/2007 | 54 | 160.5000 | (8,667) | | | |
| 248004 | 7/23/2007 | 82 | 160.5000 | (13,161) | | | |
| 248004 | 7/23/2007 | 59 | 160.5000 | (9,470) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 115 | 160.5000 | (18,458) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 44 | 160.7000 | (7,071) | | | |
| 248004 | 7/23/2007 | 136 | 160.7000 | (21,855) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 33 | 160.8000 | (5,306) | | | |
| 248004 | 7/23/2007 | 101 | 160.8000 | (16,241) | | | |
| 248004 | 7/23/2007 | 134 | 160.8000 | (21,547) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 115 | 160.8000 | (18,492) | | | |
| 248004 | 7/23/2007 | 21 | 160.8000 | (3,377) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 106 | 160.9000 | (17,055) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 102 | 160.9000 | (16,412) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 83 | 160.9000 | (13,355) | | | |
| 248004 | 7/23/2007 | 40 | 161.0000 | (6,440) | | | |
| 248004 | 7/23/2007 | 100 | 161.0000 | (16,100) | | | |
| 248004 | 7/23/2007 | 33 | 161.0000 | (5,313) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 28 | 161.0000 | (4,508) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    8

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 34 | 161.0000 | (5,474) | | | |
| 248004 | 7/23/2007 | 53 | 161.0000 | (8,533) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 41 | 161.0000 | (6,601) | | | |
| 248004 | 7/23/2007 | 95 | 161.0000 | (15,295) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 94 | 161.1000 | (15,143) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 4 | 161.1000 | (644) | | | |
| 248004 | 7/23/2007 | 132 | 161.1000 | (21,265) | | | |
| 248004 | 7/23/2007 | 3 | 161.1000 | (483) | | | |
| 248004 | 7/23/2007 | 116 | 161.1000 | (18,688) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 55 | 161.1000 | (8,861) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 44 | 161.1000 | (7,088) | | | |
| 248004 | 7/23/2007 | 112 | 161.2000 | (18,054) | | | |
| 248004 | 7/23/2007 | 24 | 161.2000 | (3,869) | | | |
| 248004 | 7/23/2007 | 20 | 161.2000 | (3,224) | | | |
| 248004 | 7/23/2007 | 81 | 161.2000 | (13,057) | | | |
| 248004 | 7/23/2007 | 63 | 161.2000 | (10,156) | | | |
| 248004 | 7/23/2007 | 73 | 161.2000 | (11,768) | | | |
| 248004 | 7/23/2007 | 27 | 161.2000 | (4,352) | | | |
| 248004 | 7/23/2007 | 92 | 161.2000 | (14,830) | | | |
| 248004 | 7/23/2007 | 109 | 161.3000 | (17,582) | | | |
| 248004 | 7/23/2007 | 136 | 161.3000 | (21,937) | | | |
| 248004 | 7/23/2007 | 23 | 161.3000 | (3,710) | | | |
| 248004 | 7/23/2007 | 113 | 161.3000 | (18,227) | | | |
| 248004 | 7/25/2007 | 134 | 163.0000 | (21,842) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 62 | 163.2000 | (10,118) | | | |
| 248004 | 7/25/2007 | 123 | 163.2000 | (20,074) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 100 | 163.2000 | (16,320) | | | |
| 248004 | 7/25/2007 | 34 | 163.2000 | (5,549) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 72 | 163.3000 | (11,758) | | | |
| 248004 | 7/25/2007 | 11 | 163.3000 | (1,796) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    9

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 29 | 163.3000 | (4,736) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 38 | 163.4000 | (6,209) | | | |
| 248004 | 7/25/2007 | 96 | 163.4000 | (15,686) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 105 | 163.4000 | (17,157) | | | |
| 248004 | 7/25/2007 | 32 | 163.4000 | (5,229) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 113 | 163.5000 | (18,476) | | | |
| 248004 | 7/25/2007 | 180 | 163.5000 | (29,430) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 31 | 163.6000 | (5,072) | | | |
| 248004 | 7/25/2007 | 103 | 163.6000 | (16,851) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 49 | 163.6000 | (8,016) | | | |
| 248004 | 7/25/2007 | 21 | 163.6000 | (3,436) | | | |
| 248004 | 7/25/2007 | 2 | 163.6000 | (327) | | | |
| 248004 | 7/25/2007 | 80 | 163.7000 | (13,096) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 85 | 163.8000 | (13,923) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 88 | 163.8000 | (14,414) | | | |
| 248004 | 7/25/2007 | 54 | 163.8000 | (8,845) | | | |
| 248004 | 7/25/2007 | 25 | 163.8000 | (4,095) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 45 | 163.9000 | (7,376) | | | |
| 248004 | 7/25/2007 | 108 | 163.9000 | (17,701) | | | |
| 248004 | 7/25/2007 | 133 | 164.0000 | (21,812) | | | |
| 248004 | 7/29/2007 | (7) | 156.2000 | 1,093 | | | |
| 248004 | 7/29/2007 | (5,827) | 156.2000 | 910,177 | | | |
| 248004 | 8/1/2007 | (135) | 156.8000 | 21,168 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (66) | 157.2000 | 10,375 | | | |
| 248004 | 8/1/2007 | (68) | 157.2000 | 10,690 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.5000 | 20,948 | | | |
| 248004 | 8/2/2007 | 88 | 153.5000 | (13,508) | | | |
| 248004 | 8/2/2007 | 52 | 153.5000 | (7,982) | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | (86) | 151.0000 | 12,986 | | | |
| 248004 | 8/2/2007 | (43) | 151.0000 | 6,493 | | | |
| 248004 | 8/2/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 8/2/2007 | (142) | 151.8000 | 21,556 | | | |
| 248004 | 8/2/2007 | (25) | 151.8000 | 3,795 | | | |
| 248004 | 8/2/2007 | (67) | 151.9000 | 10,177 | | | |
| 248004 | 8/2/2007 | (32) | 151.9000 | 4,861 | | | |
| 248004 | 8/2/2007 | (100) | 152.1000 | 15,210 | | | |
| 248004 | 8/2/2007 | (42) | 152.1000 | 6,388 | | | |
| 248004 | 8/2/2007 | (75) | 152.2000 | 11,415 | | | |
| 248004 | 8/2/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (50) | 152.7000 | 7,635 | | | |
| 248004 | 8/2/2007 | (92) | 152.7000 | 14,048 | | | |
| 248004 | 8/2/2007 | (132) | 152.8000 | 20,170 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (34) | 152.8000 | 5,195 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (41) | 152.8000 | 6,265 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (10) | 152.9000 | 1,529 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (20) | 152.9000 | 3,058 | | | |
| 248004 | 8/2/2007 | (107) | 152.9000 | 16,360 | | | |
| 248004 | 8/2/2007 | (100) | 152.9000 | 15,290 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (91) | 153.1000 | 13,932 | | | |
| 248004 | 8/2/2007 | (121) | 153.1000 | 18,525 | | | |
| 248004 | 8/2/2007 | (13) | 153.2000 | 1,992 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (51) | 153.3000 | 7,818 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (129) | 153.3000 | 19,776 | | | |
| 248004 | 8/2/2007 | (141) | 153.3000 | 21,615 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.7000 | 21,825 | | | |
| 248004 | 8/5/2007 | 16 | 149.0000 | (2,384) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008

11

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/5/2007 | 250 | 149.6000 | (37,400) | | | |
| 248004 | 8/5/2007 | 6 | 149.6000 | (898) | | | |
| 248004 | 8/5/2007 | (278) | 145.6000 | 40,477 | | | |
| 248004 | 8/6/2007 | 100 | 145.5000 | (14,550) | | | |
| 248004 | 8/6/2007 | 41 | 145.5000 | (5,966) | | | |
| 248004 | 8/6/2007 | 100 | 145.7000 | (14,570) | | | |
| 248004 | 8/6/2007 | 40 | 145.7000 | (5,828) | | | |
| 248004 | 8/6/2007 | (142) | 144.2000 | 20,476 | | | |
| 248004 | 8/6/2007 | (140) | 146.1000 | 20,454 | | | |
| 248004 | 8/7/2007 | (1) | 143.6000 | 144 | | | |
| 248004 | 8/7/2007 | (100) | 143.7000 | 14,370 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (110) | 143.8000 | 15,818 | | | |
| 248004 | 8/7/2007 | (40) | 143.8000 | 5,752 | | | |
| 248004 | 8/7/2007 | (41) | 143.8000 | 5,896 | | | |
| 248004 | 8/7/2007 | (27) | 143.8000 | 3,883 | | | |
| 248004 | 8/7/2007 | (5) | 143.8000 | 719 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (52) | 143.8000 | 7,478 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (100) | 143.9000 | 14,390 | | | |
| 248004 | 8/7/2007 | (13) | 143.9000 | 1,871 | | | |
| 248004 | 8/7/2007 | (108) | 143.9000 | 15,541 | | | |
| 248004 | 8/7/2007 | (33) | 143.9000 | 4,749 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (32) | 143.9000 | 4,605 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (89) | 143.9000 | 12,807 | | | |
| 248004 | 8/7/2007 | (10) | 144.0000 | 1,440 | | | |
| 248004 | 8/7/2007 | (48) | 144.1000 | 6,917 | | | |
| 248004 | 8/7/2007 | (141) | 144.1000 | 20,318 | | | |
| 248004 | 8/7/2007 | (30) | 144.1000 | 4,323 | | | |
| 248004 | 8/7/2007 | (28) | 144.1000 | 4,035 | | | |
| 248004 | 8/7/2007 | (100) | 144.1000 | 14,410 | | | |
| 248004 | 8/7/2007 | (4) | 144.1000 | 576 | | | |
| 248004 | 8/7/2007 | (137) | 144.1000 | 19,742 | | | |
| 248004 | 8/7/2007 | (81) | 144.1000 | 11,672 | | | |
| 248004 | 8/7/2007 | (140) | 144.2000 | 20,188 | | | |
| 248004 | 8/7/2007 | (23) | 144.2000 | 3,317 | | | |
| 248004 | 8/7/2007 | (100) | 144.2000 | 14,420 | | | |
| 248004 | 8/7/2007 | (141) | 144.2000 | 20,332 | | | |
| 248004 | 8/7/2007 | (60) | 144.2000 | 8,652 | | | |
| 248004 | 8/7/2007 | (69) | 144.3000 | 9,957 | | | |
| 248004 | 8/7/2007 | (31) | 144.4000 | 4,476 | | | |
| 248004 | 8/7/2007 | (140) | 144.4000 | 20,216 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    12

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/8/2007 | (158) | 149.9000 | 23,684 | | | |
| 248004 | 8/8/2007 | (62) | 149.9000 | 9,294 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 150.0000 | 33,000 | | | |
| 248004 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248004 | 8/9/2007 | 44 | 158.4000 | (6,970) | | | |
| 248004 | 8/9/2007 | 32 | 158.4000 | (5,069) | | | |
| 248004 | 8/9/2007 | 50 | 158.4000 | (7,920) | | | |
| 248004 | 8/9/2007 | 83 | 158.5000 | (13,156) | | | |
| 248004 | 8/9/2007 | 53 | 158.5000 | (8,401) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 190 | 158.7000 | (30,153) | | | |
| 248004 | 8/9/2007 | 10 | 158.7000 | (1,587) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 59 | 158.8000 | (9,369) | | | |
| 248004 | 8/9/2007 | (211) | 155.9000 | 32,895 | | | |
| 248004 | 8/9/2007 | (28) | 155.9000 | 4,365 | | | |
| 248004 | 8/9/2007 | (64) | 156.0000 | 9,984 | | | |
| 248004 | 8/9/2007 | (146) | 156.0000 | 22,776 | | | |
| 248004 | 8/9/2007 | (210) | 156.3000 | 32,823 | | | |
| 248004 | 8/9/2007 | (210) | 156.4000 | 32,844 | | | |
| 248004 | 8/9/2007 | (109) | 156.7000 | 17,080 | | | |
| 248004 | 8/9/2007 | (210) | 157.1000 | 32,991 | | | |
| 248004 | 8/9/2007 | (100) | 157.8000 | 15,780 | | | |
| 248004 | 8/9/2007 | (181) | 157.9000 | 28,580 | | | |
| 248004 | 8/9/2007 | (124) | 158.3000 | 19,629 | | | |
| 248004 | 8/9/2007 | (88) | 158.3000 | 13,930 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (60) | 158.3000 | 9,498 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (178) | 158.4000 | 28,195 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (148) | 158.4000 | 23,443 | | | |
| 248004 | 8/9/2007 | (64) | 158.4000 | 10,138 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (185) | 158.4000 | 29,304 | | | |
| 248004 | 8/9/2007 | (24) | 158.4000 | 3,802 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (149) | 158.4000 | 23,602 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (212) | 158.5000 | 33,602 | | | |
| 248004 | 8/9/2007 | (27) | 158.5000 | 4,280 | | | |
| 248004 | 8/9/2007 | (34) | 158.5000 | 5,389 | | | |
| 248004 | 8/9/2007 | (181) | 158.5000 | 28,689 | | | |
| 248004 | 8/9/2007 | (209) | 158.5000 | 33,127 | | | |
| 248004 | 8/9/2007 | (185) | 158.6000 | 29,341 | | | |
| 248004 | 8/9/2007 | (104) | 158.6000 | 16,494 | | | |
| 248004 | 8/9/2007 | (28) | 158.6000 | 4,441 | | | |
| 248004 | 8/9/2007 | (108) | 158.7000 | 17,140 | | | |
| 248004 | 8/9/2007 | (208) | 158.8000 | 33,030 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                 13

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/9/2007 | (14) | 160.3000 | 2,244 | | | |
| 248004 | 8/9/2007 | (41) | 160.3000 | 6,572 | | | |
| 248004 | 8/9/2007 | (64) | 160.4000 | 10,266 | | | |
| 248004 | 8/9/2007 | (100) | 160.4000 | 16,040 | | | |
| 248004 | 8/9/2007 | (22) | 160.4000 | 3,529 | | | |
| 248004 | 8/9/2007 | (153) | 160.4000 | 24,541 | | | |
| 248004 | 8/9/2007 | (30) | 160.4000 | 4,812 | | | |
| 248004 | 8/9/2007 | (40) | 160.5000 | 6,420 | | | |
| 248004 | 8/9/2007 | (4) | 160.6000 | 642 | | | |
| 248004 | 8/9/2007 | (164) | 160.6000 | 26,338 | | | |
| 248004 | 8/9/2007 | (200) | 160.9000 | 32,180 | | | |
| 248004 | 8/9/2007 | (57) | 161.0000 | 9,177 | | | |
| 248004 | 8/9/2007 | (43) | 161.0000 | 6,923 | | | |
| 248004 | 8/9/2007 | (47) | 161.1000 | 7,572 | | | |
| 248004 | 8/9/2007 | (100) | 161.1000 | 16,110 | | | |
| 248004 | 8/9/2007 | (143) | 161.4000 | 23,080 | | | |
| 248004 | 8/9/2007 | (203) | 161.4000 | 32,764 | | | |
| 248004 | 8/9/2007 | (4) | 161.5000 | 646 | | | |
| 248004 | 8/12/2007 | 121 | 166.6000 | (20,159) | | | |
| 248004 | 8/12/2007 | 48 | 166.6000 | (7,997) | | | |
| 248004 | 8/12/2007 | 213 | 166.8000 | (35,528) | | | |
| 248004 | 8/12/2007 | 44 | 166.9000 | (7,344) | | | |
| 248004 | 8/12/2007 | 87 | 167.0000 | (14,529) | | | |
| 248004 | 8/12/2007 | 157 | 167.0000 | (26,219) | | | |
| 248004 | 8/12/2007 | 268 | 167.0000 | (44,756) | | | |
| 248004 | 8/12/2007 | 232 | 167.0000 | (38,744) | | | |
| 248004 | 8/12/2007 | 80 | 167.0000 | (13,360) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 79 | 167.0000 | (13,193) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 94 | 167.0000 | (15,698) | | | |
| 248004 | 8/12/2007 | 32 | 167.0000 | (5,344) | | | |
| 248004 | 8/12/2007 | 110 | 167.1000 | (18,381) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 36 | 167.1000 | (6,016) | | | |
| 248004 | 8/12/2007 | 264 | 167.1000 | (44,114) | | | |
| 248004 | 8/12/2007 | 268 | 167.1000 | (44,783) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 55 | 167.1000 | (9,191) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 35 | 167.1000 | (5,849) | | | |
| 248004 | 8/12/2007 | 17 | 167.2000 | (2,842) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 64 | 167.2000 | (10,701) | | | |
| 248004 | 8/12/2007 | 204 | 167.2000 | (34,109) | | | |
| 248004 | 8/12/2007 | 4 | 167.2000 | (669) | | | |
| 248004 | 8/12/2007 | 92 | 167.2000 | (15,382) | | | |
| 248004 | 8/12/2007 | 50 | 167.2000 | (8,360) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008      14

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/12/2007 | 126 | 167.2000 | (21,067) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 99 | 167.2000 | (16,553) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 202 | 167.3000 | (33,795) | | | |
| 248004 | 8/12/2007 | 11 | 167.3000 | (1,840) | | | |
| 248004 | 8/12/2007 | 267 | 167.3000 | (44,669) | | | |
| 248004 | 8/12/2007 | 101 | 167.3000 | (16,897) | | | |
| 248004 | 8/12/2007 | 35 | 167.3000 | (5,856) | | | |
| 248004 | 8/12/2007 | 32 | 167.4000 | (5,357) | | | |
| 248004 | 8/12/2007 | 113 | 167.4000 | (18,916) | | | |
| 248004 | 8/12/2007 | 134 | 167.4000 | (22,432) | | | |
| 248004 | 8/12/2007 | 9 | 167.4000 | (1,507) | | | |
| 248004 | 8/12/2007 | 90 | 167.5000 | (15,075) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 150 | 167.5000 | (25,125) | | | |
| 248004 | 8/12/2007 | 63 | 167.5000 | (10,553) | | | |
| 248004 | 8/12/2007 | 181 | 167.5000 | (30,318) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 97 | 167.5000 | (16,248) | | | |
| 248004 | 8/12/2007 | 37 | 167.5000 | (6,198) | | | |
| 248004 | 8/12/2007 | 123 | 167.6000 | (20,615) | | | |
| 248004 | 8/12/2007 | 126 | 167.7000 | (21,130) | | | |
| 248004 | 8/12/2007 | (214) | 166.8000 | 35,695 | | | |
| 248004 | 8/12/2007 | (54) | 166.8000 | 9,007 | | | |
| 248004 | 8/12/2007 | (268) | 166.8000 | 44,702 | | | |
| 248004 | 8/12/2007 | (192) | 166.8000 | 32,026 | | | |
| 248004 | 8/12/2007 | (76) | 166.8000 | 12,677 | | | |
| 248004 | 8/13/2007 | 159 | 167.0000 | (26,553) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 223 | 167.0000 | (37,241) | | | |
| 248004 | 8/13/2007 | 160 | 167.1000 | (26,736) | | | |
| 248004 | 8/13/2007 | 223 | 167.1000 | (37,263) | | | |
| 248004 | 8/13/2007 | 63 | 167.1000 | (10,527) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 173 | 167.1000 | (28,908) | | | |
| 248004 | 8/13/2007 | 49 | 167.1000 | (8,188) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 96 | 167.1000 | (16,042) | | | |
| 248004 | 8/13/2007 | 138 | 167.1000 | (23,060) | | | |
| 248004 | 8/13/2007 | 62 | 167.2000 | (10,366) | | | |
| 248004 | 8/13/2007 | 222 | 167.2000 | (37,118) | | | |
| 248004 | 8/13/2007 | 151 | 167.2000 | (25,247) | | | |
| 248004 | 8/13/2007 | 117 | 167.2000 | (19,562) | | | |
| 248004 | 8/13/2007 | 43 | 167.3000 | (7,194) | | | |
| 248004 | 8/13/2007 | 29 | 167.3000 | (4,852) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    15

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 106 | 167.3000 | (17,734) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/16/2007 | 46 | 153.0000 | (7,038) | | | |
| 248004 | 8/16/2007 | 100 | 153.1000 | (15,310) | | | |
| 248004 | 8/16/2007 | 126 | 153.1000 | (19,291) | | | |
| 248004 | 8/19/2007 | 50 | 150.5000 | (7,525) | | | |
| 248004 | 8/19/2007 | 85 | 150.5000 | (12,793) | | | |
| 248004 | 8/19/2007 | 161 | 151.1000 | (24,327) | | | |
| 248004 | 8/19/2007 | 107 | 151.9000 | (16,253) | | | |
| 248004 | 8/19/2007 | (23) | 147.8000 | 3,399 | | | |
| 248004 | 8/19/2007 | (24) | 148.8000 | 3,571 | | | |
| 248004 | 8/19/2007 | (113) | 148.9000 | 16,826 | | | |
| 248004 | 8/19/2007 | (137) | 149.3000 | 20,454 | | | |
| 248004 | 8/19/2007 | (57) | 149.5000 | 8,522 | | | |
| 248004 | 8/19/2007 | (50) | 149.5000 | 7,475 | | | |
| 248004 | 8/19/2007 | (43) | 149.5000 | 6,429 | | | |
| 248004 | 8/19/2007 | (11) | 149.5000 | 1,645 | | | |
| 248004 | 8/19/2007 | (137) | 149.5000 | 20,482 | | | |
| 248004 | 8/19/2007 | (136) | 149.5000 | 20,332 | | | |
| 248004 | 8/19/2007 | (136) | 149.6000 | 20,346 | | | |
| 248004 | 8/19/2007 | (30) | 149.6000 | 4,488 | | | |
| 248004 | 8/19/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/19/2007 | (83) | 149.6000 | 12,417 | | | |
| 248004 | 8/19/2007 | (33) | 149.8000 | 4,943 | | | |
| 248004 | 8/19/2007 | (35) | 149.8000 | 5,243 | | | |
| 248004 | 8/19/2007 | (67) | 149.9000 | 10,043 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (114) | 150.0000 | 17,100 | | | |
| 248004 | 8/21/2007 | 227 | 146.7000 | (33,301) | | | |
| 248004 | 8/22/2007 | (221) | 146.5000 | 32,377 | | | |
| 248004 | 8/22/2007 | (52) | 147.8000 | 7,686 | | | |
| 248004 | 8/22/2007 | (48) | 147.8000 | 7,094 | | | |
| 248004 | 8/22/2007 | (165) | 147.8000 | 24,387 | | | |
| 248004 | 8/22/2007 | (202) | 148.1000 | 29,916 | | | |
| 248004 | 8/22/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/22/2007 | (102) | 149.7000 | 15,269 | | | |
| 248004 | 8/22/2007 | (34) | 149.7000 | 5,090 | | | |
| 248004 | 8/22/2007 | (273) | 150.0000 | 40,950 | | | |
| 248004 | 8/23/2007 | 152 | 146.3000 | (22,238) | | | |
| 248004 | 8/23/2007 | (453) | 145.8000 | 66,047 | | | |
| 248004 | 8/23/2007 | (32) | 145.8000 | 4,666 | | | |
| 248004 | 8/23/2007 | (87) | 145.8000 | 12,685 | | | |
| 248004 | 8/23/2007 | (569) | 145.8000 | 82,960 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (115) | 146.1000 | 16,802 | | | |
| 248004 | 8/23/2007 | (170) | 146.1000 | 24,837 | | | |
| 248004 | 8/23/2007 | (113) | 146.1000 | 16,509 | | | |
| 248004 | 8/23/2007 | (100) | 146.2000 | 14,620 | | | |
| 248004 | 8/23/2007 | (71) | 146.2000 | 10,380 | | | |
| 248004 | 8/23/2007 | (281) | 146.6000 | 41,195 | | | |
| 248004 | 8/23/2007 | (282) | 146.6000 | 41,341 | | | |
| 248004 | 8/23/2007 | (284) | 146.6000 | 41,634 | | | |
| 248004 | 8/23/2007 | (72) | 147.0000 | 10,584 | | | |
| 248004 | 8/23/2007 | (282) | 147.0000 | 41,454 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/23/2007 | (283) | 147.0000 | 41,601 | | | |
| 248004 | 8/23/2007 | (210) | 147.3000 | 30,933 | | | |
| 248004 | 8/26/2007 | 125 | 144.3000 | (18,038) | | | |
| 248004 | 8/26/2007 | 18 | 144.3000 | (2,597) | | | |
| 248004 | 8/26/2007 | 142 | 145.1000 | (20,604) | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (112) | 142.5000 | 15,960 | | | |
| 248004 | 8/26/2007 | (31) | 142.5000 | 4,418 | | | |
| 248004 | 8/26/2007 | (286) | 142.8000 | 40,841 | | | |
| 248004 | 8/26/2007 | (114) | 143.5000 | 16,359 | | | |
| 248004 | 8/26/2007 | (170) | 143.5000 | 24,395 | | | |
| 248004 | 8/26/2007 | (285) | 143.5000 | 40,898 | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 164 | 145.3000 | (23,829) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | (137) | 144.0000 | 19,728 | | | |
| 248004 | 8/27/2007 | (96) | 145.2000 | 13,939 | | | |
| 248004 | 8/27/2007 | (206) | 145.2000 | 29,911 | | | |
| 248004 | 8/27/2007 | (28) | 145.2000 | 4,066 | | | |
| 248004 | 8/27/2007 | (109) | 145.2000 | 15,827 | | | |
| 248004 | 8/28/2007 | 138 | 141.9000 | (19,582) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.1000 | (19,610) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.4000 | (19,651) | | | |
| 248004 | 8/28/2007 | 138 | 142.5000 | (19,665) | | | |
| 248004 | 8/28/2007 | 36 | 142.7000 | (5,137) | | | |
| 248004 | 8/28/2007 | 75 | 142.8000 | (10,710) | | | |
| 248004 | 8/28/2007 | 26 | 142.8000 | (3,713) | | | |
| 248004 | 8/28/2007 | 137 | 142.8000 | (19,564) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 137 | 143.0000 | (19,591) | | | |
| 248004 | 8/28/2007 | 23 | 143.0000 | (3,289) | | | |
| 248004 | 8/28/2007 | 114 | 143.0000 | (16,302) | | | |
| 248004 | 8/28/2007 | 138 | 143.2000 | (19,762) | | | |
| 248004 | 8/28/2007 | 132 | 143.2000 | (18,902) | | | |
| 248004 | 8/28/2007 | 5 | 143.2000 | (716) | | | |
| 248004 | 8/29/2007 | 137 | 144.2000 | (19,755) | | | |
| 248004 | 8/29/2007 | (113) | 143.5000 | 16,216 | | | |
| 248004 | 8/29/2007 | (24) | 143.8000 | 3,451 | | | |
| 248004 | 8/30/2007 | 135 | 146.8000 | (19,818) | | | |
| 248004 | 8/30/2007 | 97 | 146.8000 | (14,240) | | | |
| 248004 | 8/30/2007 | 38 | 146.8000 | (5,578) | | | |
| 248004 | 8/30/2007 | 5,632 | 146.9000 | (827,341) | | | |
| 248004 | 8/30/2007 | 136 | 147.0000 | (19,992) | | | |
| 248004 | 9/2/2007 | 176 | 152.2000 | (26,787) | | | |
| 248004 | 9/2/2007 | (136) | 151.9000 | 20,658 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    17

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/2/2007 | (124) | 152.0000 | 18,848 | | | |
| 248004 | 9/2/2007 | (135) | 152.1000 | 20,534 | | | |
| 248004 | 9/2/2007 | (11) | 152.1000 | 1,673 | | | |
| 248004 | 9/2/2007 | (10) | 152.2000 | 1,522 | | | |
| 248004 | 9/2/2007 | (125) | 152.3000 | 19,038 | | | |
| 248004 | 9/2/2007 | (151) | 152.4000 | 23,012 | | | |
| 248004 | 9/2/2007 | (45) | 152.4000 | 6,858 | | | |
| 248004 | 9/2/2007 | (90) | 152.4000 | 13,716 | | | |
| 248004 | 9/2/2007 | (11) | 152.5000 | 1,678 | | | |
| 248004 | 9/2/2007 | (137) | 152.5000 | 20,893 | | | |
| 248004 | 9/2/2007 | (217) | 152.5000 | 33,093 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (138) | 152.5000 | 21,045 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (50) | 152.5000 | 7,625 | | | |
| 248004 | 9/2/2007 | (85) | 152.5000 | 12,963 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/3/2007 | (49) | 151.5000 | 7,424 | | | |
| 248004 | 9/3/2007 | (26) | 151.5000 | 3,939 | | | |
| 248004 | 9/5/2007 | 38 | 155.6000 | (5,913) | | | |
| 248004 | 9/5/2007 | 16 | 155.6000 | (2,490) | | | |
| 248004 | 9/5/2007 | 12 | 155.6000 | (1,867) | | | |
| 248004 | 9/5/2007 | 64 | 155.6000 | (9,958) | | | |
| 248004 | 9/5/2007 | 22 | 155.6000 | (3,423) | | | |
| 248004 | 9/5/2007 | (227) | 154.3000 | 35,026 | | | |
| 248004 | 9/5/2007 | (227) | 154.5000 | 35,072 | | | |
| 248004 | 9/6/2007 | (17) | 150.2000 | 2,553 | | | |
| 248004 | 9/6/2007 | (210) | 150.2000 | 31,542 | | | |
| 248004 | 9/6/2007 | (227) | 150.3000 | 34,118 | | | |
| 248004 | 9/6/2007 | (281) | 150.5000 | 42,291 | | | |
| 248004 | 9/6/2007 | (226) | 150.6000 | 34,036 | | | |
| 248004 | 9/6/2007 | (211) | 150.7000 | 31,798 | | | |
| 248004 | 9/6/2007 | (225) | 150.7000 | 33,908 | | | |
| 248004 | 9/6/2007 | (14) | 150.8000 | 2,111 | | | |
| 248004 | 9/6/2007 | (281) | 151.0000 | 42,431 | | | |
| 248004 | 9/6/2007 | (280) | 151.6000 | 42,448 | | | |
| 248004 | 9/6/2007 | (191) | 151.6000 | 28,956 | | | |
| 248004 | 9/6/2007 | (90) | 151.8000 | 13,662 | | | |
| 248004 | 9/9/2007 | (130) | 159.7000 | 20,761 | | | |
| 248004 | 9/9/2007 | (130) | 159.9000 | 20,787 | | | |
| 248004 | 9/9/2007 | (235) | 160.0000 | 37,600 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (120) | 160.1000 | 19,212 | | | |
| 248004 | 9/9/2007 | (24) | 160.1000 | 3,842 | | | |
| 248004 | 9/9/2007 | (130) | 160.2000 | 20,826 | | | |
| 248004 | 9/9/2007 | (10) | 160.2000 | 1,602 | | | |
| 248004 | 9/9/2007 | (81) | 160.3000 | 12,984 | | | |
| 248004 | 9/9/2007 | (127) | 160.4000 | 20,371 | | | |
| 248004 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (82) | 160.4000 | 13,153 | | | |
| 248004 | 9/9/2007 | (47) | 160.4000 | 7,539 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (27) | 160.4000 | 4,331 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    18

**Attachment 1**
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248004 | 9/9/2007 | (102) | 160.5000 | 16,371 | | | |
| 248004 | 9/9/2007 | (129) | 160.5000 | 20,705 | | | |
| 248004 | 9/9/2007 | (150) | 160.6000 | 24,090 | | | |
| 248004 | 9/9/2007 | (58) | 160.6000 | 9,315 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (1) | 160.6000 | 161 | | | |
| 248004 | 9/9/2007 | (129) | 160.6000 | 20,717 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (207) | 160.7000 | 33,265 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/11/2007 | (136) | 159.4000 | 21,678 | | | |
| 248004 | 9/11/2007 | (2) | 159.4000 | 319 | | | |
| 248004 | 9/11/2007 | (138) | 159.4000 | 21,997 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/18/2007 | 140 | 160.1000 | (22,414) | | | |
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |
| 248004 | 9/18/2007 | (26) | 158.3000 | 4,116 | | | |
| 248004 | 9/18/2007 | (114) | 158.4000 | 18,058 | | | |
| 248004 | 9/19/2007 | 10 | 159.4000 | (1,594) | | | |
| 248004 | 9/19/2007 | 75 | 159.4000 | (11,955) | | | |
| 248004 | 9/19/2007 | 56 | 159.4000 | (8,926) | | | |
| 248004 | 9/19/2007 | (141) | 159.2000 | 22,447 | | | |
| 248004 | 9/25/2007 | 93 | 158.0000 | (14,694) | | | |
| 248004 | 9/25/2007 | 2,766 | 158.0000 | (437,028) | | | |
| 248004 | 9/25/2007 | 5,531 | 158.0000 | (873,898) | | | |
| 248004 | 9/25/2007 | 1,383 | 158.0000 | (218,514) | | | |
| 248004 | 9/25/2007 | 3,030 | 158.0000 | (478,740) | | | |
| 248004 | 10/28/2007 | 139 | 192.3000 | (26,730) | | | |
| 248004 | 10/28/2007 | 65 | 192.4000 | (12,506) | | | |
| 248004 | 10/28/2007 | 74 | 192.4000 | (14,238) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 1 | 195.0000 | (195) | | | |
| 248004 | 10/28/2007 | 133 | 195.0000 | (25,935) | | | |
| 248004 | 10/28/2007 | 3 | 195.0000 | (585) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 100 | 195.1000 | (19,510) | | | |
| 248004 | 10/28/2007 | 37 | 195.1000 | (7,219) | | | |
| 248004 | 10/29/2007 | (1) | 190.6000 | 191 | | | |
| 248004 | 10/29/2007 | (140) | 190.8000 | 26,712 | | | |
| 248004 | 10/29/2007 | (139) | 190.9000 | 26,535 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (138) | 191.0000 | 26,358 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (81) | 191.1000 | 15,479 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008

19

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 10/29/2007 | (58) | 191.2000 | 11,090 | | | |
| 248004 | 10/29/2007 | (139) | 191.2000 | 26,577 | | | |
| 248004 | 10/29/2007 | (18) | 191.3000 | 3,443 | | | |
| 248004 | 10/29/2007 | (122) | 191.3000 | 23,339 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.8000 | 26,660 | | | |
| 248004 | 10/29/2007 | (23) | 191.8000 | 4,411 | | | |
| 248004 | 10/29/2007 | (114) | 191.8000 | 21,865 | | | |
| 248004 | 10/29/2007 | (1) | 191.8000 | 192 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (137) | 191.9000 | 26,290 | | | |
| 248004 | 10/30/2007 | 139 | 193.7000 | (26,924) | | | |
| 248004 | 10/30/2007 | 68 | 194.0000 | (13,192) | | | |
| 248004 | 10/30/2007 | 71 | 194.0000 | (13,774) | | | |
| 248004 | 10/30/2007 | 28 | 194.5000 | (5,446) | | | |
| 248004 | 10/30/2007 | 100 | 194.7000 | (19,470) | | | |
| 248004 | 10/30/2007 | 11 | 194.8000 | (2,143) | | | |
| 248004 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248004 | 10/30/2007 | 38 | 195.7000 | (7,437) | | | |
| 248004 | 10/30/2007 | 100 | 195.9000 | (19,590) | | | |
| 248004 | 10/30/2007 | 38 | 196.0000 | (7,448) | | | |
| 248004 | 10/30/2007 | (138) | 194.2000 | 26,800 | | | |
| 248004 | 10/31/2007 | 53 | 193.6000 | (10,261) | | | |
| 248004 | 10/31/2007 | 28 | 193.6000 | (5,421) | | | |
| 248004 | 10/31/2007 | 129 | 193.6000 | (24,974) | | | |
| 248004 | 10/31/2007 | 16 | 193.6000 | (3,098) | | | |
| 248004 | 10/31/2007 | 100 | 193.9000 | (19,390) | | | |
| 248004 | 10/31/2007 | 41 | 193.9000 | (7,950) | | | |
| 248004 | 10/31/2007 | 188 | 194.0000 | (36,472) | | | |
| 248004 | 10/31/2007 | 37 | 194.3000 | (7,189) | | | |
| 248004 | 10/31/2007 | 100 | 195.2000 | (19,520) | | | |
| 248004 | 10/31/2007 | 123 | 195.3000 | (24,022) | | | |
| 248004 | 10/31/2007 | 70 | 198.3000 | (13,881) | | | |
| 248004 | 10/31/2007 | 67 | 198.3000 | (13,286) | | | |
| 248004 | 10/31/2007 | 48 | 198.4000 | (9,523) | | | |
| 248004 | 10/31/2007 | 50 | 198.4000 | (9,920) | | | |
| 248004 | 10/31/2007 | 39 | 198.5000 | (7,742) | | | |
| 248004 | 10/31/2007 | 137 | 198.5000 | (27,195) | | | |
| 248004 | 10/31/2007 | (93) | 197.5000 | 18,368 | | | |
| 248004 | 10/31/2007 | (44) | 197.5000 | 8,690 | | | |
| 248004 | 10/31/2007 | (137) | 197.6000 | 27,071 | | | |
| 248004 | 10/31/2007 | (137) | 198.0000 | 27,126 | | | |
| 248004 | 11/1/2007 | (138) | 193.4000 | 26,689 | | | |
| 248004 | 11/1/2007 | (139) | 193.5000 | 26,897 | | | |
| 248004 | 11/1/2007 | (136) | 195.2000 | 26,547 | | | |
| 248004 | 11/5/2007 | 100 | 189.1000 | (18,910) | | | |
| 248004 | 11/5/2007 | 60 | 189.2000 | (11,352) | | | |
| 248004 | 11/5/2007 | 46 | 189.5000 | (8,717) | | | |
| 248004 | 11/5/2007 | 150 | 189.6000 | (28,440) | | | |
| 248004 | 11/5/2007 | 71 | 189.6000 | (13,462) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 121 | 189.7000 | (22,954) | | | |
| 248004 | 11/5/2007 | 80 | 189.7000 | (15,176) | | | |
| 248004 | 11/5/2007 | 75 | 189.9000 | (14,243) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    20

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/5/2007 | 146 | 189.9000 | (27,725) | | | |
| 248004 | 11/5/2007 | 61 | 189.9000 | (11,584) | | | |
| 248004 | 11/5/2007 | 220 | 190.0000 | (41,800) | | | |
| 248004 | 11/5/2007 | 41 | 190.0000 | (7,790) | | | |
| 248004 | 11/5/2007 | 15 | 190.0000 | (2,850) | | | |
| 248004 | 11/5/2007 | 50 | 190.0000 | (9,500) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 56 | 190.2000 | (10,651) | | | |
| 248004 | 11/5/2007 | 54 | 190.2000 | (10,271) | | | |
| 248004 | 11/5/2007 | 219 | 191.1000 | (41,851) | | | |
| 248004 | 11/5/2007 | (12) | 188.2000 | 2,258 | | | |
| 248004 | 11/5/2007 | (110) | 188.5000 | 20,735 | | | |
| 248004 | 11/5/2007 | (100) | 188.5000 | 18,850 | | | |
| 248004 | 11/5/2007 | (59) | 188.6000 | 11,127 | | | |
| 248004 | 11/5/2007 | (26) | 188.6000 | 4,904 | | | |
| 248004 | 11/5/2007 | (84) | 188.6000 | 15,842 | | | |
| 248004 | 11/5/2007 | (161) | 188.7000 | 30,381 | | | |
| 248004 | 11/5/2007 | (38) | 189.2000 | 7,190 | | | |
| 248004 | 11/5/2007 | (183) | 189.2000 | 34,624 | | | |
| 248004 | 11/5/2007 | (221) | 189.2000 | 41,813 | | | |
| 248004 | 11/5/2007 | (20) | 189.2000 | 3,784 | | | |
| 248004 | 11/5/2007 | (201) | 189.2000 | 38,029 | | | |
| 248004 | 11/6/2007 | 187 | 184.8000 | (34,558) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 41 | 185.2000 | (7,593) | | | |
| 248004 | 11/6/2007 | 199 | 185.4000 | (36,895) | | | |
| 248004 | 11/6/2007 | 29 | 185.4000 | (5,377) | | | |
| 248004 | 11/6/2007 | 130 | 185.4000 | (24,102) | | | |
| 248004 | 11/6/2007 | 98 | 185.4000 | (18,169) | | | |
| 248004 | 11/6/2007 | 143 | 185.5000 | (26,527) | | | |
| 248004 | 11/6/2007 | 27 | 185.5000 | (5,009) | | | |
| 248004 | 11/6/2007 | 201 | 185.6000 | (37,306) | | | |
| 248004 | 11/6/2007 | 228 | 185.8000 | (42,362) | | | |
| 248004 | 11/6/2007 | (140) | 183.7000 | 25,718 | | | |
| 248004 | 11/6/2007 | (143) | 183.8000 | 26,283 | | | |
| 248004 | 11/6/2007 | (4) | 183.8000 | 735 | | | |
| 248004 | 11/6/2007 | (25) | 183.9000 | 4,598 | | | |
| 248004 | 11/6/2007 | (118) | 183.9000 | 21,700 | | | |
| 248004 | 11/6/2007 | (74) | 183.9000 | 13,609 | | | |
| 248004 | 11/6/2007 | (69) | 183.9000 | 12,689 | | | |
| 248004 | 11/6/2007 | (36) | 183.9000 | 6,620 | | | |
| 248004 | 11/6/2007 | (107) | 183.9000 | 19,677 | | | |
| 248004 | 11/7/2007 | (139) | 181.3000 | 25,201 | | | |
| 248004 | 11/7/2007 | (222) | 181.4000 | 40,271 | | | |
| 248004 | 11/7/2007 | (15) | 181.4000 | 2,721 | | | |
| 248004 | 11/7/2007 | (4) | 181.5000 | 726 | | | |
| 248004 | 11/7/2007 | (55) | 181.5000 | 9,983 | | | |
| 248004 | 11/7/2007 | (163) | 181.5000 | 29,585 | | | |
| 248004 | 11/7/2007 | (222) | 181.5000 | 40,293 | | | |
| 248004 | 11/7/2007 | (139) | 181.8000 | 25,270 | | | |
| 248004 | 11/7/2007 | (16) | 182.1000 | 2,914 | | | |
| 248004 | 11/7/2007 | (107) | 182.1000 | 19,485 | | | |
| 248004 | 11/8/2007 | 84 | 181.6000 | (15,254) | | | |
| 248004 | 11/8/2007 | 57 | 181.8000 | (10,363) | | | |
| 248004 | 11/8/2007 | 81 | 181.8000 | (14,726) | | | |
| 248004 | 11/8/2007 | 138 | 181.8000 | (25,088) | | | |
| 248004 | 11/8/2007 | 221 | 182.3000 | (40,288) | | | |

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 110 | 182.6000 | (20,086) | | | |
| 248004 | 11/8/2007 | 30 | 183.5000 | (5,505) | | | |
| 248004 | 11/8/2007 | 108 | 183.5000 | (19,818) | | | |
| 248004 | 11/8/2007 | 28 | 183.5000 | (5,138) | | | |
| 248004 | 11/8/2007 | (140) | 178.4000 | 24,976 | | | |
| 248004 | 11/8/2007 | (140) | 178.6000 | 25,004 | | | |
| 248004 | 11/8/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/8/2007 | (129) | 178.8000 | 23,065 | | | |
| 248004 | 11/8/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/8/2007 | (107) | 178.9000 | 19,142 | | | |
| 248004 | 11/8/2007 | (89) | 179.0000 | 15,931 | | | |
| 248004 | 11/8/2007 | (26) | 179.0000 | 4,654 | | | |
| 248004 | 11/8/2007 | (221) | 179.1000 | 39,581 | | | |
| 248004 | 11/8/2007 | (58) | 179.1000 | 10,388 | | | |
| 248004 | 11/11/2007 | 172 | 173.6000 | (29,859) | | | |
| 248004 | 11/11/2007 | 20 | 173.6000 | (3,472) | | | |
| 248004 | 11/11/2007 | 152 | 173.7000 | (26,402) | | | |
| 248004 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248004 | 11/11/2007 | 173 | 174.2000 | (30,137) | | | |
| 248004 | 11/11/2007 | 69 | 174.2000 | (12,020) | | | |
| 248004 | 11/11/2007 | 104 | 174.2000 | (18,117) | | | |
| 248004 | 11/11/2007 | 87 | 174.2000 | (15,155) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 37 | 174.2000 | (6,445) | | | |
| 248004 | 11/11/2007 | 136 | 174.2000 | (23,691) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 22 | 174.3000 | (3,835) | | | |
| 248004 | 11/11/2007 | 150 | 174.3000 | (26,145) | | | |
| 248004 | 11/11/2007 | 8 | 174.3000 | (1,394) | | | |
| 248004 | 11/11/2007 | 26 | 174.3000 | (4,532) | | | |
| 248004 | 11/11/2007 | 137 | 174.3000 | (23,879) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 76 | 174.6000 | (13,270) | | | |
| 248004 | 11/11/2007 | 30 | 174.7000 | (5,241) | | | |
| 248004 | 11/11/2007 | 65 | 174.7000 | (11,356) | | | |
| 248004 | 11/11/2007 | 171 | 174.7000 | (29,874) | | | |
| 248004 | 11/11/2007 | (119) | 171.5000 | 20,409 | | | |
| 248004 | 11/11/2007 | (173) | 171.5000 | 29,670 | | | |
| 248004 | 11/11/2007 | (173) | 172.1000 | 29,773 | | | |
| 248004 | 11/11/2007 | (54) | 172.1000 | 9,293 | | | |
| 248004 | 11/12/2007 | 166 | 173.3000 | (28,768) | | | |
| 248004 | 11/12/2007 | 166 | 173.9000 | (28,867) | | | |
| 248004 | 11/12/2007 | 165 | 174.4000 | (28,776) | | | |
| 248004 | 11/12/2007 | 39 | 174.4000 | (6,802) | | | |
| 248004 | 11/12/2007 | 126 | 174.4000 | (21,974) | | | |
| 248004 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 167 | 174.9000 | (29,208) | | | |
| 248004 | 11/12/2007 | 128 | 174.9000 | (22,387) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    22

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/12/2007 | 38 | 174.9000 | (6,646) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248004 | 11/12/2007 | 166 | 175.0000 | (29,050) | | | |
| 248004 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | (34) | 174.9000 | 5,947 | | | |
| 248004 | 11/12/2007 | (137) | 174.9000 | 23,961 | | | |
| 248004 | 11/12/2007 | (29) | 174.9000 | 5,072 | | | |
| 248004 | 11/13/2007 | 55 | 172.9000 | (9,510) | | | |
| 248004 | 11/13/2007 | 114 | 172.9000 | (19,711) | | | |
| 248004 | 11/13/2007 | 115 | 172.9000 | (19,884) | | | |
| 248004 | 11/13/2007 | 54 | 172.9000 | (9,337) | | | |
| 248004 | 11/13/2007 | 18 | 172.9000 | (3,112) | | | |
| 248004 | 11/13/2007 | 59 | 172.9000 | (10,201) | | | |
| 248004 | 11/13/2007 | 92 | 172.9000 | (15,907) | | | |
| 248004 | 11/13/2007 | 169 | 172.9000 | (29,220) | | | |
| 248004 | 11/13/2007 | 118 | 172.9000 | (20,402) | | | |
| 248004 | 11/13/2007 | 53 | 172.9000 | (9,164) | | | |
| 248004 | 11/13/2007 | 147 | 172.9000 | (25,416) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248004 | 11/13/2007 | 167 | 173.3000 | (28,941) | | | |
| 248004 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 99 | 173.5000 | (17,177) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 169 | 173.5000 | (29,322) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 12 | 173.6000 | (2,082) | | | |
| 248004 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248004 | 11/13/2007 | 31 | 173.6000 | (5,382) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 147 | 173.6000 | (25,519) | | | |
| 248004 | 11/13/2007 | 21 | 173.6000 | (3,646) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 99 | 173.6000 | (17,186) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 29 | 173.6000 | (5,034) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 155 | 173.7000 | (26,924) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                23

**Attachment 1**
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 82 | 173.8000 | (14,252) | | | |
| 248004 | 11/13/2007 | 85 | 173.8000 | (14,773) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 27 | 173.9000 | (4,695) | | | |
| 248004 | 11/13/2007 | 140 | 173.9000 | (24,346) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 15 | 174.0000 | (2,610) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 152 | 174.1000 | (26,463) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 98 | 174.2000 | (17,072) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 76 | 174.4000 | (13,254) | | | |
| 248004 | 11/13/2007 | 91 | 174.4000 | (15,870) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 70 | 174.4000 | (12,208) | | | |
| 248004 | 11/15/2007 | 82 | 173.1000 | (14,194) | | | |
| 248004 | 11/15/2007 | 68 | 173.1000 | (11,771) | | | |
| 248004 | 11/25/2007 | (222) | 168.4000 | 37,385 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (101) | 168.5000 | 17,019 | | | |
| 248004 | 11/25/2007 | (85) | 168.5000 | 14,323 | | | |
| 248004 | 11/25/2007 | (37) | 168.5000 | 6,235 | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 38 | 171.9000 | (6,532) | | | |
| 248004 | 11/26/2007 | 124 | 171.9000 | (21,316) | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 162 | 172.8000 | (27,994) | | | |
| 248004 | 11/26/2007 | (162) | 171.0000 | 27,702 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/26/2007 | (161) | 173.5000 | 27,934 | | | |
| 248004 | 11/26/2007 | (160) | 174.0000 | 27,840 | | | |
| 248004 | 11/26/2007 | (161) | 174.0000 | 28,014 | | | |
| 248004 | 11/26/2007 | (25) | 174.1000 | 4,353 | | | |
| 248004 | 11/26/2007 | (136) | 174.1000 | 23,678 | | | |
| 248004 | 11/28/2007 | (122) | 175.9000 | 21,460 | | | |
| 248004 | 11/28/2007 | (166) | 175.9000 | 29,199 | | | |
| 248004 | 11/28/2007 | (44) | 176.4000 | 7,762 | | | |
| 248004 | 11/28/2007 | (122) | 176.4000 | 21,521 | | | |
| 248004 | 11/28/2007 | (44) | 176.5000 | 7,766 | | | |
| 248004 | 11/28/2007 | (168) | 176.5000 | 29,652 | | | |
| 248004 | 11/28/2007 | (154) | 176.6000 | 27,196 | | | |
| 248004 | 11/28/2007 | (14) | 176.6000 | 2,472 | | | |
| 248004 | 11/28/2007 | (168) | 176.7000 | 29,686 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (49) | 176.8000 | 8,663 | | | |
| 248004 | 11/28/2007 | (118) | 176.8000 | 20,862 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (168) | 176.8000 | 29,702 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (168) | 177.0000 | 29,736 | | | |
| 248004 | 11/28/2007 | (4) | 177.1000 | 708 | | | |
| 248004 | 11/28/2007 | (163) | 177.1000 | 28,867 | | | |
| 248004 | 11/28/2007 | (150) | 177.1000 | 26,565 | | | |
| 248004 | 11/28/2007 | (17) | 177.1000 | 3,011 | | | |
| 248004 | 11/28/2007 | (168) | 177.2000 | 29,770 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (168) | 177.8000 | 29,870 | | | |
| 248004 | 11/28/2007 | (168) | 177.9000 | 29,887 | | | |
| 248004 | 11/28/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/28/2007 | (74) | 178.8000 | 13,231 | | | |
| 248004 | 11/28/2007 | (26) | 178.8000 | 4,649 | | | |
| 248004 | 11/28/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/29/2007 | (214) | 179.4000 | 38,392 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (137) | 180.9000 | 24,783 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (82) | 181.0000 | 14,842 | | | |
| 248004 | 11/29/2007 | (7) | 181.1000 | 1,268 | | | |
| 248004 | 11/29/2007 | (220) | 182.1000 | 40,062 | 9,868 | 770,477 | (1,363,562) |
| | | | | | | | |
| 248012 | 10/21/2007 | 219 | 177.6000 | (38,894) | | | |
| 248012 | 10/21/2007 | 3 | 177.6000 | (533) | | | |
| 248012 | 10/21/2007 | 7 | 178.2000 | (1,247) | | | |
| 248012 | 10/21/2007 | 164 | 178.2000 | (29,225) | | | |
| 248012 | 10/21/2007 | 57 | 178.2000 | (10,157) | | | |
| 248012 | 10/21/2007 | 214 | 178.3000 | (38,156) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248012 | 10/21/2007 | 136 | 178.3000 | (24,249) | | | |
| 248012 | 10/21/2007 | 221 | 178.4000 | (39,426) | | | |
| 248012 | 10/21/2007 | 85 | 178.4000 | (15,164) | | | |
| 248012 | 10/21/2007 | 165 | 178.4000 | (29,436) | | | |
| 248012 | 10/21/2007 | 2 | 178.5000 | (357) | | | |
| 248012 | 10/21/2007 | 48 | 178.5000 | (8,568) | | | |
| 248012 | 10/21/2007 | 5 | 178.5000 | (893) | | | |
| 248012 | 10/21/2007 | (24) | 176.4000 | 4,234 | | | |
| 248012 | 10/21/2007 | (200) | 176.6000 | 35,320 | | | |
| 248012 | 10/21/2007 | (189) | 177.1000 | 33,472 | | | |
| 248012 | 10/21/2007 | (34) | 177.1000 | 6,021 | | | |
| 248012 | 10/21/2007 | (73) | 177.1000 | 12,928 | | | |
| 248012 | 10/21/2007 | (222) | 177.2000 | 39,338 | | | |
| 248012 | 10/21/2007 | (150) | 177.2000 | 26,580 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/23/2007 | (119) | 177.7000 | 21,146 | | | |
| 248012 | 10/23/2007 | (163) | 177.8000 | 28,981 | | | |
| 248012 | 10/23/2007 | (281) | 178.3000 | 50,102 | | | |
| 248012 | 10/23/2007 | (131) | 178.3000 | 23,357 | | | |
| 248012 | 10/23/2007 | (150) | 178.4000 | 26,760 | | | |
| 248012 | 10/28/2007 | 83 | 192.1000 | (15,944) | | | |
| 248012 | 10/28/2007 | 89 | 192.1000 | (17,097) | | | |
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 85 | 192.1000 | (16,329) | | | |
| 248012 | 10/28/2007 | 53 | 192.1000 | (10,181) | | | |
| 248012 | 10/28/2007 | 80 | 192.1000 | (15,368) | | | |
| 248012 | 10/28/2007 | 58 | 192.1000 | (11,142) | | | |
| 248012 | 10/28/2007 | 138 | 192.1000 | (26,510) | 0 | 0 | (14,386) |
| 248014 | 5/9/2007 | (80) | 148.2000 | 11,856 | | | |
| 248014 | 5/9/2007 | (235) | 148.2000 | 34,827 | | | |
| 248014 | 5/9/2007 | (11) | 148.3000 | 1,631 | | | |
| 248014 | 5/9/2007 | (304) | 148.3000 | 45,083 | | | |
| 248014 | 5/9/2007 | (39) | 148.5000 | 5,792 | | | |
| 248014 | 5/9/2007 | (6) | 148.5000 | 891 | | | |
| 248014 | 5/9/2007 | (200) | 148.5000 | 29,700 | | | |
| 248014 | 5/9/2007 | (108) | 148.5000 | 16,038 | | | |
| 248014 | 5/9/2007 | (35) | 148.6000 | 5,201 | | | |
| 248014 | 5/9/2007 | (140) | 148.6000 | 20,804 | | | |
| 248014 | 5/9/2007 | (100) | 148.7000 | 14,870 | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 87 | 147.6000 | (12,841) | | | |
| 248014 | 5/16/2007 | 76 | 147.6000 | (11,218) | | | |
| 248014 | 5/16/2007 | 96 | 147.7000 | (14,179) | | | |
| 248014 | 5/16/2007 | 67 | 147.7000 | (9,896) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/17/2007 | (46) | 146.0000 | 6,716 | | | |
| 248014 | 7/2/2007 | 116 | 148.4000 | (17,214) | | | |
| 248014 | 7/2/2007 | 18 | 149.2000 | (2,686) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    26

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/2/2007 | (144) | 147.8000 | 21,283 | | | |
| 248014 | 7/2/2007 | (145) | 147.8000 | 21,431 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (1) | 147.9000 | 148 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (3) | 147.9000 | 444 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (141) | 148.0000 | 20,868 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (9) | 148.1000 | 1,333 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (40) | 148.1000 | 5,924 | | | |
| 248014 | 7/2/2007 | (104) | 148.1000 | 15,402 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (12) | 148.2000 | 1,778 | | | |
| 248014 | 7/2/2007 | (132) | 148.2000 | 19,562 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (135) | 148.2000 | 20,007 | | | |
| 248014 | 7/2/2007 | (48) | 148.2000 | 7,114 | | | |
| 248014 | 7/2/2007 | (145) | 148.2000 | 21,489 | | | |
| 248014 | 7/2/2007 | (14) | 148.2000 | 2,075 | | | |
| 248014 | 7/2/2007 | (131) | 148.2000 | 19,414 | | | |
| 248014 | 7/2/2007 | (1) | 148.3000 | 148 | | | |
| 248014 | 7/2/2007 | (96) | 148.3000 | 14,237 | | | |
| 248014 | 7/2/2007 | (145) | 148.3000 | 21,504 | | | |
| 248014 | 7/2/2007 | (57) | 148.4000 | 8,459 | | | |
| 248014 | 7/2/2007 | (88) | 148.4000 | 13,059 | | | |
| 248014 | 7/2/2007 | (45) | 148.5000 | 6,683 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (100) | 148.6000 | 14,860 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (36) | 148.7000 | 5,353 | | | |
| 248014 | 7/2/2007 | (145) | 148.7000 | 21,562 | | | |
| 248014 | 7/2/2007 | (145) | 148.8000 | 21,576 | | | |
| 248014 | 7/2/2007 | (100) | 148.8000 | 14,880 | | | |
| 248014 | 7/2/2007 | (44) | 148.8000 | 6,547 | | | |
| 248014 | 7/2/2007 | (108) | 148.9000 | 16,081 | | | |
| 248014 | 7/15/2007 | 37 | 156.9000 | (5,805) | | | |
| 248014 | 7/15/2007 | 9 | 156.9000 | (1,412) | | | |
| 248014 | 7/15/2007 | 127 | 156.9000 | (19,926) | | | |
| 248014 | 7/15/2007 | 14 | 156.9000 | (2,197) | | | |
| 248014 | 7/15/2007 | 136 | 157.0000 | (21,352) | | | |
| 248014 | 7/15/2007 | 101 | 159.2000 | (16,079) | | | |
| 248014 | 7/15/2007 | 21 | 159.2000 | (3,343) | | | |
| 248014 | 7/15/2007 | 99 | 159.2000 | (15,761) | | | |
| 248014 | 7/15/2007 | (43) | 158.1000 | 6,798 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    27

**Attachment 1**
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/15/2007 | (3) | 158.5000 | 476 | | | |
| 248014 | 7/15/2007 | (92) | 158.5000 | 14,582 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (68) | 158.7000 | 10,792 | | | |
| 248014 | 7/15/2007 | (64) | 158.7000 | 10,157 | | | |
| 248014 | 7/23/2007 | 136 | 160.0000 | (21,760) | | | |
| 248014 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248014 | 7/25/2007 | 268 | 163.2000 | (43,738) | | | |
| 248014 | 7/25/2007 | 268 | 163.3000 | (43,764) | | | |
| 248014 | 7/25/2007 | 214 | 163.3000 | (34,946) | | | |
| 248014 | 7/25/2007 | 63 | 163.3000 | (10,288) | | | |
| 248014 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248014 | 7/25/2007 | 151 | 163.4000 | (24,673) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 79 | 163.4000 | (12,909) | | | |
| 248014 | 7/25/2007 | 82 | 163.4000 | (13,399) | | | |
| 248014 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248014 | 7/25/2007 | 135 | 163.5000 | (22,073) | | | |
| 248014 | 7/25/2007 | 214 | 163.5000 | (34,989) | | | |
| 248014 | 7/25/2007 | 152 | 163.5000 | (24,852) | | | |
| 248014 | 7/25/2007 | 62 | 163.5000 | (10,137) | | | |
| 248014 | 7/25/2007 | 132 | 163.5000 | (21,582) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 65 | 163.8000 | (10,647) | | | |
| 248014 | 7/25/2007 | 148 | 163.8000 | (24,242) | | | |
| 248014 | 7/25/2007 | 18 | 163.8000 | (2,948) | | | |
| 248014 | 7/25/2007 | 70 | 163.8000 | (11,466) | | | |
| 248014 | 7/25/2007 | 143 | 163.8000 | (23,423) | | | |
| 248014 | 7/25/2007 | 147 | 163.9000 | (24,093) | | | |
| 248014 | 7/25/2007 | 66 | 163.9000 | (10,817) | | | |
| 248014 | 7/25/2007 | 195 | 163.9000 | (31,961) | | | |
| 248014 | 7/25/2007 | 213 | 163.9000 | (34,911) | | | |
| 248014 | 7/25/2007 | 94 | 163.9000 | (15,407) | | | |
| 248014 | 7/25/2007 | 119 | 164.0000 | (19,516) | | | |
| 248014 | 7/25/2007 | 21 | 164.0000 | (3,444) | | | |
| 248014 | 7/25/2007 | 150 | 164.0000 | (24,600) | | | |
| 248014 | 7/25/2007 | 42 | 164.1000 | (6,892) | | | |
| 248014 | 7/29/2007 | 7 | 156.2000 | (1,093) | | | |
| 248014 | 8/5/2007 | 53 | 145.6000 | (7,717) | | | |
| 248014 | 8/5/2007 | 224 | 146.4000 | (32,794) | | | |
| 248014 | 8/5/2007 | 94 | 146.8000 | (13,799) | | | |
| 248014 | 8/5/2007 | 32 | 147.6000 | (4,723) | | | |
| 248014 | 8/5/2007 | 149 | 147.8000 | (22,022) | | | |
| 248014 | 8/5/2007 | 44 | 147.9000 | (6,508) | | | |
| 248014 | 8/5/2007 | 65 | 147.9000 | (9,614) | | | |
| 248014 | 8/5/2007 | 110 | 147.9000 | (16,269) | | | |
| 248014 | 8/5/2007 | 100 | 147.9000 | (14,790) | | | |
| 248014 | 8/5/2007 | 275 | 148.1000 | (40,728) | | | |
| 248014 | 8/5/2007 | 2 | 148.1000 | (296) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |
| 248014 | 8/5/2007 | 164 | 148.1000 | (24,288) | | | |
| 248014 | 8/5/2007 | 122 | 148.1000 | (18,068) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/5/2007 | (278) | 145.4000 | 40,421 | | | |
| 248014 | 8/6/2007 | (69) | 144.4000 | 9,964 | | | |
| 248014 | 8/6/2007 | (15) | 144.4000 | 2,166 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (92) | 144.5000 | 13,294 | | | |
| 248014 | 8/6/2007 | (142) | 144.6000 | 20,533 | | | |
| 248014 | 8/6/2007 | (58) | 144.6000 | 8,387 | | | |
| 248014 | 8/6/2007 | (50) | 144.6000 | 7,230 | | | |
| 248014 | 8/6/2007 | (48) | 145.5000 | 6,984 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.6000 | 20,530 | | | |
| 248014 | 8/6/2007 | (93) | 145.6000 | 13,541 | | | |
| 248014 | 8/8/2007 | (220) | 149.7000 | 32,934 | | | |
| 248014 | 8/8/2007 | (140) | 149.7000 | 20,958 | | | |
| 248014 | 8/8/2007 | (80) | 149.7000 | 11,976 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/12/2007 | 214 | 166.8000 | (35,695) | | | |
| 248014 | 8/12/2007 | 56 | 167.0000 | (9,352) | | | |
| 248014 | 8/12/2007 | 158 | 167.0000 | (26,386) | | | |
| 248014 | 8/12/2007 | 76 | 167.0000 | (12,692) | | | |
| 248014 | 8/12/2007 | 138 | 167.0000 | (23,046) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 117 | 167.0000 | (19,539) | | | |
| 248014 | 8/12/2007 | 97 | 167.0000 | (16,199) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 214 | 167.3000 | (35,802) | | | |
| 248014 | 8/12/2007 | 137 | 167.3000 | (22,920) | | | |
| 248014 | 8/12/2007 | 77 | 167.4000 | (12,890) | | | |
| 248014 | 8/12/2007 | 214 | 167.4000 | (35,824) | | | |
| 248014 | 8/12/2007 | 214 | 167.5000 | (35,845) | | | |
| 248014 | 8/12/2007 | 68 | 167.5000 | (11,390) | | | |
| 248014 | 8/12/2007 | 146 | 167.5000 | (24,455) | | | |
| 248014 | 8/16/2007 | 66 | 148.3000 | (9,788) | | | |
| 248014 | 8/16/2007 | 101 | 148.5000 | (14,999) | | | |
| 248014 | 8/16/2007 | 150 | 148.5000 | (22,275) | | | |
| 248014 | 8/16/2007 | 75 | 148.5000 | (11,138) | | | |
| 248014 | 8/16/2007 | 225 | 148.5000 | (33,413) | | | |
| 248014 | 8/16/2007 | 58 | 148.6000 | (8,619) | | | |
| 248014 | 8/16/2007 | 50 | 149.0000 | (7,450) | | | |
| 248014 | 8/16/2007 | 15 | 149.4000 | (2,241) | | | |
| 248014 | 8/16/2007 | 100 | 149.4000 | (14,940) | | | |
| 248014 | 8/16/2007 | 208 | 149.5000 | (31,096) | | | |
| 248014 | 8/16/2007 | 73 | 149.5000 | (10,914) | | | |
| 248014 | 8/16/2007 | 222 | 150.1000 | (33,322) | | | |
| 248014 | 8/16/2007 | 222 | 150.2000 | (33,344) | | | |
| 248014 | 8/16/2007 | 221 | 150.9000 | (33,349) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                29

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/16/2007 | 221 | 151.3000 | (33,437) | | | |
| 248014 | 8/16/2007 | 219 | 152.4000 | (33,376) | | | |
| 248014 | 8/16/2007 | 219 | 152.6000 | (33,419) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 198 | 152.7000 | (30,235) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 163 | 152.7000 | (24,890) | | | |
| 248014 | 8/16/2007 | 218 | 152.8000 | (33,310) | | | |
| 248014 | 8/16/2007 | 20 | 152.8000 | (3,056) | | | |
| 248014 | 8/16/2007 | 55 | 152.8000 | (8,404) | | | |
| 248014 | 8/16/2007 | 37 | 152.9000 | (5,657) | | | |
| 248014 | 8/16/2007 | 181 | 152.9000 | (27,675) | | | |
| 248014 | 8/16/2007 | 218 | 153.0000 | (33,354) | | | |
| 248014 | 8/16/2007 | 218 | 153.2000 | (33,398) | | | |
| 248014 | 8/16/2007 | 105 | 153.7000 | (16,139) | | | |
| 248014 | 8/16/2007 | 166 | 153.7000 | (25,514) | | | |
| 248014 | 8/16/2007 | 271 | 154.0000 | (41,734) | | | |
| 248014 | 8/16/2007 | (213) | 153.6000 | 32,717 | | | |
| 248014 | 8/16/2007 | (59) | 153.6000 | 9,062 | | | |
| 248014 | 8/19/2007 | (34) | 147.7000 | 5,022 | | | |
| 248014 | 8/19/2007 | (5) | 147.7000 | 739 | | | |
| 248014 | 8/19/2007 | (137) | 148.7000 | 20,372 | | | |
| 248014 | 8/19/2007 | (135) | 149.3000 | 20,156 | | | |
| 248014 | 8/19/2007 | (64) | 150.0000 | 9,600 | | | |
| 248014 | 8/19/2007 | (34) | 150.0000 | 5,100 | | | |
| 248014 | 8/19/2007 | (1) | 150.4000 | 150 | | | |
| 248014 | 8/23/2007 | (51) | 145.8000 | 7,436 | | | |
| 248014 | 8/23/2007 | (178) | 145.8000 | 25,952 | | | |
| 248014 | 8/23/2007 | (229) | 145.8000 | 33,388 | | | |
| 248014 | 8/23/2007 | (159) | 145.8000 | 23,182 | | | |
| 248014 | 8/23/2007 | (229) | 145.9000 | 33,411 | | | |
| 248014 | 8/23/2007 | (85) | 145.9000 | 12,402 | | | |
| 248014 | 8/23/2007 | (144) | 145.9000 | 21,010 | | | |
| 248014 | 8/23/2007 | (69) | 145.9000 | 10,067 | | | |
| 248014 | 8/23/2007 | (100) | 145.9000 | 14,590 | | | |
| 248014 | 8/23/2007 | (128) | 145.9000 | 18,675 | | | |
| 248014 | 8/23/2007 | (228) | 145.9000 | 33,265 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (108) | 146.1000 | 15,779 | | | |
| 248014 | 8/23/2007 | (68) | 146.1000 | 9,935 | | | |
| 248014 | 8/23/2007 | (52) | 146.1000 | 7,597 | | | |
| 248014 | 8/26/2007 | 225 | 145.4000 | (32,715) | | | |
| 248014 | 8/26/2007 | 148 | 145.4000 | (21,519) | | | |
| 248014 | 8/26/2007 | 77 | 145.5000 | (11,204) | | | |
| 248014 | 8/26/2007 | 13 | 145.5000 | (1,892) | | | |
| 248014 | 8/26/2007 | 274 | 145.5000 | (39,867) | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (171) | 142.5000 | 24,368 | | | |
| 248014 | 8/26/2007 | (58) | 142.5000 | 8,265 | | | |
| 248014 | 8/26/2007 | (142) | 142.5000 | 20,235 | | | |
| 248014 | 8/26/2007 | (87) | 142.5000 | 12,398 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (148) | 142.5000 | 21,090 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (104) | 142.5000 | 14,820 | | | |
| 248014 | 8/26/2007 | (40) | 142.5000 | 5,700 | | | |
| 248014 | 8/26/2007 | (85) | 142.5000 | 12,113 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          30

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (88) | 142.5000 | 12,540 | | | |
| 248014 | 8/26/2007 | (50) | 142.5000 | 7,125 | | | |
| 248014 | 8/26/2007 | (91) | 142.5000 | 12,968 | | | |
| 248014 | 8/26/2007 | (33) | 142.6000 | 4,706 | | | |
| 248014 | 8/26/2007 | (48) | 142.6000 | 6,845 | | | |
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (158) | 142.6000 | 22,531 | | | |
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (166) | 142.6000 | 23,672 | | | |
| 248014 | 8/26/2007 | (62) | 142.6000 | 8,841 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (70) | 142.7000 | 9,989 | | | |
| 248014 | 8/27/2007 | 219 | 145.4000 | (31,843) | | | |
| 248014 | 8/28/2007 | 220 | 142.9000 | (31,438) | | | |
| 248014 | 8/28/2007 | 194 | 143.2000 | (27,781) | | | |
| 248014 | 8/28/2007 | 26 | 143.3000 | (3,726) | | | |
| 248014 | 8/28/2007 | 219 | 143.3000 | (31,383) | | | |
| 248014 | 8/28/2007 | 219 | 143.4000 | (31,405) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 189 | 145.7000 | (27,537) | | | |
| 248014 | 8/30/2007 | 216 | 145.9000 | (31,514) | | | |
| 248014 | 8/30/2007 | 216 | 146.0000 | (31,536) | | | |
| 248014 | 8/30/2007 | 105 | 147.3000 | (15,467) | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (40) | 145.3000 | 5,812 | | | |
| 248014 | 8/30/2007 | (76) | 145.4000 | 11,050 | | | |
| 248014 | 8/30/2007 | (100) | 145.4000 | 14,540 | | | |
| 248014 | 8/30/2007 | (216) | 145.4000 | 31,406 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (218) | 146.7000 | 31,981 | | | |
| 248014 | 8/30/2007 | (218) | 147.0000 | 32,046 | | | |
| 248014 | 9/2/2007 | (196) | 151.6000 | 29,714 | | | |
| 248014 | 9/2/2007 | (21) | 151.7000 | 3,186 | | | |
| 248014 | 9/2/2007 | (217) | 152.1000 | 33,006 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (61) | 152.3000 | 9,290 | | | |
| 248014 | 9/2/2007 | (155) | 152.3000 | 23,607 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (116) | 152.4000 | 17,678 | | | |
| 248014 | 9/2/2007 | (80) | 152.4000 | 12,192 | | | |
| 248014 | 9/2/2007 | (100) | 152.5000 | 15,250 | | | |
| 248014 | 9/2/2007 | (216) | 152.5000 | 32,940 | | | |
| 248014 | 9/2/2007 | (136) | 152.5000 | 20,740 | | | |
| 248014 | 9/2/2007 | (80) | 152.6000 | 12,208 | | | |
| 248014 | 9/2/2007 | (77) | 152.6000 | 11,750 | | | |
| 248014 | 9/2/2007 | (59) | 152.6000 | 9,003 | | | |
| 248014 | 9/2/2007 | (126) | 152.7000 | 19,240 | | | |
| 248014 | 9/2/2007 | (90) | 152.7000 | 13,743 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/3/2007 | (223) | 151.6000 | 33,807 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (23) | 151.7000 | 3,489 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (200) | 151.8000 | 30,360 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.9000 | 33,874 | | | |
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (11) | 151.2000 | 1,663 | | | |
| 248014 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 248014 | 9/4/2007 | (108) | 151.2000 | 16,330 | | | |
| 248014 | 9/4/2007 | (3) | 151.3000 | 454 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (219) | 151.4000 | 33,157 | | | |
| 248014 | 9/4/2007 | (18) | 151.4000 | 2,725 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (200) | 151.5000 | 30,300 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/5/2007 | (88) | 153.6000 | 13,517 | | | |
| 248014 | 9/5/2007 | (142) | 153.6000 | 21,811 | | | |
| 248014 | 9/5/2007 | (116) | 154.0000 | 17,864 | | | |
| 248014 | 9/5/2007 | (55) | 154.2000 | 8,481 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (200) | 154.3000 | 30,860 | | | |
| 248014 | 9/5/2007 | (29) | 154.3000 | 4,475 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (13) | 154.4000 | 2,007 | | | |
| 248014 | 9/5/2007 | (215) | 154.4000 | 33,196 | | | |
| 248014 | 9/5/2007 | (113) | 154.4000 | 17,447 | | | |
| 248014 | 9/5/2007 | (34) | 154.5000 | 5,253 | | | |
| 248014 | 9/5/2007 | (154) | 154.5000 | 23,793 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (173) | 154.5000 | 26,729 | | | |
| 248014 | 9/5/2007 | (40) | 154.6000 | 6,184 | | | |
| 248014 | 9/5/2007 | (169) | 154.6000 | 26,127 | | | |
| 248014 | 9/5/2007 | (59) | 154.6000 | 9,121 | | | |
| 248014 | 9/5/2007 | (228) | 154.7000 | 35,272 | | | |
| 248014 | 9/6/2007 | (44) | 149.0000 | 6,556 | | | |
| 248014 | 9/6/2007 | (186) | 149.1000 | 27,733 | | | |
| 248014 | 9/6/2007 | (225) | 149.5000 | 33,638 | | | |
| 248014 | 9/6/2007 | (225) | 149.6000 | 33,660 | | | |
| 248014 | 9/6/2007 | (28) | 150.1000 | 4,203 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/6/2007 | (200) | 150.2000 | 30,040 | | | |
| 248014 | 9/6/2007 | (228) | 150.4000 | 34,291 | | | |
| 248014 | 9/6/2007 | (228) | 150.5000 | 34,314 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (46) | 150.6000 | 6,928 | | | |
| 248014 | 9/6/2007 | (18) | 150.6000 | 2,711 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (44) | 150.6000 | 6,626 | | | |
| 248014 | 9/6/2007 | (7) | 150.6000 | 1,054 | | | |
| 248014 | 9/6/2007 | (164) | 150.7000 | 24,715 | | | |
| 248014 | 9/6/2007 | (228) | 150.7000 | 34,360 | | | |
| 248014 | 9/6/2007 | (177) | 150.7000 | 26,674 | | | |
| 248014 | 9/6/2007 | (227) | 150.8000 | 34,232 | | | |
| 248014 | 9/6/2007 | (227) | 150.9000 | 34,254 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (21) | 151.1000 | 3,173 | | | |
| 248014 | 9/6/2007 | (203) | 151.1000 | 30,673 | | | |
| 248014 | 9/6/2007 | (227) | 151.2000 | 34,322 | | | |
| 248014 | 9/6/2007 | (34) | 151.5000 | 5,151 | | | |
| 248014 | 9/6/2007 | (192) | 151.5000 | 29,088 | | | |
| 248014 | 9/6/2007 | (226) | 151.5000 | 34,239 | | | |
| 248014 | 9/6/2007 | (30) | 151.8000 | 4,554 | | | |
| 248014 | 9/6/2007 | (114) | 151.9000 | 17,317 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (196) | 151.9000 | 29,772 | | | |
| 248014 | 9/6/2007 | (112) | 152.0000 | 17,024 | | | |
| 248014 | 9/6/2007 | (194) | 152.4000 | 29,566 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (31) | 152.5000 | 4,728 | | | |
| 248014 | 9/6/2007 | (61) | 152.5000 | 9,303 | | | |
| 248014 | 9/6/2007 | (164) | 152.6000 | 25,026 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (92) | 159.6000 | 14,683 | | | |
| 248014 | 9/9/2007 | (116) | 159.6000 | 18,514 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (154) | 159.7000 | 24,594 | | | |
| 248014 | 9/9/2007 | (54) | 159.7000 | 8,624 | | | |
| 248014 | 9/9/2007 | (208) | 159.7000 | 33,218 | | | |
| 248014 | 9/9/2007 | (62) | 159.7000 | 9,901 | | | |
| 248014 | 9/9/2007 | (146) | 159.7000 | 23,316 | | | |
| 248014 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (198) | 160.4000 | 31,759 | | | |
| 248014 | 9/9/2007 | (1) | 160.5000 | 161 | | | |
| 248014 | 9/9/2007 | (207) | 160.5000 | 33,224 | | | |
| 248014 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248014 | 9/9/2007 | (9) | 160.5000 | 1,445 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/9/2007 | (208) | 160.7000 | 33,426 | | | |
| 248014 | 9/10/2007 | (223) | 158.9000 | 35,435 | | | |
| 248014 | 9/10/2007 | (163) | 159.0000 | 25,917 | | | |
| 248014 | 9/10/2007 | (60) | 159.2000 | 9,552 | | | |
| 248014 | 9/10/2007 | (223) | 159.4000 | 35,546 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (93) | 160.4000 | 14,917 | | | |
| 248014 | 9/10/2007 | (110) | 160.4000 | 17,644 | | | |
| 248014 | 9/10/2007 | (18) | 160.4000 | 2,887 | | | |
| 248014 | 9/10/2007 | (221) | 160.5000 | 35,471 | | | |
| 248014 | 9/11/2007 | 221 | 160.2000 | (35,404) | | | |
| 248014 | 9/11/2007 | 221 | 160.3000 | (35,426) | | | |
| 248014 | 9/11/2007 | (158) | 159.5000 | 25,201 | | | |
| 248014 | 9/11/2007 | (222) | 159.6000 | 35,431 | | | |
| 248014 | 9/11/2007 | (64) | 159.6000 | 10,214 | | | |
| 248014 | 9/11/2007 | (221) | 159.8000 | 35,316 | | | |
| 248014 | 9/11/2007 | (222) | 160.0000 | 35,520 | | | |
| 248014 | 9/11/2007 | (221) | 160.0000 | 35,360 | | | |
| 248014 | 9/11/2007 | (222) | 160.1000 | 35,542 | | | |
| 248014 | 9/11/2007 | (40) | 160.2000 | 6,408 | | | |
| 248014 | 9/11/2007 | (182) | 160.2000 | 29,156 | | | |
| 248014 | 9/11/2007 | (222) | 160.2000 | 35,564 | | | |
| 248014 | 9/16/2007 | (136) | 159.1000 | 21,638 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (50) | 159.1000 | 7,955 | | | |
| 248014 | 9/16/2007 | (93) | 159.2000 | 14,806 | | | |
| 248014 | 9/16/2007 | (17) | 159.3000 | 2,708 | | | |
| 248014 | 9/16/2007 | (92) | 159.3000 | 14,656 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (228) | 159.5000 | 36,366 | | | |
| 248014 | 9/16/2007 | (211) | 159.5000 | 33,655 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (103) | 159.6000 | 16,439 | | | |
| 248014 | 9/16/2007 | (125) | 159.6000 | 19,950 | | | |
| 248014 | 9/16/2007 | (114) | 159.8000 | 18,217 | | | |
| 248014 | 9/16/2007 | (70) | 159.9000 | 11,193 | | | |
| 248014 | 9/16/2007 | (158) | 159.9000 | 25,264 | | | |
| 248014 | 9/16/2007 | (228) | 159.9000 | 36,457 | | | |
| 248014 | 9/16/2007 | (114) | 159.9000 | 18,229 | | | |
| 248014 | 9/16/2007 | (228) | 160.0000 | 36,480 | | | |
| 248014 | 9/17/2007 | (39) | 158.1000 | 6,166 | | | |
| 248014 | 9/17/2007 | (90) | 158.1000 | 14,229 | | | |
| 248014 | 9/17/2007 | (85) | 158.1000 | 13,439 | | | |
| 248014 | 9/17/2007 | (89) | 158.2000 | 14,080 | | | |
| 248014 | 9/17/2007 | (94) | 158.2000 | 14,871 | | | |
| 248014 | 9/17/2007 | (71) | 158.2000 | 11,232 | | | |
| 248014 | 9/17/2007 | (151) | 158.2000 | 23,888 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (48) | 158.2000 | 7,594 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.3000 | 35,143 | | | |
| 248014 | 9/17/2007 | (3) | 158.3000 | 475 | | | |
| 248014 | 9/17/2007 | (122) | 158.3000 | 19,313 | | | |
| 248014 | 9/17/2007 | (194) | 158.4000 | 30,730 | | | |
| 248014 | 9/17/2007 | (149) | 158.4000 | 23,602 | | | |
| 248014 | 9/17/2007 | (157) | 158.4000 | 24,869 | | | |
| 248014 | 9/17/2007 | (222) | 158.4000 | 35,165 | | | |
| 248014 | 9/17/2007 | (45) | 158.4000 | 7,128 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (28) | 158.5000 | 4,438 | | | |
| 248014 | 9/17/2007 | (73) | 158.5000 | 11,571 | | | |
| 248014 | 9/17/2007 | (63) | 158.5000 | 9,986 | | | |
| 248014 | 9/17/2007 | (159) | 158.5000 | 25,202 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (65) | 158.6000 | 10,309 | | | |
| 248014 | 9/17/2007 | (222) | 158.6000 | 35,209 | | | |
| 248014 | 9/17/2007 | (204) | 158.7000 | 32,375 | | | |
| 248014 | 9/17/2007 | (222) | 158.7000 | 35,231 | | | |
| 248014 | 9/17/2007 | (30) | 158.7000 | 4,761 | | | |
| 248014 | 9/17/2007 | (75) | 158.7000 | 11,903 | | | |
| 248014 | 9/17/2007 | (161) | 158.7000 | 25,551 | | | |
| 248014 | 9/17/2007 | (142) | 158.8000 | 22,550 | | | |
| 248014 | 9/17/2007 | (222) | 158.8000 | 35,254 | | | |
| 248014 | 9/17/2007 | (18) | 158.8000 | 2,858 | | | |
| 248014 | 9/17/2007 | (192) | 158.8000 | 30,490 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (80) | 158.9000 | 12,712 | | | |
| 248014 | 9/17/2007 | (121) | 159.0000 | 19,239 | | | |
| 248014 | 9/17/2007 | (162) | 159.0000 | 25,758 | | | |
| 248014 | 9/17/2007 | (169) | 159.0000 | 26,871 | | | |
| 248014 | 9/17/2007 | (100) | 159.1000 | 15,910 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (81) | 159.1000 | 12,887 | | | |
| 248014 | 9/17/2007 | (160) | 159.2000 | 25,472 | | | |
| 248014 | 9/17/2007 | (140) | 159.2000 | 22,288 | | | |
| 248014 | 9/17/2007 | (52) | 159.3000 | 8,284 | | | |
| 248014 | 9/17/2007 | (60) | 159.3000 | 9,558 | | | |
| 248014 | 9/18/2007 | (91) | 157.8000 | 14,360 | | | |
| 248014 | 9/18/2007 | (135) | 157.8000 | 21,303 | | | |
| 248014 | 9/18/2007 | (225) | 158.0000 | 35,550 | | | |
| 248014 | 9/18/2007 | (22) | 158.3000 | 3,483 | | | |
| 248014 | 9/18/2007 | (202) | 158.3000 | 31,977 | | | |
| 248014 | 9/18/2007 | (1) | 158.3000 | 158 | | | |
| 248014 | 9/18/2007 | (223) | 158.3000 | 35,301 | | | |
| 248014 | 9/18/2007 | (118) | 158.3000 | 18,679 | | | |
| 248014 | 9/18/2007 | (106) | 158.3000 | 16,780 | | | |
| 248014 | 9/18/2007 | (150) | 158.3000 | 23,745 | | | |
| 248014 | 9/18/2007 | (74) | 158.3000 | 11,714 | | | |
| 248014 | 9/18/2007 | (27) | 158.8000 | 4,288 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    35

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/18/2007 | (60) | 158.8000 | 9,528 | | | |
| 248014 | 9/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248014 | 9/18/2007 | (56) | 158.8000 | 8,893 | | | |
| 248014 | 9/19/2007 | 61 | 159.5000 | (9,730) | | | |
| 248014 | 9/19/2007 | 7 | 159.9000 | (1,119) | | | |
| 248014 | 9/19/2007 | 218 | 159.9000 | (34,858) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 164 | 159.9000 | (26,224) | | | |
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 139 | 160.0000 | (22,240) | | | |
| 248014 | 9/19/2007 | 71 | 160.2000 | (11,374) | | | |
| 248014 | 9/19/2007 | 187 | 160.2000 | (29,957) | | | |
| 248014 | 9/19/2007 | 153 | 160.4000 | (24,541) | | | |
| 248014 | 9/19/2007 | 37 | 160.4000 | (5,935) | | | |
| 248014 | 9/19/2007 | 150 | 160.4000 | (24,060) | | | |
| 248014 | 9/19/2007 | 74 | 160.4000 | (11,870) | | | |
| 248014 | 9/24/2007 | 55 | 158.4000 | (8,712) | | | |
| 248014 | 9/24/2007 | 252 | 158.5000 | (39,942) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 13 | 158.7000 | (2,063) | | | |
| 248014 | 9/24/2007 | 100 | 158.7000 | (15,870) | | | |
| 248014 | 9/24/2007 | 276 | 158.8000 | (43,829) | | | |
| 248014 | 9/24/2007 | 25 | 158.8000 | (3,970) | | | |
| 248014 | 9/24/2007 | 164 | 158.8000 | (26,043) | | | |
| 248014 | 9/24/2007 | 100 | 158.9000 | (15,890) | | | |
| 248014 | 9/24/2007 | 122 | 158.9000 | (19,386) | | | |
| 248014 | 9/24/2007 | 95 | 158.9000 | (15,096) | | | |
| 248014 | 9/24/2007 | 181 | 158.9000 | (28,761) | | | |
| 248014 | 9/24/2007 | 277 | 158.9000 | (44,015) | | | |
| 248014 | 9/25/2007 | 6,970 | 158.0000 | (1,101,260) | | | |
| 248014 | 9/25/2007 | 10,000 | 158.0000 | (1,580,000) | | | |
| 248014 | 9/25/2007 | 1 | 158.0000 | (158) | | | |
| 248014 | 9/25/2007 | 2,000 | 158.0000 | (316,000) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,722 | 158.0000 | (746,076) | | | |
| 248014 | 10/28/2007 | 224 | 191.7000 | (42,941) | | | |
| 248014 | 10/28/2007 | 224 | 191.8000 | (42,963) | | | |
| 248014 | 10/28/2007 | 225 | 191.8000 | (43,155) | | | |
| 248014 | 10/28/2007 | 223 | 192.0000 | (42,816) | | | |
| 248014 | 10/28/2007 | 224 | 192.0000 | (43,008) | | | |
| 248014 | 10/28/2007 | 224 | 192.5000 | (43,120) | | | |
| 248014 | 10/29/2007 | 223 | 191.7000 | (42,749) | | | |
| 248014 | 10/29/2007 | 222 | 191.8000 | (42,580) | | | |
| 248014 | 10/29/2007 | 14 | 191.9000 | (2,687) | | | |
| 248014 | 10/29/2007 | 208 | 191.9000 | (39,915) | | | |
| 248014 | 10/30/2007 | 100 | 195.4000 | (19,540) | | | |
| 248014 | 10/30/2007 | 121 | 195.5000 | (23,656) | | | |
| 248014 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248014 | 10/30/2007 | 121 | 195.8000 | (23,692) | | | |
| 248014 | 10/30/2007 | 183 | 196.1000 | (35,886) | | | |
| 248014 | 10/30/2007 | 38 | 196.1000 | (7,452) | | | |
| 248014 | 10/30/2007 | 220 | 196.2000 | (43,164) | | | |
| 248014 | 10/30/2007 | 220 | 196.5000 | (43,230) | | | |
| 248014 | 11/1/2007 | (221) | 192.9000 | 42,631 | | | |
| 248014 | 11/1/2007 | (141) | 193.2000 | 27,241 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          36

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (81) | 193.4000 | 15,665 | | | |
| 248014 | 11/1/2007 | (222) | 193.5000 | 42,957 | | | |
| 248014 | 11/1/2007 | (222) | 193.7000 | 43,001 | | | |
| 248014 | 11/4/2007 | 227 | 190.8000 | (43,312) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 161 | 191.0000 | (30,751) | | | |
| 248014 | 11/4/2007 | 66 | 191.0000 | (12,606) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 30 | 191.0000 | (5,730) | | | |
| 248014 | 11/4/2007 | 26 | 191.1000 | (4,969) | | | |
| 248014 | 11/4/2007 | 201 | 191.1000 | (38,411) | | | |
| 248014 | 11/4/2007 | 138 | 191.1000 | (26,372) | | | |
| 248014 | 11/4/2007 | 26 | 191.2000 | (4,971) | | | |
| 248014 | 11/4/2007 | 227 | 191.2000 | (43,402) | | | |
| 248014 | 11/4/2007 | 89 | 191.2000 | (17,017) | | | |
| 248014 | 11/4/2007 | 201 | 191.3000 | (38,451) | | | |
| 248014 | 11/4/2007 | 197 | 191.3000 | (37,686) | | | |
| 248014 | 11/4/2007 | 103 | 191.3000 | (19,704) | | | |
| 248014 | 11/4/2007 | 124 | 191.4000 | (23,734) | | | |
| 248014 | 11/5/2007 | 26 | 189.8000 | (4,935) | | | |
| 248014 | 11/5/2007 | 78 | 189.9000 | (14,812) | | | |
| 248014 | 11/5/2007 | 116 | 189.9000 | (22,028) | | | |
| 248014 | 11/5/2007 | 106 | 190.3000 | (20,172) | | | |
| 248014 | 11/5/2007 | 106 | 190.4000 | (20,182) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | 35 | 190.5000 | (6,668) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | (40) | 188.5000 | 7,540 | | | |
| 248014 | 11/5/2007 | (210) | 188.6000 | 39,606 | | | |
| 248014 | 11/6/2007 | 257 | 185.0000 | (47,545) | | | |
| 248014 | 11/6/2007 | 159 | 185.2000 | (29,447) | | | |
| 248014 | 11/6/2007 | 20 | 185.2000 | (3,704) | | | |
| 248014 | 11/6/2007 | 26 | 185.3000 | (4,818) | | | |
| 248014 | 11/6/2007 | 210 | 185.3000 | (38,913) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 67 | 185.5000 | (12,429) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 139 | 185.6000 | (25,798) | | | |
| 248014 | 11/6/2007 | 87 | 185.8000 | (16,165) | | | |
| 248014 | 11/6/2007 | 256 | 185.8000 | (47,565) | | | |
| 248014 | 11/6/2007 | (51) | 183.9000 | 9,379 | | | |
| 248014 | 11/6/2007 | (27) | 183.9000 | 4,965 | | | |
| 248014 | 11/6/2007 | (109) | 183.9000 | 20,045 | | | |
| 248014 | 11/6/2007 | (70) | 183.9000 | 12,873 | | | |
| 248014 | 11/6/2007 | (258) | 183.9000 | 47,446 | | | |
| 248014 | 11/6/2007 | (258) | 184.0000 | 47,472 | | | |
| 248014 | 11/7/2007 | 26 | 182.2000 | (4,737) | | | |
| 248014 | 11/7/2007 | 139 | 182.4000 | (25,354) | | | |
| 248014 | 11/7/2007 | (120) | 181.1000 | 21,732 | | | |
| 248014 | 11/7/2007 | (26) | 181.1000 | 4,709 | | | |
| 248014 | 11/7/2007 | (30) | 181.1000 | 5,433 | | | |
| 248014 | 11/7/2007 | (46) | 181.1000 | 8,331 | | | |
| 248014 | 11/7/2007 | (26) | 181.2000 | 4,711 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    37

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/7/2007 | (224) | 181.2000 | 40,589 | | | |
| 248014 | 11/7/2007 | (67) | 181.2000 | 12,140 | | | |
| 248014 | 11/7/2007 | (99) | 181.3000 | 17,949 | | | |
| 248014 | 11/7/2007 | (28) | 181.4000 | 5,079 | | | |
| 248014 | 11/7/2007 | (166) | 181.4000 | 30,112 | | | |
| 248014 | 11/7/2007 | (166) | 181.5000 | 30,129 | | | |
| 248014 | 11/7/2007 | (19) | 181.5000 | 3,449 | | | |
| 248014 | 11/7/2007 | (93) | 181.5000 | 16,880 | | | |
| 248014 | 11/7/2007 | (73) | 181.5000 | 13,250 | | | |
| 248014 | 11/7/2007 | (128) | 181.5000 | 23,232 | | | |
| 248014 | 11/7/2007 | (38) | 181.5000 | 6,897 | | | |
| 248014 | 11/7/2007 | (40) | 181.6000 | 7,264 | | | |
| 248014 | 11/7/2007 | (126) | 181.6000 | 22,882 | | | |
| 248014 | 11/7/2007 | (147) | 181.6000 | 26,695 | | | |
| 248014 | 11/7/2007 | (250) | 182.0000 | 45,500 | | | |
| 248014 | 11/7/2007 | (251) | 182.0000 | 45,682 | | | |
| 248014 | 11/7/2007 | (1) | 182.0000 | 182 | | | |
| 248014 | 11/7/2007 | (15) | 182.0000 | 2,730 | | | |
| 248014 | 11/7/2007 | (166) | 182.0000 | 30,212 | | | |
| 248014 | 11/7/2007 | (150) | 182.1000 | 27,315 | | | |
| 248014 | 11/7/2007 | (15) | 182.2000 | 2,733 | | | |
| 248014 | 11/7/2007 | (150) | 182.3000 | 27,345 | | | |
| 248014 | 11/7/2007 | (65) | 182.4000 | 11,856 | | | |
| 248014 | 11/7/2007 | (100) | 182.5000 | 18,250 | | | |
| 248014 | 11/8/2007 | 114 | 180.2000 | (20,543) | | | |
| 248014 | 11/8/2007 | 52 | 180.3000 | (9,376) | | | |
| 248014 | 11/8/2007 | 100 | 181.3000 | (18,130) | | | |
| 248014 | 11/8/2007 | 167 | 181.4000 | (30,294) | | | |
| 248014 | 11/8/2007 | 67 | 181.4000 | (12,154) | | | |
| 248014 | 11/8/2007 | 166 | 181.5000 | (30,129) | | | |
| 248014 | 11/8/2007 | 165 | 181.6000 | (29,964) | | | |
| 248014 | 11/8/2007 | 65 | 181.6000 | (11,804) | | | |
| 248014 | 11/8/2007 | 100 | 181.6000 | (18,160) | | | |
| 248014 | 11/8/2007 | 166 | 182.0000 | (30,212) | | | |
| 248014 | 11/8/2007 | 68 | 182.0000 | (12,376) | | | |
| 248014 | 11/8/2007 | 97 | 182.0000 | (17,654) | | | |
| 248014 | 11/8/2007 | 124 | 182.2000 | (22,593) | | | |
| 248014 | 11/8/2007 | 52 | 182.2000 | (9,474) | | | |
| 248014 | 11/8/2007 | 220 | 182.3000 | (40,106) | | | |
| 248014 | 11/8/2007 | 165 | 182.6000 | (30,129) | | | |
| 248014 | 11/8/2007 | 150 | 182.7000 | (27,405) | | | |
| 248014 | 11/8/2007 | 15 | 182.7000 | (2,741) | | | |
| 248014 | 11/8/2007 | 165 | 183.2000 | (30,228) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.5000 | (30,278) | | | |
| 248014 | 11/8/2007 | 164 | 183.7000 | (30,127) | | | |
| 248014 | 11/8/2007 | 117 | 183.8000 | (21,505) | | | |
| 248014 | 11/8/2007 | 46 | 183.9000 | (8,459) | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (60) | 178.8000 | 10,728 | | | |
| 248014 | 11/8/2007 | (107) | 178.8000 | 19,132 | | | |
| 248014 | 11/8/2007 | (167) | 178.8000 | 29,860 | | | |
| 248014 | 11/8/2007 | (167) | 178.9000 | 29,876 | | | |
| 248014 | 11/8/2007 | (167) | 179.5000 | 29,977 | | | |
| 248014 | 11/8/2007 | (4) | 181.4000 | 726 | | | |
| 248014 | 11/8/2007 | (110) | 181.4000 | 19,954 | | | |
| 248014 | 11/8/2007 | (149) | 181.4000 | 27,029 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    38

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/8/2007 | (65) | 181.4000 | 11,791 | | | |
| 248014 | 11/8/2007 | (138) | 182.3000 | 25,157 | | | |
| 248014 | 11/8/2007 | (39) | 182.3000 | 7,110 | | | |
| 248014 | 11/8/2007 | (43) | 182.4000 | 7,843 | | | |
| 248014 | 11/11/2007 | 174 | 171.9000 | (29,911) | | | |
| 248014 | 11/11/2007 | 174 | 172.0000 | (29,928) | | | |
| 248014 | 11/11/2007 | 46 | 172.1000 | (7,917) | | | |
| 248014 | 11/11/2007 | 10 | 172.2000 | (1,722) | | | |
| 248014 | 11/11/2007 | 117 | 172.2000 | (20,147) | | | |
| 248014 | 11/11/2007 | 136 | 172.2000 | (23,419) | | | |
| 248014 | 11/11/2007 | 37 | 172.4000 | (6,379) | | | |
| 248014 | 11/11/2007 | 173 | 172.5000 | (29,843) | | | |
| 248014 | 11/11/2007 | 100 | 173.3000 | (17,330) | | | |
| 248014 | 11/11/2007 | 72 | 173.4000 | (12,485) | | | |
| 248014 | 11/11/2007 | 135 | 173.7000 | (23,450) | | | |
| 248014 | 11/11/2007 | 37 | 173.9000 | (6,434) | | | |
| 248014 | 11/11/2007 | 172 | 174.1000 | (29,945) | | | |
| 248014 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248014 | 11/11/2007 | 65 | 174.3000 | (11,330) | | | |
| 248014 | 11/11/2007 | 106 | 174.3000 | (18,476) | | | |
| 248014 | 11/11/2007 | 33 | 174.3000 | (5,752) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.4000 | (29,822) | | | |
| 248014 | 11/11/2007 | 66 | 174.4000 | (11,510) | | | |
| 248014 | 11/11/2007 | 138 | 174.4000 | (24,067) | | | |
| 248014 | 11/11/2007 | 158 | 174.5000 | (27,571) | | | |
| 248014 | 11/11/2007 | 105 | 174.5000 | (18,323) | | | |
| 248014 | 11/11/2007 | 131 | 174.6000 | (22,873) | | | |
| 248014 | 11/11/2007 | 40 | 174.6000 | (6,984) | | | |
| 248014 | 11/11/2007 | 8 | 174.6000 | (1,397) | | | |
| 248014 | 11/11/2007 | 5 | 174.6000 | (873) | | | |
| 248014 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248014 | 11/11/2007 | 55 | 174.6000 | (9,603) | | | |
| 248014 | 11/11/2007 | 116 | 174.6000 | (20,254) | | | |
| 248014 | 11/11/2007 | 171 | 174.8000 | (29,891) | | | |
| 248014 | 11/11/2007 | 171 | 175.0000 | (29,925) | | | |
| 248014 | 11/11/2007 | (26) | 171.5000 | 4,459 | | | |
| 248014 | 11/11/2007 | (72) | 171.5000 | 12,348 | | | |
| 248014 | 11/11/2007 | (26) | 171.7000 | 4,464 | | | |
| 248014 | 11/11/2007 | (50) | 172.0000 | 8,600 | | | |
| 248014 | 11/11/2007 | (27) | 173.9000 | 4,695 | | | |
| 248014 | 11/11/2007 | (145) | 173.9000 | 25,216 | | | |
| 248014 | 11/12/2007 | 11 | 173.3000 | (1,906) | | | |
| 248014 | 11/12/2007 | 155 | 173.9000 | (26,955) | | | |
| 248014 | 11/12/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 146 | 174.0000 | (25,404) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 133 | 174.0000 | (23,142) | | | |
| 248014 | 11/12/2007 | 166 | 174.2000 | (28,917) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 47 | 174.5000 | (8,202) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008               39

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/12/2007 | 33 | 174.5000 | (5,759) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248014 | 11/12/2007 | 75 | 174.8000 | (13,110) | | | |
| 248014 | 11/12/2007 | 100 | 174.9000 | (17,490) | | | |
| 248014 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248014 | 11/12/2007 | 18 | 175.0000 | (3,150) | | | |
| 248014 | 11/12/2007 | 20 | 175.0000 | (3,500) | | | |
| 248014 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/12/2007 | 65 | 175.0000 | (11,375) | | | |
| 248014 | 11/12/2007 | 100 | 175.0000 | (17,500) | | | |
| 248014 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248014 | 11/12/2007 | 1 | 175.3000 | (175) | | | |
| 248014 | 11/12/2007 | 90 | 175.7000 | (15,813) | | | |
| 248014 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248014 | 11/13/2007 | 131 | 173.4000 | (22,715) | | | |
| 248014 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248014 | 11/13/2007 | 167 | 173.4000 | (28,958) | | | |
| 248014 | 11/13/2007 | 37 | 173.5000 | (6,420) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 145 | 173.5000 | (25,158) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 100 | 173.5000 | (17,350) | | | |
| 248014 | 11/13/2007 | 67 | 173.5000 | (11,625) | | | |
| 248014 | 11/13/2007 | 167 | 173.5000 | (28,975) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 36 | 173.6000 | (6,250) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 32 | 173.6000 | (5,555) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 162 | 173.6000 | (28,123) | | | |
| 248014 | 11/13/2007 | 6 | 173.6000 | (1,042) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 134 | 173.6000 | (23,262) | | | |
| 248014 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248014 | 11/13/2007 | 3 | 173.6000 | (521) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 68 | 173.7000 | (11,812) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 33 | 173.7000 | (5,732) | | | |
| 248014 | 11/13/2007 | 81 | 173.7000 | (14,070) | | | |
| 248014 | 11/13/2007 | 50 | 173.7000 | (8,685) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 111 | 173.7000 | (19,281) | | | |
| 248014 | 11/13/2007 | 56 | 173.7000 | (9,727) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          40

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 86 | 173.8000 | (14,947) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 114 | 173.8000 | (19,813) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 2 | 173.8000 | (348) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 165 | 173.9000 | (28,694) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 114 | 173.9000 | (19,825) | | | |
| 248014 | 11/13/2007 | 53 | 173.9000 | (9,217) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 137 | 174.0000 | (23,838) | | | |
| 248014 | 11/13/2007 | 31 | 174.0000 | (5,394) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 32 | 174.0000 | (5,568) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 108 | 174.1000 | (18,803) | | | |
| 248014 | 11/13/2007 | 59 | 174.1000 | (10,272) | | | |
| 248014 | 11/13/2007 | 168 | 174.1000 | (29,249) | | | |
| 248014 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248014 | 11/13/2007 | 167 | 174.3000 | (29,108) | | | |
| 248014 | 11/13/2007 | 135 | 174.3000 | (23,531) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 90 | 174.4000 | (15,696) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    41

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 34 | 174.4000 | (5,930) | | | |
| 248014 | 11/13/2007 | 134 | 174.4000 | (23,370) | | | |
| 248014 | 11/13/2007 | 167 | 174.5000 | (29,142) | | | |
| 248014 | 11/13/2007 | 77 | 174.5000 | (13,437) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 2 | 175.0000 | (350) | | | |
| 248014 | 11/13/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/13/2007 | 50 | 175.4000 | (8,770) | | | |
| 248014 | 11/13/2007 | 17 | 176.0000 | (2,992) | | | |
| 248014 | 11/14/2007 | 162 | 178.2000 | (28,868) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 163 | 179.1000 | (29,193) | | | |
| 248014 | 11/14/2007 | 162 | 179.1000 | (29,014) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 96 | 179.2000 | (17,203) | | | |
| 248014 | 11/14/2007 | 65 | 179.2000 | (11,648) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 161 | 179.3000 | (28,867) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.8000 | (28,768) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 31 | 179.9000 | (5,577) | | | |
| 248014 | 11/14/2007 | 129 | 179.9000 | (23,207) | | | |
| 248014 | 11/14/2007 | 142 | 180.2000 | (25,588) | | | |
| 248014 | 11/14/2007 | 50 | 180.3000 | (9,015) | | | |
| 248014 | 11/14/2007 | 31 | 180.3000 | (5,589) | | | |
| 248014 | 11/14/2007 | 18 | 180.4000 | (3,247) | | | |
| 248014 | 11/14/2007 | 111 | 180.4000 | (20,024) | | | |
| 248014 | 11/14/2007 | 161 | 180.4000 | (29,044) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    42

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/14/2007 | 130 | 180.4000 | (23,452) | | | |
| 248014 | 11/14/2007 | 47 | 180.7000 | (8,493) | | | |
| 248014 | 11/14/2007 | 113 | 180.7000 | (20,419) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 181.2000 | (28,992) | | | |
| 248014 | 11/14/2007 | (162) | 178.4000 | 28,901 | | | |
| 248014 | 11/14/2007 | (163) | 178.5000 | 29,096 | | | |
| 248014 | 11/19/2007 | (223) | 173.3000 | 38,646 | | | |
| 248014 | 11/22/2007 | 223 | 170.6000 | (38,044) | | | |
| 248014 | 11/25/2007 | (219) | 168.3000 | 36,858 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (139) | 168.3000 | 23,394 | | | |
| 248014 | 11/25/2007 | (82) | 168.3000 | 13,801 | | | |
| 248014 | 11/25/2007 | (24) | 168.5000 | 4,044 | | | |
| 248014 | 11/25/2007 | (199) | 168.5000 | 33,532 | | | |
| 248014 | 11/25/2007 | (163) | 168.9000 | 27,531 | | | |
| 248014 | 11/25/2007 | (59) | 169.2000 | 9,983 | | | |
| 248014 | 11/26/2007 | (217) | 171.0000 | 37,107 | | | |
| 248014 | 11/26/2007 | (216) | 171.0000 | 36,936 | | | |
| 248014 | 11/26/2007 | (217) | 171.1000 | 37,129 | | | |
| 248014 | 11/26/2007 | (39) | 173.3000 | 6,759 | | | |
| 248014 | 11/26/2007 | (6) | 173.4000 | 1,040 | | | |
| 248014 | 11/26/2007 | (169) | 173.4000 | 29,305 | | | |
| 248014 | 11/28/2007 | (168) | 175.8000 | 29,534 | | | |
| 248014 | 11/28/2007 | (168) | 176.4000 | 29,635 | | | |
| 248014 | 11/28/2007 | (138) | 176.4000 | 24,343 | | | |
| 248014 | 11/28/2007 | (29) | 176.4000 | 5,116 | | | |
| 248014 | 11/28/2007 | (167) | 176.5000 | 29,476 | | | |
| 248014 | 11/28/2007 | (167) | 176.6000 | 29,492 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248014 | 11/28/2007 | (76) | 177.2000 | 13,467 | | | |
| 248014 | 11/28/2007 | (91) | 177.2000 | 16,125 | | | |
| 248014 | 11/29/2007 | (9,679) | 182.5000 | 1,766,418 | | | |
| 248014 | 11/29/2007 | (1,934) | 182.5000 | 352,955 | | | |
| 248014 | 11/29/2007 | (1,770) | 182.5000 | 323,025 | | | |
| 248014 | 12/2/2007 | 161 | 185.2000 | (29,817) | | | |
| 248014 | 12/2/2007 | 50 | 185.6000 | (9,280) | | | |
| 248014 | 12/2/2007 | 110 | 185.7000 | (20,427) | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (123) | 183.3000 | 22,546 | | | |
| 248014 | 12/2/2007 | (161) | 183.3000 | 29,511 | | | |
| 248014 | 12/2/2007 | (1) | 183.3000 | 183 | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (100) | 183.4000 | 18,340 | | | |
| 248014 | 12/2/2007 | (61) | 183.4000 | 11,187 | | | |
| 248014 | 12/2/2007 | (39) | 183.4000 | 7,153 | | | |
| 248014 | 12/2/2007 | (162) | 183.6000 | 29,743 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | 16,213 | 1,265,883 | (1,852,161) |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008

**Attachment 1**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 3/1/2007 | 307 | 166.2000 | (51,023) | | | |
| 430430 | 3/1/2007 | 500 | 166.2000 | (83,100) | | | |
| 430430 | 3/1/2007 | 63 | 166.2000 | (10,471) | | | |
| 430430 | 3/1/2007 | 34 | 166.3000 | (5,654) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 109 | 166.3000 | (18,127) | | | |
| 430430 | 3/1/2007 | 268 | 166.3000 | (44,568) | | | |
| 430430 | 3/1/2007 | 180 | 166.3000 | (29,934) | | | |
| 430430 | 3/1/2007 | 695 | 166.3000 | (115,579) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 110 | 153.3000 | (16,863) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 100 | 153.3000 | (15,330) | | | |
| 430430 | 3/14/2007 | 17 | 153.3000 | (2,606) | | | |
| 430430 | 3/15/2007 | (700) | 152.0000 | 106,400 | | | |
| 430430 | 3/20/2007 | (70) | 156.2000 | 10,934 | | | |
| 430430 | 3/20/2007 | (639) | 156.2000 | 99,812 | | | |
| 430430 | 3/21/2007 | 520 | 156.2000 | (81,224) | | | |
| 430430 | 3/25/2007 | (93) | 156.5000 | 14,555 | | | |
| 430430 | 3/25/2007 | (343) | 156.6000 | 53,714 | | | |
| 430430 | 3/25/2007 | (100) | 156.6000 | 15,660 | | | |
| 430430 | 3/27/2007 | (500) | 152.7000 | 76,350 | | | |
| 430430 | 3/27/2007 | (47) | 152.7000 | 7,177 | | | |
| 430430 | 4/1/2007 | 100 | 152.8000 | (15,280) | | | |
| 430430 | 4/1/2007 | 86 | 152.8000 | (13,141) | | | |
| 430430 | 4/1/2007 | 200 | 152.8000 | (30,560) | | | |
| 430430 | 4/1/2007 | 187 | 152.8000 | (28,574) | | | |
| 430430 | 4/1/2007 | 127 | 152.8000 | (19,406) | | | |
| 430430 | 4/4/2007 | 142 | 151.5000 | (21,513) | | | |
| 430430 | 4/4/2007 | 43 | 151.5000 | (6,515) | | | |
| 430430 | 4/4/2007 | 24 | 151.5000 | (3,636) | | | |
| 430430 | 4/4/2007 | 57 | 151.5000 | (8,636) | | | |
| 430430 | 4/4/2007 | 44 | 151.6000 | (6,670) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 119 | 151.6000 | (18,040) | | | |
| 430430 | 4/17/2007 | (350) | 148.8000 | 52,080 | | | |
| 430430 | 4/22/2007 | 42 | 145.9000 | (6,128) | | | |
| 430430 | 4/22/2007 | 298 | 146.0000 | (43,508) | | | |
| 430430 | 4/22/2007 | 338 | 146.5000 | (49,517) | | | |
| 430430 | 4/26/2007 | (2,781) | 145.9000 | 405,748 | | | |
| 430430 | 5/9/2007 | (1,258) | 148.6000 | 186,939 | | | |
| 430430 | 5/9/2007 | (400) | 149.9000 | 59,960 | | | |
| 430430 | 5/9/2007 | (81) | 149.9000 | 12,142 | | | |
| 430430 | 5/9/2007 | (241) | 150.0000 | 36,150 | | | |
| 430430 | 5/15/2007 | 65 | 148.7000 | (9,666) | | | |
| 430430 | 5/15/2007 | 125 | 148.7000 | (18,588) | | | |
| 430430 | 5/15/2007 | (257) | 148.9000 | 38,267 | | | |
| 430430 | 5/15/2007 | (278) | 148.9000 | 41,394 | | | |
| 430430 | 5/15/2007 | (261) | 148.9000 | 38,863 | | | |
| 430430 | 5/16/2007 | 1,258 | 149.8000 | (188,448) | | | |
| 430430 | 5/16/2007 | (135) | 147.1000 | 19,859 | | | |
| 430430 | 5/16/2007 | (345) | 147.1000 | 50,750 | | | |
| 430430 | 5/16/2007 | (80) | 147.5000 | 11,800 | | | |
| 430430 | 5/16/2007 | (140) | 147.5000 | 20,650 | | | |
| 430430 | 5/16/2007 | (100) | 147.5000 | 14,750 | | | |
| 430430 | 5/16/2007 | (279) | 147.6000 | 41,180 | | | |
| 430430 | 5/16/2007 | (40) | 147.6000 | 5,904 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    44

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 5/16/2007 | (74) | 147.6000 | 10,922 | | | |
| 430430 | 5/16/2007 | (140) | 147.6000 | 20,664 | | | |
| 430430 | 5/16/2007 | (106) | 147.6000 | 15,646 | | | |
| 430430 | 5/16/2007 | (59) | 147.6000 | 8,708 | | | |
| 430430 | 5/16/2007 | (163) | 147.6000 | 24,059 | | | |
| 430430 | 5/16/2007 | (98) | 147.6000 | 14,465 | | | |
| 430430 | 5/16/2007 | (7) | 147.6000 | 1,033 | | | |
| 430430 | 5/16/2007 | (284) | 147.6000 | 41,918 | | | |
| 430430 | 5/16/2007 | (29) | 147.6000 | 4,280 | | | |
| 430430 | 5/16/2007 | (85) | 147.7000 | 12,555 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (114) | 147.7000 | 16,838 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (3) | 148.0000 | 444 | | | |
| 430430 | 5/16/2007 | (137) | 148.0000 | 20,276 | | | |
| 430430 | 5/16/2007 | (278) | 148.0000 | 41,144 | | | |
| 430430 | 5/16/2007 | (63) | 148.0000 | 9,324 | | | |
| 430430 | 5/16/2007 | (194) | 148.3000 | 28,770 | | | |
| 430430 | 5/17/2007 | (34) | 146.0000 | 4,964 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (103) | 146.0000 | 15,038 | | | |
| 430430 | 5/17/2007 | (15) | 146.6000 | 2,199 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (21) | 146.6000 | 3,079 | | | |
| 430430 | 5/17/2007 | (69) | 146.7000 | 10,122 | | | |
| 430430 | 5/17/2007 | (140) | 146.7000 | 20,538 | | | |
| 430430 | 5/17/2007 | (107) | 146.7000 | 15,697 | | | |
| 430430 | 5/17/2007 | (104) | 147.9000 | 15,382 | | | |
| 430430 | 5/17/2007 | (112) | 147.9000 | 16,565 | | | |
| 430430 | 5/17/2007 | (88) | 147.9000 | 13,015 | | | |
| 430430 | 5/17/2007 | (166) | 147.9000 | 24,551 | | | |
| 430430 | 5/20/2007 | (237) | 147.4000 | 34,934 | | | |
| 430430 | 5/20/2007 | (82) | 147.4000 | 12,087 | | | |
| 430430 | 5/21/2007 | (855) | 147.7000 | 126,284 | | | |
| 430430 | 5/21/2007 | (478) | 149.4000 | 71,413 | | | |
| 430430 | 5/24/2007 | 1,395 | 147.6000 | (205,902) | | | |
| 430430 | 5/27/2007 | 980 | 147.3000 | (144,354) | | | |
| 430430 | 5/29/2007 | 170 | 148.0000 | (25,160) | | | |
| 430430 | 5/29/2007 | 226 | 148.0000 | (33,448) | | | |
| 430430 | 5/29/2007 | 284 | 148.4000 | (42,146) | | | |
| 430430 | 5/30/2007 | (300) | 146.1000 | 43,830 | | | |
| 430430 | 6/6/2007 | 454 | 139.7000 | (63,424) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 36 | 139.7000 | (5,029) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 30 | 139.7000 | (4,191) | | | |
| 430430 | 6/6/2007 | 20 | 139.7000 | (2,794) | | | |
| 430430 | 6/6/2007 | 200 | 139.7000 | (27,940) | | | |
| 430430 | 6/6/2007 | 14 | 139.7000 | (1,956) | | | |
| 430430 | 6/7/2007 | (1,232) | 139.0000 | 171,248 | | | |
| 430430 | 7/3/2007 | 90 | 148.5000 | (13,365) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    45

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 7/3/2007 | 54 | 148.5000 | (8,019) | | | |
| 430430 | 7/30/2007 | 164 | 156.6000 | (25,682) | | | |
| 430430 | 7/30/2007 | 68 | 156.6000 | (10,649) | | | |
| 430430 | 7/30/2007 | (232) | 158.4000 | 36,749 | | | |
| 430430 | 8/2/2007 | 137 | 154.1000 | (21,112) | | | |
| 430430 | 8/2/2007 | 138 | 154.1000 | (21,266) | | | |
| 430430 | 8/2/2007 | 105 | 154.1000 | (16,181) | | | |
| 430430 | 8/5/2007 | (199) | 145.7000 | 28,994 | | | |
| 430430 | 8/5/2007 | (132) | 145.7000 | 19,232 | | | |
| 430430 | 8/5/2007 | (105) | 146.6000 | 15,393 | | | |
| 430430 | 8/5/2007 | (6) | 146.6000 | 880 | | | |
| 430430 | 8/5/2007 | (110) | 148.3000 | 16,313 | | | |
| 430430 | 8/5/2007 | (109) | 148.3000 | 16,165 | | | |
| 430430 | 8/8/2007 | (200) | 150.0000 | 30,000 | | | |
| 430430 | 8/8/2007 | (432) | 150.0000 | 64,800 | | | |
| 430430 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 430430 | 9/4/2007 | (277) | 151.2000 | 41,882 | | | |
| 430430 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 430430 | 9/17/2007 | (102) | 158.4000 | 16,157 | | | |
| 430430 | 9/17/2007 | (100) | 158.4000 | 15,840 | | | |
| 430430 | 9/17/2007 | (75) | 158.4000 | 11,880 | | | |
| 430430 | 9/17/2007 | (218) | 158.4000 | 34,531 | | | |
| 430430 | 9/24/2007 | 324 | 158.8000 | (51,451) | | | |
| 430430 | 9/24/2007 | 75 | 158.8000 | (11,910) | | | |
| 430430 | 9/24/2007 | 100 | 158.8000 | (15,880) | | | |
| 430430 | 9/24/2007 | 284 | 158.8000 | (45,099) | | | |
| 430430 | 9/25/2007 | 366 | 158.0000 | (57,828) | | | |
| 430430 | 9/25/2007 | 1,500 | 158.0000 | (237,000) | | | |
| 430430 | 9/25/2007 | 4,000 | 158.0000 | (632,000) | | | |
| 430430 | 9/25/2007 | 500 | 158.0000 | (79,000) | | | |
| 430430 | 9/25/2007 | 493 | 158.0000 | (77,894) | | | |
| 430430 | 10/1/2007 | 28 | 177.4000 | (4,967) | | | |
| 430430 | 10/1/2007 | 922 | 177.4000 | (163,563) | | | |
| 430430 | 10/18/2007 | 296 | 177.7000 | (52,599) | | | |
| 430430 | 10/18/2007 | 295 | 177.8000 | (52,451) | | | |
| 430430 | 10/25/2007 | 299 | 189.7000 | (56,720) | | | |
| 430430 | 10/25/2007 | 280 | 189.7000 | (53,116) | | | |
| 430430 | 10/25/2007 | 79 | 190.0000 | (15,010) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 80 | 190.0000 | (15,200) | | | |
| 430430 | 10/25/2007 | 212 | 190.3000 | (40,344) | | | |
| 430430 | 10/25/2007 | 282 | 190.5000 | (53,721) | | | |
| 430430 | 10/25/2007 | 228 | 190.5000 | (43,434) | | | |
| 430430 | 10/25/2007 | 283 | 191.2000 | (54,110) | | | |
| 430430 | 10/25/2007 | 4 | 191.2000 | (765) | | | |
| 430430 | 10/25/2007 | 221 | 191.2000 | (42,255) | | | |
| 430430 | 10/25/2007 | 66 | 191.2000 | (12,619) | | | |
| 430430 | 10/25/2007 | 181 | 191.3000 | (34,625) | | | |
| 430430 | 10/25/2007 | 106 | 191.3000 | (20,278) | | | |
| 430430 | 10/25/2007 | 289 | 191.4000 | (55,315) | | | |
| 430430 | 10/25/2007 | 44 | 191.6000 | (8,430) | | | |
| 430430 | 10/25/2007 | 28 | 191.6000 | (5,365) | | | |
| 430430 | 10/25/2007 | 287 | 191.7000 | (55,018) | | | |
| 430430 | 10/25/2007 | 215 | 191.8000 | (41,237) | | | |
| 430430 | 10/25/2007 | 229 | 191.9000 | (43,945) | | | |
| 430430 | 10/25/2007 | 58 | 191.9000 | (11,130) | | | |
| 430430 | 10/30/2007 | (107) | 193.7000 | 20,726 | | | |
| 430430 | 10/30/2007 | (108) | 193.7000 | 20,920 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          46

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 10/30/2007 | (110) | 193.7000 | 21,307 | | | |
| 430430 | 10/30/2007 | (94) | 193.7000 | 18,208 | | | |
| 430430 | 10/30/2007 | (82) | 193.7000 | 15,883 | | | |
| 430430 | 10/30/2007 | (54) | 193.7000 | 10,460 | | | |
| 430430 | 10/30/2007 | (139) | 193.7000 | 26,924 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (153) | 193.7000 | 29,636 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (120) | 193.7000 | 23,244 | | | |
| 430430 | 10/30/2007 | (57) | 193.7000 | 11,041 | | | |
| 430430 | 11/26/2007 | 168 | 170.9000 | (28,711) | | | |
| 430430 | 11/29/2007 | 14,804 | 182.5000 | (2,701,730) | | | |
| 430430 | 11/29/2007 | 3,702 | 182.5000 | (675,615) | | | |
| 430430 | 11/29/2007 | 6,198 | 182.5000 | (1,131,135) | | | |
| 430430 | 12/3/2007 | (600) | 183.8000 | 110,280 | | | |
| 430430 | 12/3/2007 | (20) | 183.8000 | 3,676 | 29,076 | 2,270,204 | (3,146,081) |
| | | | | | | | |
| 440206 | 5/24/2007 | (3,627) | 147.6000 | 535,345 | | | |
| 440206 | 5/29/2007 | 2,102 | 148.0000 | (311,096) | | | |
| 440206 | 5/29/2007 | 2 | 148.0000 | (296) | | | |
| 440206 | 5/29/2007 | 1,000 | 148.0000 | (148,000) | | | |
| 440206 | 5/29/2007 | 500 | 148.0000 | (74,000) | | | |
| 440206 | 5/29/2007 | 3 | 148.0000 | (444) | | | |
| 440206 | 5/29/2007 | 11 | 148.0000 | (1,628) | | | |
| 440206 | 6/5/2007 | (2,381) | 141.3000 | 336,435 | | | |
| 440206 | 6/5/2007 | (16) | 141.3000 | 2,261 | | | |
| 440206 | 8/9/2007 | (100) | 158.2000 | 15,820 | | | |
| 440206 | 8/30/2007 | 1,693 | 146.9000 | (248,702) | | | |
| 440206 | 8/30/2007 | 1,807 | 146.9000 | (265,448) | | | |
| 440206 | 8/30/2007 | 1,542 | 146.9000 | (226,520) | | | |
| 440206 | 9/25/2007 | (12,998) | 158.0000 | 2,053,684 | | | |
| 440206 | 11/29/2007 | 9,116 | 182.5000 | (1,663,670) | | | |
| 440206 | 11/29/2007 | 2,763 | 182.5000 | (504,248) | | | |
| 440206 | 11/29/2007 | 11,084 | 182.5000 | (2,022,830) | 12,501 | 976,057 | (1,547,279) |
| | | | | | | | |
| 650066 | 3/7/2007 | 365 | 160.0037 | (58,401) | | | |
| 650066 | 5/30/2007 | 64 | 141.9000 | (9,082) | | | |
| 650066 | 10/17/2007 | (429) | 179.6610 | 77,075 | | | |
| 650066 | 11/29/2007 | 343 | 182.5000 | (62,598) | 343 | 26,781 | (26,225) |
| | | | | | | | |
| 655266 | 3/7/2007 | 849 | 160.0037 | (135,843) | | | |
| 655266 | 10/17/2007 | (849) | 179.6610 | 152,532 | | | |
| 655266 | 11/29/2007 | 1,067 | 182.5000 | (194,728) | 1,067 | 83,310 | (94,729) |
| | | | | | | | |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | (226) | 181.6000 | 41,042 | | | |
| 707707 | 11/7/2007 | (185) | 181.6000 | 33,596 | | | |
| 707707 | 11/7/2007 | (41) | 181.6000 | 7,446 | | | |
| 707707 | 11/11/2007 | 2 | 173.3000 | (347) | 0 | 0 | (253) |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          47

**Attachment 1**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| | **Total Transactions in NIS** | | | | **69,787.95** | | **(8,108,212)** |
| | **US $ Amount as of Feb. 4, 2008** | | | | | | **($2,261,380)** |
| | **US $ Transactions** | | | | | | |
| 117666 | 12/12/2006 | 3 | $37.1000 | ($111) | | | |
| 117666 | 12/14/2006 | (3) | $36.6000 | $110 | 0 | $0 | ($2) |
| | **Total Transactions in US $** | | | | **0** | | **($2)** |
| | **TOTAL** | | | | **69,787.95** | | **($2,261,382)** |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008     48

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 6019 | 11/28/2007 | 17 | 178.3000 | (3,031) | | | |
| 6019 | 11/28/2007 | 50 | 178.3000 | (8,915) | 67 | 5,231 | (6,715) |
| | | | | | | | |
| 6053 | 10/17/2007 | 229 | 178.8000 | (40,945) | | | |
| 6053 | 10/17/2007 | 51 | 178.8000 | (9,119) | | | |
| 6053 | 11/6/2007 | (54) | 184.6000 | 9,968 | | | |
| 6053 | 11/27/2007 | 61 | 176.8000 | (10,785) | | | |
| 6053 | 11/27/2007 | 24 | 176.8000 | (4,243) | 311 | 24,282 | (30,841) |
| | | | | | | | |
| 133900 | 11/1/2006 | 70.95 | 125.2525 | (8,887) | 71 | 5,540 | (3,347) |
| | | | | | | | |
| 171140 | 3/7/2007 | 47 | 159.1000 | (7,478) | | | |
| 171140 | 10/17/2007 | (47) | 179.5000 | 8,437 | | | |
| 171140 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (3,427) |
| | | | | | | | |
| 191115 | 11/29/2007 | 42 | 182.5000 | (7,665) | 42 | 3,279 | (4,386) |
| | | | | | | | |
| 201456 | 3/7/2007 | 80 | 160.0037 | (12,800) | | | |
| 201456 | 5/30/2007 | 13 | 141.9000 | (1,845) | | | |
| 201456 | 10/17/2007 | (93) | 179.6610 | 16,708 | | | |
| 201456 | 11/29/2007 | 74 | 182.5000 | (13,505) | 74 | 5,778 | (5,664) |
| | | | | | | | |
| 201545 | 3/7/2007 | 4 | 159.1000 | (636) | | | |
| 201545 | 3/7/2007 | 109 | 159.1000 | (17,342) | 113 | 8,823 | (9,155) |
| | | | | | | | |
| 248004 | 12/28/2006 | 3,986 | 149.8000 | (597,103) | | | |
| 248004 | 1/1/2007 | 2 | 150.4000 | (301) | | | |
| 248004 | 1/1/2007 | 12 | 150.4000 | (1,805) | | | |
| 248004 | 1/1/2007 | 4 | 150.4000 | (602) | | | |
| 248004 | 1/1/2007 | 72 | 150.4000 | (10,829) | | | |
| 248004 | 1/10/2007 | (80) | 149.1000 | 11,928 | | | |
| 248004 | 1/10/2007 | (259) | 149.3000 | 38,669 | | | |
| 248004 | 1/10/2007 | (179) | 149.3000 | 26,725 | | | |
| 248004 | 1/10/2007 | (129) | 150.2000 | 19,376 | | | |
| 248004 | 1/10/2007 | (129) | 150.2000 | 19,376 | | | |
| 248004 | 1/11/2007 | (131) | 147.7000 | 19,349 | | | |
| 248004 | 1/11/2007 | (132) | 147.9000 | 19,523 | | | |
| 248004 | 1/11/2007 | (89) | 147.9000 | 13,163 | | | |
| 248004 | 1/11/2007 | (43) | 147.9000 | 6,360 | | | |
| 248004 | 1/11/2007 | (131) | 148.0000 | 19,388 | | | |
| 248004 | 1/11/2007 | (131) | 148.1000 | 19,401 | | | |
| 248004 | 1/11/2007 | (131) | 148.2000 | 19,414 | | | |
| 248004 | 1/11/2007 | (132) | 148.3000 | 19,576 | | | |
| 248004 | 1/11/2007 | (131) | 148.5000 | 19,454 | | | |
| 248004 | 1/11/2007 | (200) | 149.2000 | 29,840 | | | |
| 248004 | 1/11/2007 | (191) | 149.2000 | 28,497 | | | |
| 248004 | 1/14/2007 | (70) | 152.4000 | 10,668 | | | |
| 248004 | 1/14/2007 | (60) | 152.4000 | 9,144 | | | |
| 248004 | 1/14/2007 | (129) | 153.0000 | 19,737 | | | |
| 248004 | 1/14/2007 | (259) | 153.0000 | 39,627 | | | |
| 248004 | 1/15/2007 | (131) | 152.8000 | 20,017 | | | |
| 248004 | 1/15/2007 | (130) | 153.0000 | 19,890 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                 1

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 1/15/2007 | (66) | 153.2000 | 10,111 | | | |
| 248004 | 1/15/2007 | (64) | 153.2000 | 9,805 | | | |
| 248004 | 1/15/2007 | (36) | 153.7000 | 5,533 | | | |
| 248004 | 1/15/2007 | (94) | 153.7000 | 14,448 | | | |
| 248004 | 1/15/2007 | (67) | 153.8000 | 10,305 | | | |
| 248004 | 1/15/2007 | (63) | 153.9000 | 9,696 | | | |
| 248004 | 1/16/2007 | (427) | 152.5000 | 65,118 | | | |
| 248004 | 1/16/2007 | (131) | 153.0000 | 20,043 | | | |
| 248004 | 1/16/2007 | (131) | 153.1000 | 20,056 | | | |
| 248004 | 5/14/2007 | 316 | 151.3000 | (47,811) | | | |
| 248004 | 5/14/2007 | 56 | 151.4000 | (8,478) | | | |
| 248004 | 5/14/2007 | 250 | 151.4000 | (37,850) | | | |
| 248004 | 5/14/2007 | 10 | 151.4000 | (1,514) | | | |
| 248004 | 5/14/2007 | 108 | 151.4000 | (16,351) | | | |
| 248004 | 5/14/2007 | 208 | 151.4000 | (31,491) | | | |
| 248004 | 5/16/2007 | (948) | 147.2000 | 139,546 | | | |
| 248004 | 6/12/2007 | (142) | 134.6000 | 19,113 | | | |
| 248004 | 6/12/2007 | (142) | 134.7000 | 19,127 | | | |
| 248004 | 6/12/2007 | (44) | 134.7000 | 5,927 | | | |
| 248004 | 6/12/2007 | (98) | 134.7000 | 13,201 | | | |
| 248004 | 6/14/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/14/2007 | 24 | 149.9000 | (3,598) | | | |
| 248004 | 6/14/2007 | 65 | 150.0000 | (9,750) | | | |
| 248004 | 6/14/2007 | 75 | 150.0000 | (11,250) | | | |
| 248004 | 6/14/2007 | 139 | 151.4000 | (21,045) | | | |
| 248004 | 6/14/2007 | (6) | 148.6000 | 892 | | | |
| 248004 | 6/14/2007 | (100) | 148.6000 | 14,860 | | | |
| 248004 | 6/14/2007 | (23) | 148.6000 | 3,418 | | | |
| 248004 | 6/14/2007 | (13) | 148.7000 | 1,933 | | | |
| 248004 | 6/14/2007 | (141) | 149.2000 | 21,037 | | | |
| 248004 | 6/14/2007 | (133) | 149.7000 | 19,910 | | | |
| 248004 | 6/14/2007 | (7) | 149.7000 | 1,048 | | | |
| 248004 | 6/14/2007 | (137) | 149.8000 | 20,523 | | | |
| 248004 | 6/14/2007 | (139) | 149.8000 | 20,822 | | | |
| 248004 | 6/14/2007 | (140) | 149.9000 | 20,986 | | | |
| 248004 | 6/14/2007 | (1) | 149.9000 | 150 | | | |
| 248004 | 6/14/2007 | (3) | 150.0000 | 450 | | | |
| 248004 | 6/14/2007 | (140) | 150.0000 | 21,000 | | | |
| 248004 | 6/14/2007 | (140) | 150.1000 | 21,014 | | | |
| 248004 | 6/14/2007 | (140) | 150.3000 | 21,042 | | | |
| 248004 | 6/14/2007 | (140) | 150.7000 | 21,098 | | | |
| 248004 | 6/14/2007 | (9) | 151.4000 | 1,363 | | | |
| 248004 | 6/14/2007 | (94) | 151.5000 | 14,241 | | | |
| 248004 | 6/14/2007 | (45) | 151.5000 | 6,818 | | | |
| 248004 | 6/14/2007 | (130) | 151.5000 | 19,695 | | | |
| 248004 | 6/17/2007 | 125 | 151.3000 | (18,913) | | | |
| 248004 | 6/17/2007 | 40 | 151.4000 | (6,056) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 101 | 151.5000 | (15,302) | | | |
| 248004 | 6/17/2007 | 16 | 151.5000 | (2,424) | | | |
| 248004 | 6/17/2007 | 141 | 151.5000 | (21,362) | | | |
| 248004 | 6/17/2007 | 126 | 151.5000 | (19,089) | | | |
| 248004 | 6/17/2007 | 15 | 151.5000 | (2,273) | | | |
| 248004 | 6/17/2007 | 46 | 151.9000 | (6,987) | | | |
| 248004 | 6/17/2007 | 48 | 152.0000 | (7,296) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/17/2007 | 92 | 152.0000 | (13,984) | | | |
| 248004 | 6/17/2007 | 43 | 152.0000 | (6,536) | | | |
| 248004 | 6/17/2007 | 98 | 152.0000 | (14,896) | | | |
| 248004 | 6/17/2007 | 95 | 152.0000 | (14,440) | | | |
| 248004 | 6/18/2007 | (3) | 151.3000 | 454 | | | |
| 248004 | 6/19/2007 | (27) | 149.9000 | 4,047 | | | |
| 248004 | 6/19/2007 | (143) | 149.9000 | 21,436 | | | |
| 248004 | 6/19/2007 | (142) | 150.1000 | 21,314 | | | |
| 248004 | 6/19/2007 | (98) | 150.1000 | 14,710 | | | |
| 248004 | 6/19/2007 | (44) | 150.1000 | 6,604 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (142) | 150.3000 | 21,343 | | | |
| 248004 | 6/19/2007 | (115) | 150.3000 | 17,285 | | | |
| 248004 | 6/20/2007 | 141 | 152.5000 | (21,503) | | | |
| 248004 | 6/20/2007 | 64 | 152.5000 | (9,760) | | | |
| 248004 | 6/20/2007 | 77 | 152.5000 | (11,743) | | | |
| 248004 | 6/20/2007 | 66 | 152.6000 | (10,072) | | | |
| 248004 | 6/20/2007 | 75 | 152.7000 | (11,453) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 36 | 152.9000 | (5,504) | | | |
| 248004 | 6/20/2007 | 50 | 152.9000 | (7,645) | | | |
| 248004 | 6/20/2007 | 5 | 153.0000 | (765) | | | |
| 248004 | 6/20/2007 | 141 | 153.0000 | (21,573) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 140 | 153.1000 | (21,434) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 36 | 153.1000 | (5,512) | | | |
| 248004 | 6/20/2007 | 104 | 153.2000 | (15,933) | | | |
| 248004 | 6/20/2007 | 140 | 153.2000 | (21,448) | | | |
| 248004 | 6/20/2007 | 42 | 153.2000 | (6,434) | | | |
| 248004 | 6/20/2007 | 66 | 153.2000 | (10,111) | | | |
| 248004 | 6/20/2007 | 34 | 153.2000 | (5,209) | | | |
| 248004 | 6/20/2007 | 130 | 153.2000 | (19,916) | | | |
| 248004 | 6/20/2007 | 32 | 153.3000 | (4,906) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 14 | 153.3000 | (2,146) | | | |
| 248004 | 6/20/2007 | 56 | 153.3000 | (8,585) | | | |
| 248004 | 6/20/2007 | 140 | 153.3000 | (21,462) | | | |
| 248004 | 6/20/2007 | 132 | 153.3000 | (20,236) | | | |
| 248004 | 6/20/2007 | 8 | 153.4000 | (1,227) | | | |
| 248004 | 6/20/2007 | 10 | 153.4000 | (1,534) | | | |
| 248004 | 6/20/2007 | 140 | 153.4000 | (21,476) | | | |
| 248004 | 6/20/2007 | (142) | 152.0000 | 21,584 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (142) | 152.2000 | 21,612 | | | |
| 248004 | 6/20/2007 | (74) | 152.2000 | 11,263 | | | |
| 248004 | 6/20/2007 | (68) | 152.2000 | 10,350 | | | |
| 248004 | 6/20/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 6/20/2007 | (141) | 152.5000 | 21,503 | | | |
| 248004 | 6/20/2007 | (141) | 152.6000 | 21,517 | | | |
| 248004 | 6/20/2007 | (32) | 152.6000 | 4,883 | | | |
| 248004 | 6/20/2007 | (141) | 152.7000 | 21,531 | | | |
| 248004 | 6/20/2007 | (109) | 152.7000 | 16,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.4000 | 21,153 | | | |
| 248004 | 6/21/2007 | (43) | 154.5000 | 6,644 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (94) | 154.6000 | 14,532 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    3

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (137) | 154.6000 | 21,180 | | | |
| 248004 | 6/21/2007 | (77) | 154.9000 | 11,927 | | | |
| 248004 | 6/21/2007 | (112) | 155.0000 | 17,360 | | | |
| 248004 | 6/21/2007 | (25) | 155.0000 | 3,875 | | | |
| 248004 | 6/21/2007 | (137) | 155.4000 | 21,290 | | | |
| 248004 | 6/21/2007 | (136) | 155.5000 | 21,148 | | | |
| 248004 | 6/21/2007 | (74) | 155.6000 | 11,514 | | | |
| 248004 | 6/21/2007 | (137) | 155.6000 | 21,317 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (63) | 155.7000 | 9,809 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (79) | 155.7000 | 12,300 | | | |
| 248004 | 6/21/2007 | (137) | 155.7000 | 21,331 | | | |
| 248004 | 6/21/2007 | (137) | 155.8000 | 21,345 | | | |
| 248004 | 6/21/2007 | (58) | 155.8000 | 9,036 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/21/2007 | (137) | 155.9000 | 21,358 | | | |
| 248004 | 6/24/2007 | 156 | 153.5000 | (23,946) | | | |
| 248004 | 6/25/2007 | 100 | 151.7000 | (15,170) | | | |
| 248004 | 6/25/2007 | 58 | 151.9000 | (8,810) | | | |
| 248004 | 6/25/2007 | (59) | 151.0000 | 8,909 | | | |
| 248004 | 6/25/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 6/25/2007 | (156) | 153.5000 | 23,946 | | | |
| 248004 | 6/26/2007 | 110 | 149.4000 | (16,434) | | | |
| 248004 | 6/26/2007 | 50 | 149.4000 | (7,470) | | | |
| 248004 | 6/26/2007 | 94 | 149.4000 | (14,044) | | | |
| 248004 | 6/26/2007 | 66 | 149.4000 | (9,860) | | | |
| 248004 | 6/26/2007 | 159 | 149.5000 | (23,771) | | | |
| 248004 | 6/26/2007 | 2 | 149.5000 | (299) | | | |
| 248004 | 6/26/2007 | 116 | 149.5000 | (17,342) | | | |
| 248004 | 6/26/2007 | 41 | 149.5000 | (6,130) | | | |
| 248004 | 6/26/2007 | 116 | 149.6000 | (17,354) | | | |
| 248004 | 6/26/2007 | 160 | 149.6000 | (23,936) | | | |
| 248004 | 6/26/2007 | 28 | 149.7000 | (4,192) | | | |
| 248004 | 6/26/2007 | 106 | 149.7000 | (15,868) | | | |
| 248004 | 6/26/2007 | 26 | 149.7000 | (3,892) | | | |
| 248004 | 6/26/2007 | 128 | 149.7000 | (19,162) | | | |
| 248004 | 6/26/2007 | 32 | 149.7000 | (4,790) | | | |
| 248004 | 6/26/2007 | 47 | 149.7000 | (7,036) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 160 | 149.7000 | (23,952) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 29 | 149.7000 | (4,341) | | | |
| 248004 | 6/26/2007 | 116 | 149.7000 | (17,365) | | | |
| 248004 | 6/26/2007 | 14 | 149.7000 | (2,096) | | | |
| 248004 | 6/26/2007 | 159 | 149.7000 | (23,802) | | | |
| 248004 | 6/26/2007 | 113 | 149.8000 | (16,927) | | | |
| 248004 | 6/26/2007 | 44 | 149.8000 | (6,591) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/26/2007 | 160 | 149.8000 | (23,968) | | | |
| 248004 | 6/27/2007 | 159 | 148.8000 | (23,659) | | | |
| 248004 | 6/27/2007 | 159 | 149.2000 | (23,723) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                                   4

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 6/27/2007 | (141) | 148.4000 | 20,924 | | | |
| 248004 | 6/27/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 6/27/2007 | (37) | 148.5000 | 5,495 | | | |
| 248004 | 6/27/2007 | (159) | 148.5000 | 23,612 | | | |
| 248004 | 6/27/2007 | (18) | 148.5000 | 2,673 | | | |
| 248004 | 6/27/2007 | (17) | 148.6000 | 2,526 | | | |
| 248004 | 6/27/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 6/27/2007 | (7) | 148.6000 | 1,040 | | | |
| 248004 | 6/27/2007 | (153) | 148.6000 | 22,736 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/27/2007 | (160) | 148.6000 | 23,776 | | | |
| 248004 | 6/28/2007 | 448 | 153.0000 | (68,544) | | | |
| 248004 | 7/1/2007 | 82 | 149.5000 | (12,259) | | | |
| 248004 | 7/1/2007 | (108) | 147.5000 | 15,930 | | | |
| 248004 | 7/1/2007 | (37) | 147.6000 | 5,461 | | | |
| 248004 | 7/1/2007 | (66) | 147.6000 | 9,742 | | | |
| 248004 | 7/1/2007 | (79) | 147.6000 | 11,660 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (144) | 147.7000 | 21,269 | | | |
| 248004 | 7/1/2007 | (94) | 147.8000 | 13,893 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (144) | 147.8000 | 21,283 | | | |
| 248004 | 7/1/2007 | (38) | 147.9000 | 5,620 | | | |
| 248004 | 7/1/2007 | (50) | 147.9000 | 7,395 | | | |
| 248004 | 7/1/2007 | (144) | 147.9000 | 21,298 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (144) | 148.0000 | 21,312 | | | |
| 248004 | 7/1/2007 | (106) | 148.0000 | 15,688 | | | |
| 248004 | 7/1/2007 | (43) | 148.2000 | 6,373 | | | |
| 248004 | 7/1/2007 | (101) | 148.3000 | 14,978 | | | |
| 248004 | 7/1/2007 | (33) | 148.4000 | 4,897 | | | |
| 248004 | 7/1/2007 | (111) | 148.4000 | 16,472 | | | |
| 248004 | 7/1/2007 | (34) | 148.4000 | 5,046 | | | |
| 248004 | 7/1/2007 | (144) | 148.4000 | 21,370 | | | |
| 248004 | 7/1/2007 | (36) | 148.5000 | 5,346 | | | |
| 248004 | 7/1/2007 | (67) | 148.5000 | 9,950 | | | |
| 248004 | 7/1/2007 | (110) | 148.5000 | 16,335 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.5000 | 21,384 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (41) | 148.6000 | 6,093 | | | |
| 248004 | 7/1/2007 | (144) | 148.6000 | 21,398 | | | |
| 248004 | 7/1/2007 | (144) | 148.7000 | 21,413 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (116) | 149.4000 | 17,330 | | | |
| 248004 | 7/1/2007 | (27) | 149.4000 | 4,034 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/1/2007 | (143) | 149.4000 | 21,364 | | | |
| 248004 | 7/2/2007 | (121) | 147.7000 | 17,872 | | | |
| 248004 | 7/2/2007 | (7) | 148.0000 | 1,036 | | | |
| 248004 | 7/2/2007 | (56) | 148.0000 | 8,288 | | | |
| 248004 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248004 | 7/2/2007 | (24) | 148.0000 | 3,552 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (130) | 148.1000 | 19,253 | | | |
| 248004 | 7/2/2007 | (82) | 148.1000 | 12,144 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    5

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (145) | 148.1000 | 21,475 | | | |
| 248004 | 7/2/2007 | (67) | 148.1000 | 9,923 | | | |
| 248004 | 7/2/2007 | (78) | 148.1000 | 11,552 | | | |
| 248004 | 7/2/2007 | (15) | 148.2000 | 2,223 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (100) | 148.1000 | 14,810 | | | |
| 248004 | 7/3/2007 | (88) | 148.1000 | 13,033 | | | |
| 248004 | 7/3/2007 | (143) | 148.4000 | 21,221 | | | |
| 248004 | 7/3/2007 | (122) | 148.5000 | 18,117 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.5000 | 21,236 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (143) | 148.6000 | 21,250 | | | |
| 248004 | 7/3/2007 | (21) | 148.6000 | 3,121 | | | |
| 248004 | 7/4/2007 | 66 | 148.1000 | (9,775) | | | |
| 248004 | 7/4/2007 | 32 | 148.1000 | (4,739) | | | |
| 248004 | 7/4/2007 | (31) | 146.8000 | 4,551 | | | |
| 248004 | 7/4/2007 | (33) | 146.9000 | 4,848 | | | |
| 248004 | 7/4/2007 | (22) | 146.9000 | 3,232 | | | |
| 248004 | 7/4/2007 | (11) | 146.9000 | 1,616 | | | |
| 248004 | 7/4/2007 | (131) | 146.9000 | 19,244 | | | |
| 248004 | 7/4/2007 | (5) | 147.0000 | 735 | | | |
| 248004 | 7/4/2007 | (82) | 147.0000 | 12,054 | | | |
| 248004 | 7/4/2007 | (78) | 147.0000 | 11,466 | | | |
| 248004 | 7/4/2007 | (33) | 147.0000 | 4,851 | | | |
| 248004 | 7/4/2007 | (54) | 147.0000 | 7,938 | | | |
| 248004 | 7/4/2007 | (33) | 147.1000 | 4,854 | | | |
| 248004 | 7/4/2007 | (55) | 147.5000 | 8,113 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (119) | 147.5000 | 17,553 | | | |
| 248004 | 7/4/2007 | (23) | 147.5000 | 3,393 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (142) | 147.5000 | 20,945 | | | |
| 248004 | 7/4/2007 | (60) | 147.6000 | 8,856 | | | |
| 248004 | 7/4/2007 | (50) | 147.6000 | 7,380 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (29) | 147.6000 | 4,280 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (142) | 147.6000 | 20,959 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (32) | 147.7000 | 4,726 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |
| 248004 | 7/4/2007 | (42) | 147.7000 | 6,203 | | | |
| 248004 | 7/4/2007 | (100) | 147.7000 | 14,770 | | | |
| 248004 | 7/4/2007 | (113) | 147.7000 | 16,690 | | | |
| 248004 | 7/4/2007 | (142) | 147.7000 | 20,973 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    6

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (100) | 147.8000 | 14,780 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (142) | 147.8000 | 20,988 | | | |
| 248004 | 7/4/2007 | (65) | 147.9000 | 9,614 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (142) | 147.9000 | 21,002 | | | |
| 248004 | 7/4/2007 | (15) | 148.0000 | 2,220 | | | |
| 248004 | 7/4/2007 | (141) | 148.0000 | 20,868 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (77) | 148.0000 | 11,396 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (10) | 148.0000 | 1,480 | | | |
| 248004 | 7/4/2007 | (101) | 148.0000 | 14,948 | | | |
| 248004 | 7/4/2007 | (41) | 148.0000 | 6,068 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (142) | 148.0000 | 21,016 | | | |
| 248004 | 7/4/2007 | (126) | 148.1000 | 18,661 | | | |
| 248004 | 7/4/2007 | (5) | 148.5000 | 743 | | | |
| 248004 | 7/4/2007 | (136) | 148.6000 | 20,210 | | | |
| 248004 | 7/4/2007 | (141) | 148.8000 | 20,981 | | | |
| 248004 | 7/5/2007 | (141) | 147.9000 | 20,854 | | | |
| 248004 | 7/5/2007 | (85) | 148.0000 | 12,580 | | | |
| 248004 | 7/15/2007 | 82 | 156.4000 | (12,825) | | | |
| 248004 | 7/15/2007 | 137 | 156.6000 | (21,454) | | | |
| 248004 | 7/15/2007 | 81 | 158.0000 | (12,798) | | | |
| 248004 | 7/16/2007 | 29 | 158.5000 | (4,597) | | | |
| 248004 | 7/16/2007 | (135) | 157.2000 | 21,222 | | | |
| 248004 | 7/16/2007 | (137) | 157.3000 | 21,550 | | | |
| 248004 | 7/16/2007 | (135) | 157.3000 | 21,236 | | | |
| 248004 | 7/17/2007 | 138 | 157.1000 | (21,680) | | | |
| 248004 | 7/17/2007 | 129 | 157.1000 | (20,266) | | | |
| 248004 | 7/17/2007 | 9 | 157.2000 | (1,415) | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (135) | 158.6000 | 21,411 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.6000 | 12,847 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.7000 | 12,855 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248004 | 7/18/2007 | (81) | 158.9000 | 12,871 | | | |
| 248004 | 7/18/2007 | (81) | 159.3000 | 12,903 | | | |
| 248004 | 7/18/2007 | (100) | 159.3000 | 15,930 | | | |
| 248004 | 7/18/2007 | (7) | 159.3000 | 1,115 | | | |
| 248004 | 7/18/2007 | (74) | 159.5000 | 11,803 | | | |
| 248004 | 7/18/2007 | (7) | 159.5000 | 1,117 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                         7

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/19/2007 | 82 | 158.8000 | (13,022) | | | |
| 248004 | 7/19/2007 | 54 | 158.8000 | (8,575) | | | |
| 248004 | 7/19/2007 | (138) | 158.5000 | 21,873 | | | |
| 248004 | 7/22/2007 | 135 | 159.6000 | (21,546) | | | |
| 248004 | 7/22/2007 | 271 | 159.7000 | (43,279) | | | |
| 248004 | 7/22/2007 | 63 | 159.7000 | (10,061) | | | |
| 248004 | 7/22/2007 | 135 | 159.8000 | (21,573) | | | |
| 248004 | 7/22/2007 | 73 | 159.8000 | (11,665) | | | |
| 248004 | 7/22/2007 | 136 | 159.8000 | (21,733) | | | |
| 248004 | 7/22/2007 | 54 | 159.8000 | (8,629) | | | |
| 248004 | 7/22/2007 | 82 | 159.9000 | (13,112) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/22/2007 | 136 | 159.9000 | (21,746) | | | |
| 248004 | 7/22/2007 | 64 | 159.9000 | (10,234) | | | |
| 248004 | 7/22/2007 | 72 | 159.9000 | (11,513) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 18 | 160.0000 | (2,880) | | | |
| 248004 | 7/22/2007 | 118 | 160.0000 | (18,880) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/22/2007 | 46 | 160.0000 | (7,360) | | | |
| 248004 | 7/22/2007 | 90 | 160.0000 | (14,400) | | | |
| 248004 | 7/22/2007 | 136 | 160.0000 | (21,760) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 35 | 159.8000 | (5,593) | | | |
| 248004 | 7/23/2007 | 24 | 159.8000 | (3,835) | | | |
| 248004 | 7/23/2007 | 450 | 159.8000 | (71,910) | | | |
| 248004 | 7/23/2007 | 57 | 159.9000 | (9,114) | | | |
| 248004 | 7/23/2007 | 78 | 159.9000 | (12,472) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 135 | 159.9000 | (21,587) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 52 | 160.0000 | (8,320) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.0000 | (21,920) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 137 | 160.1000 | (21,934) | | | |
| 248004 | 7/23/2007 | 135 | 160.2000 | (21,627) | | | |
| 248004 | 7/23/2007 | 137 | 160.2000 | (21,947) | | | |
| 248004 | 7/23/2007 | 15 | 160.2000 | (2,403) | | | |
| 248004 | 7/23/2007 | 101 | 160.3000 | (16,190) | | | |
| 248004 | 7/23/2007 | 136 | 160.4000 | (21,814) | | | |
| 248004 | 7/23/2007 | 21 | 160.4000 | (3,368) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 34 | 160.5000 | (5,457) | | | |
| 248004 | 7/23/2007 | 50 | 160.5000 | (8,025) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248004 | 7/23/2007 | 92 | 160.5000 | (14,766) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 54 | 160.5000 | (8,667) | | | |
| 248004 | 7/23/2007 | 82 | 160.5000 | (13,161) | | | |
| 248004 | 7/23/2007 | 59 | 160.5000 | (9,470) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 115 | 160.5000 | (18,458) | | | |
| 248004 | 7/23/2007 | 185 | 160.5000 | (29,693) | | | |
| 248004 | 7/23/2007 | 44 | 160.7000 | (7,071) | | | |
| 248004 | 7/23/2007 | 136 | 160.7000 | (21,855) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 33 | 160.8000 | (5,306) | | | |
| 248004 | 7/23/2007 | 101 | 160.8000 | (16,241) | | | |
| 248004 | 7/23/2007 | 134 | 160.8000 | (21,547) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 136 | 160.8000 | (21,869) | | | |
| 248004 | 7/23/2007 | 115 | 160.8000 | (18,492) | | | |
| 248004 | 7/23/2007 | 21 | 160.8000 | (3,377) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 134 | 160.9000 | (21,561) | | | |
| 248004 | 7/23/2007 | 106 | 160.9000 | (17,055) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 102 | 160.9000 | (16,412) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 136 | 160.9000 | (21,882) | | | |
| 248004 | 7/23/2007 | 83 | 160.9000 | (13,355) | | | |
| 248004 | 7/23/2007 | 40 | 161.0000 | (6,440) | | | |
| 248004 | 7/23/2007 | 100 | 161.0000 | (16,100) | | | |
| 248004 | 7/23/2007 | 33 | 161.0000 | (5,313) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 28 | 161.0000 | (4,508) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 34 | 161.0000 | (5,474) | | | |
| 248004 | 7/23/2007 | 53 | 161.0000 | (8,533) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 41 | 161.0000 | (6,601) | | | |
| 248004 | 7/23/2007 | 95 | 161.0000 | (15,295) | | | |
| 248004 | 7/23/2007 | 136 | 161.0000 | (21,896) | | | |
| 248004 | 7/23/2007 | 94 | 161.1000 | (15,143) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 4 | 161.1000 | (644) | | | |
| 248004 | 7/23/2007 | 132 | 161.1000 | (21,265) | | | |
| 248004 | 7/23/2007 | 3 | 161.1000 | (483) | | | |
| 248004 | 7/23/2007 | 116 | 161.1000 | (18,688) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 55 | 161.1000 | (8,861) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 136 | 161.1000 | (21,910) | | | |
| 248004 | 7/23/2007 | 44 | 161.1000 | (7,088) | | | |
| 248004 | 7/23/2007 | 112 | 161.2000 | (18,054) | | | |
| 248004 | 7/23/2007 | 24 | 161.2000 | (3,869) | | | |
| 248004 | 7/23/2007 | 20 | 161.2000 | (3,224) | | | |
| 248004 | 7/23/2007 | 81 | 161.2000 | (13,057) | | | |
| 248004 | 7/23/2007 | 63 | 161.2000 | (10,156) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    9

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL<br>A/C | Trade<br>Date | Shares<br>Pur(Sld) | NIS Price | NIS Amount | Shares<br>Retained | 57-Day*<br>Mean Price<br>78.0783<br>Est Value | Estimated<br>Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/23/2007 | 73 | 161.2000 | (11,768) | | | |
| 248004 | 7/23/2007 | 27 | 161.2000 | (4,352) | | | |
| 248004 | 7/23/2007 | 92 | 161.2000 | (14,830) | | | |
| 248004 | 7/23/2007 | 109 | 161.3000 | (17,582) | | | |
| 248004 | 7/23/2007 | 136 | 161.3000 | (21,937) | | | |
| 248004 | 7/23/2007 | 23 | 161.3000 | (3,710) | | | |
| 248004 | 7/23/2007 | 113 | 161.3000 | (18,227) | | | |
| 248004 | 7/25/2007 | 134 | 163.0000 | (21,842) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.1000 | (21,855) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 62 | 163.2000 | (10,118) | | | |
| 248004 | 7/25/2007 | 123 | 163.2000 | (20,074) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 100 | 163.2000 | (16,320) | | | |
| 248004 | 7/25/2007 | 34 | 163.2000 | (5,549) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.2000 | (21,869) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 72 | 163.3000 | (11,758) | | | |
| 248004 | 7/25/2007 | 11 | 163.3000 | (1,796) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248004 | 7/25/2007 | 29 | 163.3000 | (4,736) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 38 | 163.4000 | (6,209) | | | |
| 248004 | 7/25/2007 | 96 | 163.4000 | (15,686) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248004 | 7/25/2007 | 105 | 163.4000 | (17,157) | | | |
| 248004 | 7/25/2007 | 32 | 163.4000 | (5,229) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 134 | 163.5000 | (21,909) | | | |
| 248004 | 7/25/2007 | 113 | 163.5000 | (18,476) | | | |
| 248004 | 7/25/2007 | 180 | 163.5000 | (29,430) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 31 | 163.6000 | (5,072) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    10

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 7/25/2007 | 103 | 163.6000 | (16,851) | | | |
| 248004 | 7/25/2007 | 134 | 163.6000 | (21,922) | | | |
| 248004 | 7/25/2007 | 49 | 163.6000 | (8,016) | | | |
| 248004 | 7/25/2007 | 21 | 163.6000 | (3,436) | | | |
| 248004 | 7/25/2007 | 2 | 163.6000 | (327) | | | |
| 248004 | 7/25/2007 | 80 | 163.7000 | (13,096) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 134 | 163.7000 | (21,936) | | | |
| 248004 | 7/25/2007 | 85 | 163.8000 | (13,923) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 88 | 163.8000 | (14,414) | | | |
| 248004 | 7/25/2007 | 54 | 163.8000 | (8,845) | | | |
| 248004 | 7/25/2007 | 25 | 163.8000 | (4,095) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 134 | 163.8000 | (21,949) | | | |
| 248004 | 7/25/2007 | 45 | 163.9000 | (7,376) | | | |
| 248004 | 7/25/2007 | 108 | 163.9000 | (17,701) | | | |
| 248004 | 7/25/2007 | 133 | 164.0000 | (21,812) | | | |
| 248004 | 7/29/2007 | (7) | 156.2000 | 1,093 | | | |
| 248004 | 7/29/2007 | (5,827) | 156.2000 | 910,177 | | | |
| 248004 | 8/1/2007 | (135) | 156.8000 | 21,168 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (66) | 157.2000 | 10,375 | | | |
| 248004 | 8/1/2007 | (68) | 157.2000 | 10,690 | | | |
| 248004 | 8/1/2007 | (134) | 157.2000 | 21,065 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (134) | 157.3000 | 21,078 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.4000 | 20,934 | | | |
| 248004 | 8/1/2007 | (133) | 157.5000 | 20,948 | | | |
| 248004 | 8/2/2007 | 88 | 153.5000 | (13,508) | | | |
| 248004 | 8/2/2007 | 52 | 153.5000 | (7,982) | | | |
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 153.5000 | (21,490) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.2000 | (21,588) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | 140 | 154.3000 | (21,602) | | | |
| 248004 | 8/2/2007 | (86) | 151.0000 | 12,986 | | | |
| 248004 | 8/2/2007 | (43) | 151.0000 | 6,493 | | | |
| 248004 | 8/2/2007 | (100) | 151.1000 | 15,110 | | | |
| 248004 | 8/2/2007 | (142) | 151.8000 | 21,556 | | | |
| 248004 | 8/2/2007 | (25) | 151.8000 | 3,795 | | | |
| 248004 | 8/2/2007 | (67) | 151.9000 | 10,177 | | | |
| 248004 | 8/2/2007 | (32) | 151.9000 | 4,861 | | | |
| 248004 | 8/2/2007 | (100) | 152.1000 | 15,210 | | | |
| 248004 | 8/2/2007 | (42) | 152.1000 | 6,388 | | | |
| 248004 | 8/2/2007 | (75) | 152.2000 | 11,415 | | | |
| 248004 | 8/2/2007 | (142) | 152.3000 | 21,627 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (142) | 152.6000 | 21,669 | | | |
| 248004 | 8/2/2007 | (50) | 152.7000 | 7,635 | | | |
| 248004 | 8/2/2007 | (92) | 152.7000 | 14,048 | | | |
| 248004 | 8/2/2007 | (132) | 152.8000 | 20,170 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    11

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (142) | 152.8000 | 21,698 | | | |
| 248004 | 8/2/2007 | (34) | 152.8000 | 5,195 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (41) | 152.8000 | 6,265 | | | |
| 248004 | 8/2/2007 | (141) | 152.8000 | 21,545 | | | |
| 248004 | 8/2/2007 | (10) | 152.9000 | 1,529 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (142) | 152.9000 | 21,712 | | | |
| 248004 | 8/2/2007 | (20) | 152.9000 | 3,058 | | | |
| 248004 | 8/2/2007 | (107) | 152.9000 | 16,360 | | | |
| 248004 | 8/2/2007 | (100) | 152.9000 | 15,290 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (142) | 153.0000 | 21,726 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (141) | 153.0000 | 21,573 | | | |
| 248004 | 8/2/2007 | (91) | 153.1000 | 13,932 | | | |
| 248004 | 8/2/2007 | (121) | 153.1000 | 18,525 | | | |
| 248004 | 8/2/2007 | (13) | 153.2000 | 1,992 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (141) | 153.2000 | 21,601 | | | |
| 248004 | 8/2/2007 | (51) | 153.3000 | 7,818 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (142) | 153.3000 | 21,769 | | | |
| 248004 | 8/2/2007 | (129) | 153.3000 | 19,776 | | | |
| 248004 | 8/2/2007 | (141) | 153.3000 | 21,615 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.6000 | 21,811 | | | |
| 248004 | 8/2/2007 | (142) | 153.7000 | 21,825 | | | |
| 248004 | 8/5/2007 | 16 | 149.0000 | (2,384) | | | |
| 248004 | 8/5/2007 | 250 | 149.6000 | (37,400) | | | |
| 248004 | 8/5/2007 | 6 | 149.6000 | (898) | | | |
| 248004 | 8/5/2007 | (278) | 145.6000 | 40,477 | | | |
| 248004 | 8/6/2007 | 100 | 145.5000 | (14,550) | | | |
| 248004 | 8/6/2007 | 41 | 145.5000 | (5,966) | | | |
| 248004 | 8/6/2007 | 100 | 145.7000 | (14,570) | | | |
| 248004 | 8/6/2007 | 40 | 145.7000 | (5,828) | | | |
| 248004 | 8/6/2007 | (142) | 144.2000 | 20,476 | | | |
| 248004 | 8/6/2007 | (140) | 146.1000 | 20,454 | | | |
| 248004 | 8/7/2007 | (1) | 143.6000 | 144 | | | |
| 248004 | 8/7/2007 | (100) | 143.7000 | 14,370 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (141) | 143.7000 | 20,262 | | | |
| 248004 | 8/7/2007 | (110) | 143.8000 | 15,818 | | | |
| 248004 | 8/7/2007 | (40) | 143.8000 | 5,752 | | | |
| 248004 | 8/7/2007 | (41) | 143.8000 | 5,896 | | | |
| 248004 | 8/7/2007 | (27) | 143.8000 | 3,883 | | | |
| 248004 | 8/7/2007 | (5) | 143.8000 | 719 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    12

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/7/2007 | (52) | 143.8000 | 7,478 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (141) | 143.8000 | 20,276 | | | |
| 248004 | 8/7/2007 | (100) | 143.9000 | 14,390 | | | |
| 248004 | 8/7/2007 | (13) | 143.9000 | 1,871 | | | |
| 248004 | 8/7/2007 | (108) | 143.9000 | 15,541 | | | |
| 248004 | 8/7/2007 | (33) | 143.9000 | 4,749 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (32) | 143.9000 | 4,605 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (109) | 143.9000 | 15,685 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (141) | 143.9000 | 20,290 | | | |
| 248004 | 8/7/2007 | (89) | 143.9000 | 12,807 | | | |
| 248004 | 8/7/2007 | (10) | 144.0000 | 1,440 | | | |
| 248004 | 8/7/2007 | (48) | 144.1000 | 6,917 | | | |
| 248004 | 8/7/2007 | (141) | 144.1000 | 20,318 | | | |
| 248004 | 8/7/2007 | (30) | 144.1000 | 4,323 | | | |
| 248004 | 8/7/2007 | (28) | 144.1000 | 4,035 | | | |
| 248004 | 8/7/2007 | (100) | 144.1000 | 14,410 | | | |
| 248004 | 8/7/2007 | (4) | 144.1000 | 576 | | | |
| 248004 | 8/7/2007 | (137) | 144.1000 | 19,742 | | | |
| 248004 | 8/7/2007 | (81) | 144.1000 | 11,672 | | | |
| 248004 | 8/7/2007 | (140) | 144.2000 | 20,188 | | | |
| 248004 | 8/7/2007 | (23) | 144.2000 | 3,317 | | | |
| 248004 | 8/7/2007 | (100) | 144.2000 | 14,420 | | | |
| 248004 | 8/7/2007 | (141) | 144.2000 | 20,332 | | | |
| 248004 | 8/7/2007 | (60) | 144.2000 | 8,652 | | | |
| 248004 | 8/7/2007 | (69) | 144.3000 | 9,957 | | | |
| 248004 | 8/7/2007 | (31) | 144.4000 | 4,476 | | | |
| 248004 | 8/7/2007 | (140) | 144.4000 | 20,216 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (158) | 149.9000 | 23,684 | | | |
| 248004 | 8/8/2007 | (62) | 149.9000 | 9,294 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248004 | 8/8/2007 | (220) | 150.0000 | 33,000 | | | |
| 248004 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248004 | 8/9/2007 | 44 | 158.4000 | (6,970) | | | |
| 248004 | 8/9/2007 | 32 | 158.4000 | (5,069) | | | |
| 248004 | 8/9/2007 | 50 | 158.4000 | (7,920) | | | |
| 248004 | 8/9/2007 | 83 | 158.5000 | (13,156) | | | |
| 248004 | 8/9/2007 | 53 | 158.5000 | (8,401) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 209 | 158.6000 | (33,147) | | | |
| 248004 | 8/9/2007 | 190 | 158.7000 | (30,153) | | | |
| 248004 | 8/9/2007 | 10 | 158.7000 | (1,587) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 19 | 158.8000 | (3,017) | | | |
| 248004 | 8/9/2007 | 59 | 158.8000 | (9,369) | | | |
| 248004 | 8/9/2007 | (211) | 155.9000 | 32,895 | | | |
| 248004 | 8/9/2007 | (28) | 155.9000 | 4,365 | | | |
| 248004 | 8/9/2007 | (64) | 156.0000 | 9,984 | | | |
| 248004 | 8/9/2007 | (146) | 156.0000 | 22,776 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          13

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/9/2007 | (210) | 156.3000 | 32,823 | | | |
| 248004 | 8/9/2007 | (210) | 156.4000 | 32,844 | | | |
| 248004 | 8/9/2007 | (109) | 156.7000 | 17,080 | | | |
| 248004 | 8/9/2007 | (210) | 157.1000 | 32,991 | | | |
| 248004 | 8/9/2007 | (100) | 157.8000 | 15,780 | | | |
| 248004 | 8/9/2007 | (181) | 157.9000 | 28,580 | | | |
| 248004 | 8/9/2007 | (124) | 158.3000 | 19,629 | | | |
| 248004 | 8/9/2007 | (88) | 158.3000 | 13,930 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (60) | 158.3000 | 9,498 | | | |
| 248004 | 8/9/2007 | (209) | 158.3000 | 33,085 | | | |
| 248004 | 8/9/2007 | (178) | 158.4000 | 28,195 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (148) | 158.4000 | 23,443 | | | |
| 248004 | 8/9/2007 | (64) | 158.4000 | 10,138 | | | |
| 248004 | 8/9/2007 | (212) | 158.4000 | 33,581 | | | |
| 248004 | 8/9/2007 | (185) | 158.4000 | 29,304 | | | |
| 248004 | 8/9/2007 | (24) | 158.4000 | 3,802 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (209) | 158.4000 | 33,106 | | | |
| 248004 | 8/9/2007 | (149) | 158.4000 | 23,602 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (208) | 158.4000 | 32,947 | | | |
| 248004 | 8/9/2007 | (212) | 158.5000 | 33,602 | | | |
| 248004 | 8/9/2007 | (27) | 158.5000 | 4,280 | | | |
| 248004 | 8/9/2007 | (34) | 158.5000 | 5,389 | | | |
| 248004 | 8/9/2007 | (181) | 158.5000 | 28,689 | | | |
| 248004 | 8/9/2007 | (209) | 158.5000 | 33,127 | | | |
| 248004 | 8/9/2007 | (185) | 158.6000 | 29,341 | | | |
| 248004 | 8/9/2007 | (104) | 158.6000 | 16,494 | | | |
| 248004 | 8/9/2007 | (28) | 158.6000 | 4,441 | | | |
| 248004 | 8/9/2007 | (108) | 158.7000 | 17,140 | | | |
| 248004 | 8/9/2007 | (208) | 158.8000 | 33,030 | | | |
| 248004 | 8/9/2007 | (14) | 160.3000 | 2,244 | | | |
| 248004 | 8/9/2007 | (41) | 160.3000 | 6,572 | | | |
| 248004 | 8/9/2007 | (64) | 160.4000 | 10,266 | | | |
| 248004 | 8/9/2007 | (100) | 160.4000 | 16,040 | | | |
| 248004 | 8/9/2007 | (22) | 160.4000 | 3,529 | | | |
| 248004 | 8/9/2007 | (153) | 160.4000 | 24,541 | | | |
| 248004 | 8/9/2007 | (30) | 160.4000 | 4,812 | | | |
| 248004 | 8/9/2007 | (40) | 160.5000 | 6,420 | | | |
| 248004 | 8/9/2007 | (4) | 160.6000 | 642 | | | |
| 248004 | 8/9/2007 | (164) | 160.6000 | 26,338 | | | |
| 248004 | 8/9/2007 | (200) | 160.9000 | 32,180 | | | |
| 248004 | 8/9/2007 | (57) | 161.0000 | 9,177 | | | |
| 248004 | 8/9/2007 | (43) | 161.0000 | 6,923 | | | |
| 248004 | 8/9/2007 | (47) | 161.1000 | 7,572 | | | |
| 248004 | 8/9/2007 | (100) | 161.1000 | 16,110 | | | |
| 248004 | 8/9/2007 | (143) | 161.4000 | 23,080 | | | |
| 248004 | 8/9/2007 | (203) | 161.4000 | 32,764 | | | |
| 248004 | 8/9/2007 | (4) | 161.5000 | 646 | | | |
| 248004 | 8/12/2007 | 121 | 166.6000 | (20,159) | | | |
| 248004 | 8/12/2007 | 48 | 166.6000 | (7,997) | | | |
| 248004 | 8/12/2007 | 213 | 166.8000 | (35,528) | | | |
| 248004 | 8/12/2007 | 44 | 166.9000 | (7,344) | | | |
| 248004 | 8/12/2007 | 87 | 167.0000 | (14,529) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                14

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/12/2007 | 157 | 167.0000 | (26,219) | | | |
| 248004 | 8/12/2007 | 268 | 167.0000 | (44,756) | | | |
| 248004 | 8/12/2007 | 232 | 167.0000 | (38,744) | | | |
| 248004 | 8/12/2007 | 80 | 167.0000 | (13,360) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 79 | 167.0000 | (13,193) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 134 | 167.0000 | (22,378) | | | |
| 248004 | 8/12/2007 | 94 | 167.0000 | (15,698) | | | |
| 248004 | 8/12/2007 | 32 | 167.0000 | (5,344) | | | |
| 248004 | 8/12/2007 | 110 | 167.1000 | (18,381) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 36 | 167.1000 | (6,016) | | | |
| 248004 | 8/12/2007 | 264 | 167.1000 | (44,114) | | | |
| 248004 | 8/12/2007 | 268 | 167.1000 | (44,783) | | | |
| 248004 | 8/12/2007 | 232 | 167.1000 | (38,767) | | | |
| 248004 | 8/12/2007 | 55 | 167.1000 | (9,191) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 134 | 167.1000 | (22,391) | | | |
| 248004 | 8/12/2007 | 35 | 167.1000 | (5,849) | | | |
| 248004 | 8/12/2007 | 17 | 167.2000 | (2,842) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 268 | 167.2000 | (44,810) | | | |
| 248004 | 8/12/2007 | 64 | 167.2000 | (10,701) | | | |
| 248004 | 8/12/2007 | 204 | 167.2000 | (34,109) | | | |
| 248004 | 8/12/2007 | 4 | 167.2000 | (669) | | | |
| 248004 | 8/12/2007 | 92 | 167.2000 | (15,382) | | | |
| 248004 | 8/12/2007 | 50 | 167.2000 | (8,360) | | | |
| 248004 | 8/12/2007 | 126 | 167.2000 | (21,067) | | | |
| 248004 | 8/12/2007 | 36 | 167.2000 | (6,019) | | | |
| 248004 | 8/12/2007 | 99 | 167.2000 | (16,553) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 134 | 167.2000 | (22,405) | | | |
| 248004 | 8/12/2007 | 202 | 167.3000 | (33,795) | | | |
| 248004 | 8/12/2007 | 11 | 167.3000 | (1,840) | | | |
| 248004 | 8/12/2007 | 267 | 167.3000 | (44,669) | | | |
| 248004 | 8/12/2007 | 101 | 167.3000 | (16,897) | | | |
| 248004 | 8/12/2007 | 35 | 167.3000 | (5,856) | | | |
| 248004 | 8/12/2007 | 32 | 167.4000 | (5,357) | | | |
| 248004 | 8/12/2007 | 113 | 167.4000 | (18,916) | | | |
| 248004 | 8/12/2007 | 134 | 167.4000 | (22,432) | | | |
| 248004 | 8/12/2007 | 9 | 167.4000 | (1,507) | | | |
| 248004 | 8/12/2007 | 90 | 167.5000 | (15,075) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 150 | 167.5000 | (25,125) | | | |
| 248004 | 8/12/2007 | 63 | 167.5000 | (10,553) | | | |
| 248004 | 8/12/2007 | 181 | 167.5000 | (30,318) | | | |
| 248004 | 8/12/2007 | 213 | 167.5000 | (35,678) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          15

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 134 | 167.5000 | (22,445) | | | |
| 248004 | 8/12/2007 | 97 | 167.5000 | (16,248) | | | |
| 248004 | 8/12/2007 | 37 | 167.5000 | (6,198) | | | |
| 248004 | 8/12/2007 | 123 | 167.6000 | (20,615) | | | |
| 248004 | 8/12/2007 | 126 | 167.7000 | (21,130) | | | |
| 248004 | 8/12/2007 | (214) | 166.8000 | 35,695 | | | |
| 248004 | 8/12/2007 | (54) | 166.8000 | 9,007 | | | |
| 248004 | 8/12/2007 | (268) | 166.8000 | 44,702 | | | |
| 248004 | 8/12/2007 | (192) | 166.8000 | 32,026 | | | |
| 248004 | 8/12/2007 | (76) | 166.8000 | 12,677 | | | |
| 248004 | 8/13/2007 | 159 | 167.0000 | (26,553) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 222 | 167.0000 | (37,074) | | | |
| 248004 | 8/13/2007 | 223 | 167.0000 | (37,241) | | | |
| 248004 | 8/13/2007 | 160 | 167.1000 | (26,736) | | | |
| 248004 | 8/13/2007 | 223 | 167.1000 | (37,263) | | | |
| 248004 | 8/13/2007 | 63 | 167.1000 | (10,527) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 173 | 167.1000 | (28,908) | | | |
| 248004 | 8/13/2007 | 49 | 167.1000 | (8,188) | | | |
| 248004 | 8/13/2007 | 222 | 167.1000 | (37,096) | | | |
| 248004 | 8/13/2007 | 96 | 167.1000 | (16,042) | | | |
| 248004 | 8/13/2007 | 138 | 167.1000 | (23,060) | | | |
| 248004 | 8/13/2007 | 62 | 167.2000 | (10,366) | | | |
| 248004 | 8/13/2007 | 222 | 167.2000 | (37,118) | | | |
| 248004 | 8/13/2007 | 151 | 167.2000 | (25,247) | | | |
| 248004 | 8/13/2007 | 117 | 167.2000 | (19,562) | | | |
| 248004 | 8/13/2007 | 43 | 167.3000 | (7,194) | | | |
| 248004 | 8/13/2007 | 29 | 167.3000 | (4,852) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 106 | 167.3000 | (17,734) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/13/2007 | 223 | 167.3000 | (37,308) | | | |
| 248004 | 8/16/2007 | 46 | 153.0000 | (7,038) | | | |
| 248004 | 8/16/2007 | 100 | 153.1000 | (15,310) | | | |
| 248004 | 8/16/2007 | 126 | 153.1000 | (19,291) | | | |
| 248004 | 8/19/2007 | 50 | 150.5000 | (7,525) | | | |
| 248004 | 8/19/2007 | 85 | 150.5000 | (12,793) | | | |
| 248004 | 8/19/2007 | 161 | 151.1000 | (24,327) | | | |
| 248004 | 8/19/2007 | 107 | 151.9000 | (16,253) | | | |
| 248004 | 8/19/2007 | (23) | 147.8000 | 3,399 | | | |
| 248004 | 8/19/2007 | (24) | 148.8000 | 3,571 | | | |
| 248004 | 8/19/2007 | (113) | 148.9000 | 16,826 | | | |
| 248004 | 8/19/2007 | (137) | 149.3000 | 20,454 | | | |
| 248004 | 8/19/2007 | (57) | 149.5000 | 8,522 | | | |
| 248004 | 8/19/2007 | (50) | 149.5000 | 7,475 | | | |
| 248004 | 8/19/2007 | (43) | 149.5000 | 6,429 | | | |
| 248004 | 8/19/2007 | (11) | 149.5000 | 1,645 | | | |
| 248004 | 8/19/2007 | (137) | 149.5000 | 20,482 | | | |
| 248004 | 8/19/2007 | (136) | 149.5000 | 20,332 | | | |
| 248004 | 8/19/2007 | (136) | 149.6000 | 20,346 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008               16

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/19/2007 | (30) | 149.6000 | 4,488 | | | |
| 248004 | 8/19/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/19/2007 | (83) | 149.6000 | 12,417 | | | |
| 248004 | 8/19/2007 | (33) | 149.8000 | 4,943 | | | |
| 248004 | 8/19/2007 | (35) | 149.8000 | 5,243 | | | |
| 248004 | 8/19/2007 | (67) | 149.9000 | 10,043 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (136) | 150.0000 | 20,400 | | | |
| 248004 | 8/19/2007 | (114) | 150.0000 | 17,100 | | | |
| 248004 | 8/21/2007 | 227 | 146.7000 | (33,301) | | | |
| 248004 | 8/22/2007 | (221) | 146.5000 | 32,377 | | | |
| 248004 | 8/22/2007 | (52) | 147.8000 | 7,686 | | | |
| 248004 | 8/22/2007 | (48) | 147.8000 | 7,094 | | | |
| 248004 | 8/22/2007 | (165) | 147.8000 | 24,387 | | | |
| 248004 | 8/22/2007 | (202) | 148.1000 | 29,916 | | | |
| 248004 | 8/22/2007 | (137) | 149.6000 | 20,495 | | | |
| 248004 | 8/22/2007 | (102) | 149.7000 | 15,269 | | | |
| 248004 | 8/22/2007 | (34) | 149.7000 | 5,090 | | | |
| 248004 | 8/22/2007 | (273) | 150.0000 | 40,950 | | | |
| 248004 | 8/23/2007 | 152 | 146.3000 | (22,238) | | | |
| 248004 | 8/23/2007 | (453) | 145.8000 | 66,047 | | | |
| 248004 | 8/23/2007 | (32) | 145.8000 | 4,666 | | | |
| 248004 | 8/23/2007 | (87) | 145.8000 | 12,685 | | | |
| 248004 | 8/23/2007 | (569) | 145.8000 | 82,960 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (286) | 146.0000 | 41,756 | | | |
| 248004 | 8/23/2007 | (115) | 146.1000 | 16,802 | | | |
| 248004 | 8/23/2007 | (170) | 146.1000 | 24,837 | | | |
| 248004 | 8/23/2007 | (113) | 146.1000 | 16,509 | | | |
| 248004 | 8/23/2007 | (100) | 146.2000 | 14,620 | | | |
| 248004 | 8/23/2007 | (71) | 146.2000 | 10,380 | | | |
| 248004 | 8/23/2007 | (281) | 146.6000 | 41,195 | | | |
| 248004 | 8/23/2007 | (282) | 146.6000 | 41,341 | | | |
| 248004 | 8/23/2007 | (284) | 146.6000 | 41,634 | | | |
| 248004 | 8/23/2007 | (72) | 147.0000 | 10,584 | | | |
| 248004 | 8/23/2007 | (282) | 147.0000 | 41,454 | | | |
| 248004 | 8/23/2007 | (283) | 147.0000 | 41,601 | | | |
| 248004 | 8/23/2007 | (210) | 147.3000 | 30,933 | | | |
| 248004 | 8/26/2007 | 125 | 144.3000 | (18,038) | | | |
| 248004 | 8/26/2007 | 18 | 144.3000 | (2,597) | | | |
| 248004 | 8/26/2007 | 142 | 145.1000 | (20,604) | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (143) | 142.5000 | 20,378 | | | |
| 248004 | 8/26/2007 | (112) | 142.5000 | 15,960 | | | |
| 248004 | 8/26/2007 | (31) | 142.5000 | 4,418 | | | |
| 248004 | 8/26/2007 | (286) | 142.8000 | 40,841 | | | |
| 248004 | 8/26/2007 | (114) | 143.5000 | 16,359 | | | |
| 248004 | 8/26/2007 | (170) | 143.5000 | 24,395 | | | |
| 248004 | 8/26/2007 | (285) | 143.5000 | 40,898 | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.1000 | (19,879) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.2000 | (19,892) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 164 | 145.3000 | (23,829) | | | |
| 248004 | 8/27/2007 | 137 | 145.3000 | (19,906) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    17

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 8/27/2007 | 137 | 145.4000 | (19,920) | | | |
| 248004 | 8/27/2007 | (137) | 144.0000 | 19,728 | | | |
| 248004 | 8/27/2007 | (96) | 145.2000 | 13,939 | | | |
| 248004 | 8/27/2007 | (206) | 145.2000 | 29,911 | | | |
| 248004 | 8/27/2007 | (28) | 145.2000 | 4,066 | | | |
| 248004 | 8/27/2007 | (109) | 145.2000 | 15,827 | | | |
| 248004 | 8/28/2007 | 138 | 141.9000 | (19,582) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.0000 | (19,596) | | | |
| 248004 | 8/28/2007 | 138 | 142.1000 | (19,610) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.2000 | (19,624) | | | |
| 248004 | 8/28/2007 | 138 | 142.4000 | (19,651) | | | |
| 248004 | 8/28/2007 | 138 | 142.5000 | (19,665) | | | |
| 248004 | 8/28/2007 | 36 | 142.7000 | (5,137) | | | |
| 248004 | 8/28/2007 | 75 | 142.8000 | (10,710) | | | |
| 248004 | 8/28/2007 | 26 | 142.8000 | (3,713) | | | |
| 248004 | 8/28/2007 | 137 | 142.8000 | (19,564) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 138 | 142.9000 | (19,720) | | | |
| 248004 | 8/28/2007 | 137 | 143.0000 | (19,591) | | | |
| 248004 | 8/28/2007 | 23 | 143.0000 | (3,289) | | | |
| 248004 | 8/28/2007 | 114 | 143.0000 | (16,302) | | | |
| 248004 | 8/28/2007 | 138 | 143.2000 | (19,762) | | | |
| 248004 | 8/28/2007 | 132 | 143.2000 | (18,902) | | | |
| 248004 | 8/28/2007 | 5 | 143.2000 | (716) | | | |
| 248004 | 8/29/2007 | 137 | 144.2000 | (19,755) | | | |
| 248004 | 8/29/2007 | (113) | 143.5000 | 16,216 | | | |
| 248004 | 8/29/2007 | (24) | 143.8000 | 3,451 | | | |
| 248004 | 8/30/2007 | 135 | 146.8000 | (19,818) | | | |
| 248004 | 8/30/2007 | 97 | 146.8000 | (14,240) | | | |
| 248004 | 8/30/2007 | 38 | 146.8000 | (5,578) | | | |
| 248004 | 8/30/2007 | 5,632 | 146.9000 | (827,341) | | | |
| 248004 | 8/30/2007 | 136 | 147.0000 | (19,992) | | | |
| 248004 | 9/2/2007 | 176 | 152.2000 | (26,787) | | | |
| 248004 | 9/2/2007 | (136) | 151.9000 | 20,658 | | | |
| 248004 | 9/2/2007 | (124) | 152.0000 | 18,848 | | | |
| 248004 | 9/2/2007 | (135) | 152.1000 | 20,534 | | | |
| 248004 | 9/2/2007 | (11) | 152.1000 | 1,673 | | | |
| 248004 | 9/2/2007 | (10) | 152.2000 | 1,522 | | | |
| 248004 | 9/2/2007 | (125) | 152.3000 | 19,038 | | | |
| 248004 | 9/2/2007 | (151) | 152.4000 | 23,012 | | | |
| 248004 | 9/2/2007 | (45) | 152.4000 | 6,858 | | | |
| 248004 | 9/2/2007 | (90) | 152.4000 | 13,716 | | | |
| 248004 | 9/2/2007 | (11) | 152.5000 | 1,678 | | | |
| 248004 | 9/2/2007 | (137) | 152.5000 | 20,893 | | | |
| 248004 | 9/2/2007 | (217) | 152.5000 | 33,093 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (138) | 152.5000 | 21,045 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/2/2007 | (50) | 152.5000 | 7,625 | | | |
| 248004 | 9/2/2007 | (85) | 152.5000 | 12,963 | | | |
| 248004 | 9/2/2007 | (135) | 152.5000 | 20,588 | | | |
| 248004 | 9/3/2007 | (49) | 151.5000 | 7,424 | | | |
| 248004 | 9/3/2007 | (26) | 151.5000 | 3,939 | | | |
| 248004 | 9/5/2007 | 38 | 155.6000 | (5,913) | | | |
| 248004 | 9/5/2007 | 16 | 155.6000 | (2,490) | | | |
| 248004 | 9/5/2007 | 12 | 155.6000 | (1,867) | | | |
| 248004 | 9/5/2007 | 64 | 155.6000 | (9,958) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          18

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/5/2007 | 22 | 155.6000 | (3,423) | | | |
| 248004 | 9/5/2007 | (227) | 154.3000 | 35,026 | | | |
| 248004 | 9/5/2007 | (227) | 154.5000 | 35,072 | | | |
| 248004 | 9/6/2007 | (17) | 150.2000 | 2,553 | | | |
| 248004 | 9/6/2007 | (210) | 150.2000 | 31,542 | | | |
| 248004 | 9/6/2007 | (227) | 150.3000 | 34,118 | | | |
| 248004 | 9/6/2007 | (281) | 150.5000 | 42,291 | | | |
| 248004 | 9/6/2007 | (226) | 150.6000 | 34,036 | | | |
| 248004 | 9/6/2007 | (211) | 150.7000 | 31,798 | | | |
| 248004 | 9/6/2007 | (225) | 150.7000 | 33,908 | | | |
| 248004 | 9/6/2007 | (14) | 150.8000 | 2,111 | | | |
| 248004 | 9/6/2007 | (281) | 151.0000 | 42,431 | | | |
| 248004 | 9/6/2007 | (280) | 151.6000 | 42,448 | | | |
| 248004 | 9/6/2007 | (191) | 151.6000 | 28,956 | | | |
| 248004 | 9/6/2007 | (90) | 151.8000 | 13,662 | | | |
| 248004 | 9/9/2007 | (130) | 159.7000 | 20,761 | | | |
| 248004 | 9/9/2007 | (130) | 159.9000 | 20,787 | | | |
| 248004 | 9/9/2007 | (235) | 160.0000 | 37,600 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (130) | 160.0000 | 20,800 | | | |
| 248004 | 9/9/2007 | (120) | 160.1000 | 19,212 | | | |
| 248004 | 9/9/2007 | (24) | 160.1000 | 3,842 | | | |
| 248004 | 9/9/2007 | (130) | 160.2000 | 20,826 | | | |
| 248004 | 9/9/2007 | (10) | 160.2000 | 1,602 | | | |
| 248004 | 9/9/2007 | (81) | 160.3000 | 12,984 | | | |
| 248004 | 9/9/2007 | (127) | 160.4000 | 20,371 | | | |
| 248004 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (82) | 160.4000 | 13,153 | | | |
| 248004 | 9/9/2007 | (47) | 160.4000 | 7,539 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (27) | 160.4000 | 4,331 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (129) | 160.4000 | 20,692 | | | |
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248004 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248004 | 9/9/2007 | (102) | 160.5000 | 16,371 | | | |
| 248004 | 9/9/2007 | (129) | 160.5000 | 20,705 | | | |
| 248004 | 9/9/2007 | (150) | 160.6000 | 24,090 | | | |
| 248004 | 9/9/2007 | (58) | 160.6000 | 9,315 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (1) | 160.6000 | 161 | | | |
| 248004 | 9/9/2007 | (129) | 160.6000 | 20,717 | | | |
| 248004 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248004 | 9/9/2007 | (207) | 160.7000 | 33,265 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.4000 | 22,135 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/10/2007 | (138) | 160.5000 | 22,149 | | | |
| 248004 | 9/11/2007 | (136) | 159.4000 | 21,678 | | | |
| 248004 | 9/11/2007 | (2) | 159.4000 | 319 | | | |
| 248004 | 9/11/2007 | (138) | 159.4000 | 21,997 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/11/2007 | (139) | 160.3000 | 22,282 | | | |
| 248004 | 9/18/2007 | 140 | 160.1000 | (22,414) | | | |
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 9/18/2007 | (141) | 158.1000 | 22,292 | | | |
| 248004 | 9/18/2007 | (26) | 158.3000 | 4,116 | | | |
| 248004 | 9/18/2007 | (114) | 158.4000 | 18,058 | | | |
| 248004 | 9/19/2007 | 10 | 159.4000 | (1,594) | | | |
| 248004 | 9/19/2007 | 75 | 159.4000 | (11,955) | | | |
| 248004 | 9/19/2007 | 56 | 159.4000 | (8,926) | | | |
| 248004 | 9/19/2007 | (141) | 159.2000 | 22,447 | | | |
| 248004 | 9/25/2007 | 93 | 158.0000 | (14,694) | | | |
| 248004 | 9/25/2007 | 2,766 | 158.0000 | (437,028) | | | |
| 248004 | 9/25/2007 | 5,531 | 158.0000 | (873,898) | | | |
| 248004 | 9/25/2007 | 1,383 | 158.0000 | (218,514) | | | |
| 248004 | 9/25/2007 | 3,030 | 158.0000 | (478,740) | | | |
| 248004 | 10/28/2007 | 139 | 192.3000 | (26,730) | | | |
| 248004 | 10/28/2007 | 65 | 192.4000 | (12,506) | | | |
| 248004 | 10/28/2007 | 74 | 192.4000 | (14,238) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 1 | 195.0000 | (195) | | | |
| 248004 | 10/28/2007 | 133 | 195.0000 | (25,935) | | | |
| 248004 | 10/28/2007 | 3 | 195.0000 | (585) | | | |
| 248004 | 10/28/2007 | 137 | 195.0000 | (26,715) | | | |
| 248004 | 10/28/2007 | 138 | 195.0000 | (26,910) | | | |
| 248004 | 10/28/2007 | 100 | 195.1000 | (19,510) | | | |
| 248004 | 10/28/2007 | 37 | 195.1000 | (7,219) | | | |
| 248004 | 10/29/2007 | (1) | 190.6000 | 191 | | | |
| 248004 | 10/29/2007 | (140) | 190.8000 | 26,712 | | | |
| 248004 | 10/29/2007 | (139) | 190.9000 | 26,535 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (138) | 191.0000 | 26,358 | | | |
| 248004 | 10/29/2007 | (139) | 191.0000 | 26,549 | | | |
| 248004 | 10/29/2007 | (81) | 191.1000 | 15,479 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (140) | 191.1000 | 26,754 | | | |
| 248004 | 10/29/2007 | (139) | 191.1000 | 26,563 | | | |
| 248004 | 10/29/2007 | (58) | 191.2000 | 11,090 | | | |
| 248004 | 10/29/2007 | (139) | 191.2000 | 26,577 | | | |
| 248004 | 10/29/2007 | (18) | 191.3000 | 3,443 | | | |
| 248004 | 10/29/2007 | (122) | 191.3000 | 23,339 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.3000 | 26,591 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.4000 | 26,605 | | | |
| 248004 | 10/29/2007 | (139) | 191.8000 | 26,660 | | | |
| 248004 | 10/29/2007 | (23) | 191.8000 | 4,411 | | | |
| 248004 | 10/29/2007 | (114) | 191.8000 | 21,865 | | | |
| 248004 | 10/29/2007 | (1) | 191.8000 | 192 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (138) | 191.8000 | 26,468 | | | |
| 248004 | 10/29/2007 | (137) | 191.9000 | 26,290 | | | |
| 248004 | 10/30/2007 | 139 | 193.7000 | (26,924) | | | |
| 248004 | 10/30/2007 | 68 | 194.0000 | (13,192) | | | |
| 248004 | 10/30/2007 | 71 | 194.0000 | (13,774) | | | |
| 248004 | 10/30/2007 | 28 | 194.5000 | (5,446) | | | |
| 248004 | 10/30/2007 | 100 | 194.7000 | (19,470) | | | |
| 248004 | 10/30/2007 | 11 | 194.8000 | (2,143) | | | |
| 248004 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248004 | 10/30/2007 | 38 | 195.7000 | (7,437) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 10/30/2007 | 100 | 195.9000 | (19,590) | | | |
| 248004 | 10/30/2007 | 38 | 196.0000 | (7,448) | | | |
| 248004 | 10/30/2007 | (138) | 194.2000 | 26,800 | | | |
| 248004 | 10/31/2007 | 53 | 193.6000 | (10,261) | | | |
| 248004 | 10/31/2007 | 28 | 193.6000 | (5,421) | | | |
| 248004 | 10/31/2007 | 129 | 193.6000 | (24,974) | | | |
| 248004 | 10/31/2007 | 16 | 193.6000 | (3,098) | | | |
| 248004 | 10/31/2007 | 100 | 193.9000 | (19,390) | | | |
| 248004 | 10/31/2007 | 41 | 193.9000 | (7,950) | | | |
| 248004 | 10/31/2007 | 188 | 194.0000 | (36,472) | | | |
| 248004 | 10/31/2007 | 37 | 194.3000 | (7,189) | | | |
| 248004 | 10/31/2007 | 100 | 195.2000 | (19,520) | | | |
| 248004 | 10/31/2007 | 123 | 195.3000 | (24,022) | | | |
| 248004 | 10/31/2007 | 70 | 198.3000 | (13,881) | | | |
| 248004 | 10/31/2007 | 67 | 198.3000 | (13,286) | | | |
| 248004 | 10/31/2007 | 48 | 198.4000 | (9,523) | | | |
| 248004 | 10/31/2007 | 50 | 198.4000 | (9,920) | | | |
| 248004 | 10/31/2007 | 39 | 198.5000 | (7,742) | | | |
| 248004 | 10/31/2007 | 137 | 198.5000 | (27,195) | | | |
| 248004 | 10/31/2007 | (93) | 197.5000 | 18,368 | | | |
| 248004 | 10/31/2007 | (44) | 197.5000 | 8,690 | | | |
| 248004 | 10/31/2007 | (137) | 197.6000 | 27,071 | | | |
| 248004 | 10/31/2007 | (137) | 198.0000 | 27,126 | | | |
| 248004 | 11/1/2007 | (138) | 193.4000 | 26,689 | | | |
| 248004 | 11/1/2007 | (139) | 193.5000 | 26,897 | | | |
| 248004 | 11/1/2007 | (136) | 195.2000 | 26,547 | | | |
| 248004 | 11/5/2007 | 100 | 189.1000 | (18,910) | | | |
| 248004 | 11/5/2007 | 60 | 189.2000 | (11,352) | | | |
| 248004 | 11/5/2007 | 46 | 189.5000 | (8,717) | | | |
| 248004 | 11/5/2007 | 150 | 189.6000 | (28,440) | | | |
| 248004 | 11/5/2007 | 71 | 189.6000 | (13,462) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 100 | 189.6000 | (18,960) | | | |
| 248004 | 11/5/2007 | 121 | 189.7000 | (22,954) | | | |
| 248004 | 11/5/2007 | 80 | 189.7000 | (15,176) | | | |
| 248004 | 11/5/2007 | 75 | 189.9000 | (14,243) | | | |
| 248004 | 11/5/2007 | 146 | 189.9000 | (27,725) | | | |
| 248004 | 11/5/2007 | 61 | 189.9000 | (11,584) | | | |
| 248004 | 11/5/2007 | 220 | 190.0000 | (41,800) | | | |
| 248004 | 11/5/2007 | 41 | 190.0000 | (7,790) | | | |
| 248004 | 11/5/2007 | 15 | 190.0000 | (2,850) | | | |
| 248004 | 11/5/2007 | 50 | 190.0000 | (9,500) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 220 | 190.1000 | (41,822) | | | |
| 248004 | 11/5/2007 | 56 | 190.2000 | (10,651) | | | |
| 248004 | 11/5/2007 | 54 | 190.2000 | (10,271) | | | |
| 248004 | 11/5/2007 | 219 | 191.1000 | (41,851) | | | |
| 248004 | 11/5/2007 | (12) | 188.2000 | 2,258 | | | |
| 248004 | 11/5/2007 | (110) | 188.5000 | 20,735 | | | |
| 248004 | 11/5/2007 | (100) | 188.5000 | 18,850 | | | |
| 248004 | 11/5/2007 | (59) | 188.6000 | 11,127 | | | |
| 248004 | 11/5/2007 | (26) | 188.6000 | 4,904 | | | |
| 248004 | 11/5/2007 | (84) | 188.6000 | 15,842 | | | |
| 248004 | 11/5/2007 | (161) | 188.7000 | 30,381 | | | |
| 248004 | 11/5/2007 | (38) | 189.2000 | 7,190 | | | |
| 248004 | 11/5/2007 | (183) | 189.2000 | 34,624 | | | |
| 248004 | 11/5/2007 | (221) | 189.2000 | 41,813 | | | |
| 248004 | 11/5/2007 | (20) | 189.2000 | 3,784 | | | |
| 248004 | 11/5/2007 | (201) | 189.2000 | 38,029 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    21

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/6/2007 | 187 | 184.8000 | (34,558) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 143 | 185.0000 | (26,455) | | | |
| 248004 | 11/6/2007 | 41 | 185.2000 | (7,593) | | | |
| 248004 | 11/6/2007 | 199 | 185.4000 | (36,895) | | | |
| 248004 | 11/6/2007 | 29 | 185.4000 | (5,377) | | | |
| 248004 | 11/6/2007 | 130 | 185.4000 | (24,102) | | | |
| 248004 | 11/6/2007 | 98 | 185.4000 | (18,169) | | | |
| 248004 | 11/6/2007 | 143 | 185.5000 | (26,527) | | | |
| 248004 | 11/6/2007 | 27 | 185.5000 | (5,009) | | | |
| 248004 | 11/6/2007 | 201 | 185.6000 | (37,306) | | | |
| 248004 | 11/6/2007 | 228 | 185.8000 | (42,362) | | | |
| 248004 | 11/6/2007 | (140) | 183.7000 | 25,718 | | | |
| 248004 | 11/6/2007 | (143) | 183.8000 | 26,283 | | | |
| 248004 | 11/6/2007 | (4) | 183.8000 | 735 | | | |
| 248004 | 11/6/2007 | (25) | 183.9000 | 4,598 | | | |
| 248004 | 11/6/2007 | (118) | 183.9000 | 21,700 | | | |
| 248004 | 11/6/2007 | (74) | 183.9000 | 13,609 | | | |
| 248004 | 11/6/2007 | (69) | 183.9000 | 12,689 | | | |
| 248004 | 11/6/2007 | (36) | 183.9000 | 6,620 | | | |
| 248004 | 11/6/2007 | (107) | 183.9000 | 19,677 | | | |
| 248004 | 11/7/2007 | (139) | 181.3000 | 25,201 | | | |
| 248004 | 11/7/2007 | (222) | 181.4000 | 40,271 | | | |
| 248004 | 11/7/2007 | (15) | 181.4000 | 2,721 | | | |
| 248004 | 11/7/2007 | (4) | 181.5000 | 726 | | | |
| 248004 | 11/7/2007 | (55) | 181.5000 | 9,983 | | | |
| 248004 | 11/7/2007 | (163) | 181.5000 | 29,585 | | | |
| 248004 | 11/7/2007 | (222) | 181.5000 | 40,293 | | | |
| 248004 | 11/7/2007 | (139) | 181.8000 | 25,270 | | | |
| 248004 | 11/7/2007 | (16) | 182.1000 | 2,914 | | | |
| 248004 | 11/7/2007 | (107) | 182.1000 | 19,485 | | | |
| 248004 | 11/8/2007 | 84 | 181.6000 | (15,254) | | | |
| 248004 | 11/8/2007 | 57 | 181.8000 | (10,363) | | | |
| 248004 | 11/8/2007 | 81 | 181.8000 | (14,726) | | | |
| 248004 | 11/8/2007 | 138 | 181.8000 | (25,088) | | | |
| 248004 | 11/8/2007 | 221 | 182.3000 | (40,288) | | | |
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 138 | 182.3000 | (25,157) | | | |
| 248004 | 11/8/2007 | 110 | 182.6000 | (20,086) | | | |
| 248004 | 11/8/2007 | 30 | 183.5000 | (5,505) | | | |
| 248004 | 11/8/2007 | 108 | 183.5000 | (19,818) | | | |
| 248004 | 11/8/2007 | 28 | 183.5000 | (5,138) | | | |
| 248004 | 11/8/2007 | (140) | 178.4000 | 24,976 | | | |
| 248004 | 11/8/2007 | (140) | 178.6000 | 25,004 | | | |
| 248004 | 11/8/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/8/2007 | (129) | 178.8000 | 23,065 | | | |
| 248004 | 11/8/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/8/2007 | (107) | 178.9000 | 19,142 | | | |
| 248004 | 11/8/2007 | (89) | 179.0000 | 15,931 | | | |
| 248004 | 11/8/2007 | (26) | 179.0000 | 4,654 | | | |
| 248004 | 11/8/2007 | (221) | 179.1000 | 39,581 | | | |
| 248004 | 11/8/2007 | (58) | 179.1000 | 10,388 | | | |
| 248004 | 11/11/2007 | 172 | 173.6000 | (29,859) | | | |
| 248004 | 11/11/2007 | 20 | 173.6000 | (3,472) | | | |
| 248004 | 11/11/2007 | 152 | 173.7000 | (26,402) | | | |
| 248004 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248004 | 11/11/2007 | 173 | 174.2000 | (30,137) | | | |
| 248004 | 11/11/2007 | 69 | 174.2000 | (12,020) | | | |
| 248004 | 11/11/2007 | 104 | 174.2000 | (18,117) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                22

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/11/2007 | 87 | 174.2000 | (15,155) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 86 | 174.2000 | (14,981) | | | |
| 248004 | 11/11/2007 | 37 | 174.2000 | (6,445) | | | |
| 248004 | 11/11/2007 | 136 | 174.2000 | (23,691) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 22 | 174.3000 | (3,835) | | | |
| 248004 | 11/11/2007 | 150 | 174.3000 | (26,145) | | | |
| 248004 | 11/11/2007 | 8 | 174.3000 | (1,394) | | | |
| 248004 | 11/11/2007 | 26 | 174.3000 | (4,532) | | | |
| 248004 | 11/11/2007 | 137 | 174.3000 | (23,879) | | | |
| 248004 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.5000 | (29,840) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248004 | 11/11/2007 | 76 | 174.6000 | (13,270) | | | |
| 248004 | 11/11/2007 | 30 | 174.7000 | (5,241) | | | |
| 248004 | 11/11/2007 | 65 | 174.7000 | (11,356) | | | |
| 248004 | 11/11/2007 | 171 | 174.7000 | (29,874) | | | |
| 248004 | 11/11/2007 | (119) | 171.5000 | 20,409 | | | |
| 248004 | 11/11/2007 | (173) | 171.5000 | 29,670 | | | |
| 248004 | 11/11/2007 | (173) | 172.1000 | 29,773 | | | |
| 248004 | 11/11/2007 | (54) | 172.1000 | 9,293 | | | |
| 248004 | 11/12/2007 | 166 | 173.3000 | (28,768) | | | |
| 248004 | 11/12/2007 | 166 | 173.9000 | (28,867) | | | |
| 248004 | 11/12/2007 | 165 | 174.4000 | (28,776) | | | |
| 248004 | 11/12/2007 | 39 | 174.4000 | (6,802) | | | |
| 248004 | 11/12/2007 | 126 | 174.4000 | (21,974) | | | |
| 248004 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 165 | 174.5000 | (28,793) | | | |
| 248004 | 11/12/2007 | 167 | 174.9000 | (29,208) | | | |
| 248004 | 11/12/2007 | 128 | 174.9000 | (22,387) | | | |
| 248004 | 11/12/2007 | 38 | 174.9000 | (6,646) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248004 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248004 | 11/12/2007 | 166 | 175.0000 | (29,050) | | | |
| 248004 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 175.9000 | (28,848) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | 164 | 176.0000 | (28,864) | | | |
| 248004 | 11/12/2007 | (34) | 174.9000 | 5,947 | | | |
| 248004 | 11/12/2007 | (137) | 174.9000 | 23,961 | | | |
| 248004 | 11/12/2007 | (29) | 174.9000 | 5,072 | | | |
| 248004 | 11/13/2007 | 55 | 172.9000 | (9,510) | | | |
| 248004 | 11/13/2007 | 114 | 172.9000 | (19,711) | | | |
| 248004 | 11/13/2007 | 115 | 172.9000 | (19,884) | | | |
| 248004 | 11/13/2007 | 54 | 172.9000 | (9,337) | | | |
| 248004 | 11/13/2007 | 18 | 172.9000 | (3,112) | | | |
| 248004 | 11/13/2007 | 59 | 172.9000 | (10,201) | | | |
| 248004 | 11/13/2007 | 92 | 172.9000 | (15,907) | | | |
| 248004 | 11/13/2007 | 169 | 172.9000 | (29,220) | | | |
| 248004 | 11/13/2007 | 118 | 172.9000 | (20,402) | | | |
| 248004 | 11/13/2007 | 53 | 172.9000 | (9,164) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    23

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/13/2007 | 147 | 172.9000 | (25,416) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.0000 | (29,064) | | | |
| 248004 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248004 | 11/13/2007 | 167 | 173.3000 | (28,941) | | | |
| 248004 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 99 | 173.5000 | (17,177) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 169 | 173.5000 | (29,322) | | | |
| 248004 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248004 | 11/13/2007 | 12 | 173.5000 | (2,082) | | | |
| 248004 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248004 | 11/13/2007 | 31 | 173.6000 | (5,382) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 147 | 173.6000 | (25,519) | | | |
| 248004 | 11/13/2007 | 21 | 173.6000 | (3,646) | | | |
| 248004 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248004 | 11/13/2007 | 99 | 173.6000 | (17,186) | | | |
| 248004 | 11/13/2007 | 69 | 173.6000 | (11,978) | | | |
| 248004 | 11/13/2007 | 139 | 173.6000 | (24,130) | | | |
| 248004 | 11/13/2007 | 29 | 173.6000 | (5,034) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 155 | 173.7000 | (26,924) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248004 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248004 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 82 | 173.8000 | (14,252) | | | |
| 248004 | 11/13/2007 | 85 | 173.8000 | (14,773) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248004 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 27 | 173.9000 | (4,695) | | | |
| 248004 | 11/13/2007 | 140 | 173.9000 | (24,346) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          24

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 15 | 174.0000 | (2,610) | | | |
| 248004 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248004 | 11/13/2007 | 152 | 174.1000 | (26,463) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248004 | 11/13/2007 | 98 | 174.2000 | (17,072) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 76 | 174.4000 | (13,254) | | | |
| 248004 | 11/13/2007 | 91 | 174.4000 | (15,870) | | | |
| 248004 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248004 | 11/13/2007 | 70 | 174.4000 | (12,208) | | | |
| 248004 | 11/15/2007 | 82 | 173.1000 | (14,194) | | | |
| 248004 | 11/15/2007 | 68 | 173.1000 | (11,771) | | | |
| 248004 | 11/25/2007 | (222) | 168.4000 | 37,385 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (223) | 168.4000 | 37,553 | | | |
| 248004 | 11/25/2007 | (101) | 168.5000 | 17,019 | | | |
| 248004 | 11/25/2007 | (85) | 168.5000 | 14,323 | | | |
| 248004 | 11/25/2007 | (37) | 168.5000 | 6,235 | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 38 | 171.9000 | (6,532) | | | |
| 248004 | 11/26/2007 | 124 | 171.9000 | (21,316) | | | |
| 248004 | 11/26/2007 | 162 | 171.9000 | (27,848) | | | |
| 248004 | 11/26/2007 | 162 | 172.8000 | (27,994) | | | |
| 248004 | 11/26/2007 | (162) | 171.0000 | 27,702 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |
| 248004 | 11/26/2007 | (163) | 171.6000 | 27,971 | | | |
| 248004 | 11/26/2007 | (161) | 173.5000 | 27,934 | | | |
| 248004 | 11/26/2007 | (160) | 174.0000 | 27,840 | | | |
| 248004 | 11/26/2007 | (161) | 174.0000 | 28,014 | | | |
| 248004 | 11/26/2007 | (25) | 174.1000 | 4,353 | | | |
| 248004 | 11/26/2007 | (136) | 174.1000 | 23,678 | | | |
| 248004 | 11/28/2007 | (122) | 175.9000 | 21,460 | | | |
| 248004 | 11/28/2007 | (166) | 175.9000 | 29,199 | | | |
| 248004 | 11/28/2007 | (44) | 176.4000 | 7,762 | | | |
| 248004 | 11/28/2007 | (122) | 176.4000 | 21,521 | | | |
| 248004 | 11/28/2007 | (44) | 176.5000 | 7,766 | | | |
| 248004 | 11/28/2007 | (168) | 176.5000 | 29,652 | | | |
| 248004 | 11/28/2007 | (154) | 176.6000 | 27,196 | | | |
| 248004 | 11/28/2007 | (14) | 176.6000 | 2,472 | | | |
| 248004 | 11/28/2007 | (168) | 176.7000 | 29,686 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (49) | 176.8000 | 8,663 | | | |
| 248004 | 11/28/2007 | (118) | 176.8000 | 20,862 | | | |
| 248004 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248004 | 11/28/2007 | (168) | 176.8000 | 29,702 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248004 | 11/28/2007 | (168) | 177.0000 | 29,736 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    25

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248004 | 11/28/2007 | (4) | 177.1000 | 708 | | | |
| 248004 | 11/28/2007 | (163) | 177.1000 | 28,867 | | | |
| 248004 | 11/28/2007 | (150) | 177.1000 | 26,565 | | | |
| 248004 | 11/28/2007 | (17) | 177.1000 | 3,011 | | | |
| 248004 | 11/28/2007 | (168) | 177.2000 | 29,770 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.3000 | 29,609 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (167) | 177.5000 | 29,643 | | | |
| 248004 | 11/28/2007 | (168) | 177.8000 | 29,870 | | | |
| 248004 | 11/28/2007 | (168) | 177.9000 | 29,887 | | | |
| 248004 | 11/28/2007 | (93) | 178.8000 | 16,628 | | | |
| 248004 | 11/28/2007 | (74) | 178.8000 | 13,231 | | | |
| 248004 | 11/28/2007 | (26) | 178.8000 | 4,649 | | | |
| 248004 | 11/28/2007 | (140) | 178.8000 | 25,032 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/28/2007 | (165) | 179.4000 | 29,601 | | | |
| 248004 | 11/29/2007 | (214) | 179.4000 | 38,392 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (137) | 180.9000 | 24,783 | | | |
| 248004 | 11/29/2007 | (219) | 180.9000 | 39,617 | | | |
| 248004 | 11/29/2007 | (82) | 181.0000 | 14,842 | | | |
| 248004 | 11/29/2007 | (7) | 181.1000 | 1,268 | | | |
| 248004 | 11/29/2007 | (220) | 182.1000 | 40,062 | 9,868 | 770,477 | (1,359,967) |
| 248012 | 10/21/2007 | 219 | 177.6000 | (38,894) | | | |
| 248012 | 10/21/2007 | 3 | 177.6000 | (533) | | | |
| 248012 | 10/21/2007 | 7 | 178.2000 | (1,247) | | | |
| 248012 | 10/21/2007 | 164 | 178.2000 | (29,225) | | | |
| 248012 | 10/21/2007 | 57 | 178.2000 | (10,157) | | | |
| 248012 | 10/21/2007 | 214 | 178.3000 | (38,156) | | | |
| 248012 | 10/21/2007 | 136 | 178.3000 | (24,249) | | | |
| 248012 | 10/21/2007 | 221 | 178.4000 | (39,426) | | | |
| 248012 | 10/21/2007 | 85 | 178.4000 | (15,164) | | | |
| 248012 | 10/21/2007 | 165 | 178.4000 | (29,436) | | | |
| 248012 | 10/21/2007 | 2 | 178.5000 | (357) | | | |
| 248012 | 10/21/2007 | 48 | 178.5000 | (8,568) | | | |
| 248012 | 10/21/2007 | 5 | 178.5000 | (893) | | | |
| 248012 | 10/21/2007 | (24) | 176.4000 | 4,234 | | | |
| 248012 | 10/21/2007 | (200) | 176.6000 | 35,320 | | | |
| 248012 | 10/21/2007 | (189) | 177.1000 | 33,472 | | | |
| 248012 | 10/21/2007 | (34) | 177.1000 | 6,021 | | | |
| 248012 | 10/21/2007 | (73) | 177.1000 | 12,928 | | | |
| 248012 | 10/21/2007 | (222) | 177.2000 | 39,338 | | | |
| 248012 | 10/21/2007 | (150) | 177.2000 | 26,580 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/22/2007 | (225) | 175.3000 | 39,443 | | | |
| 248012 | 10/23/2007 | (119) | 177.7000 | 21,146 | | | |
| 248012 | 10/23/2007 | (163) | 177.8000 | 28,981 | | | |
| 248012 | 10/23/2007 | (281) | 178.3000 | 50,102 | | | |
| 248012 | 10/23/2007 | (131) | 178.3000 | 23,357 | | | |
| 248012 | 10/23/2007 | (150) | 178.4000 | 26,760 | | | |
| 248012 | 10/28/2007 | 83 | 192.1000 | (15,944) | | | |
| 248012 | 10/28/2007 | 89 | 192.1000 | (17,097) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          26

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 137 | 192.1000 | (26,318) | | | |
| 248012 | 10/28/2007 | 85 | 192.1000 | (16,329) | | | |
| 248012 | 10/28/2007 | 53 | 192.1000 | (10,181) | | | |
| 248012 | 10/28/2007 | 80 | 192.1000 | (15,368) | | | |
| 248012 | 10/28/2007 | 58 | 192.1000 | (11,142) | | | |
| 248012 | 10/28/2007 | 138 | 192.1000 | (26,510) | 0 | 0 | (14,386) |
| | | | | | | | |
| 248014 | 11/19/2006 | 65 | 142.0000 | (9,230) | | | |
| 248014 | 11/19/2006 | 63 | 142.0000 | (8,946) | | | |
| 248014 | 11/19/2006 | 37 | 142.0000 | (5,254) | | | |
| 248014 | 11/19/2006 | 1,195 | 142.0000 | (169,690) | | | |
| 248014 | 11/19/2006 | 26 | 142.6000 | (3,708) | | | |
| 248014 | 11/19/2006 | 159 | 142.6000 | (22,673) | | | |
| 248014 | 11/19/2006 | 26 | 142.6000 | (3,708) | | | |
| 248014 | 11/19/2006 | 27 | 142.6000 | (3,850) | | | |
| 248014 | 11/20/2006 | 13 | 141.4000 | (1,838) | | | |
| 248014 | 11/20/2006 | 199 | 141.5000 | (28,159) | | | |
| 248014 | 11/20/2006 | 123 | 141.6000 | (17,417) | | | |
| 248014 | 11/20/2006 | 89 | 141.6000 | (12,602) | | | |
| 248014 | 11/20/2006 | 200 | 141.7000 | (28,340) | | | |
| 248014 | 11/20/2006 | 12 | 141.7000 | (1,700) | | | |
| 248014 | 11/20/2006 | 34 | 141.7000 | (4,818) | | | |
| 248014 | 11/20/2006 | 178 | 141.7000 | (25,223) | | | |
| 248014 | 11/20/2006 | 212 | 141.7000 | (30,040) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.8000 | (29,920) | | | |
| 248014 | 11/20/2006 | 211 | 141.9000 | (29,941) | | | |
| 248014 | 11/21/2006 | 58 | 142.4000 | (8,259) | | | |
| 248014 | 11/21/2006 | 100 | 142.4000 | (14,240) | | | |
| 248014 | 11/21/2006 | 50 | 142.5000 | (7,125) | | | |
| 248014 | 11/23/2006 | (113) | 146.4000 | 16,543 | | | |
| 248014 | 11/23/2006 | (10) | 146.4000 | 1,464 | | | |
| 248014 | 11/26/2006 | 211 | 147.7000 | (31,165) | | | |
| 248014 | 11/26/2006 | 20 | 147.8000 | (2,956) | | | |
| 248014 | 11/26/2006 | 191 | 147.9000 | (28,249) | | | |
| 248014 | 11/27/2006 | 127 | 147.2000 | (18,694) | | | |
| 248014 | 11/27/2006 | 16 | 147.2000 | (2,355) | | | |
| 248014 | 11/27/2006 | 211 | 147.7000 | (31,165) | | | |
| 248014 | 11/27/2006 | 211 | 147.8000 | (31,186) | | | |
| 248014 | 11/27/2006 | 211 | 147.9000 | (31,207) | | | |
| 248014 | 11/27/2006 | 118 | 148.0000 | (17,464) | | | |
| 248014 | 11/27/2006 | 211 | 148.1000 | (31,249) | | | |
| 248014 | 11/28/2006 | 9 | 145.3000 | (1,308) | | | |
| 248014 | 11/28/2006 | 46 | 145.3000 | (6,684) | | | |
| 248014 | 11/28/2006 | 210 | 145.3000 | (30,513) | | | |
| 248014 | 11/28/2006 | 3 | 145.4000 | (436) | | | |
| 248014 | 11/28/2006 | 261 | 145.4000 | (37,949) | | | |
| 248014 | 11/29/2006 | 200 | 141.4000 | (28,280) | | | |
| 248014 | 11/29/2006 | 12 | 141.4000 | (1,697) | | | |
| 248014 | 11/29/2006 | 15 | 142.1000 | (2,132) | | | |
| 248014 | 11/29/2006 | 75 | 142.1000 | (10,658) | | | |
| 248014 | 11/29/2006 | 175 | 142.1000 | (24,868) | | | |
| 248014 | 11/29/2006 | 265 | 142.1000 | (37,657) | | | |
| 248014 | 11/30/2006 | 200 | 139.9000 | (27,980) | | | |
| 248014 | 11/30/2006 | 12 | 139.9000 | (1,679) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                27

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/30/2006 | (210) | 139.3000 | 29,253 | | | |
| 248014 | 12/3/2006 | 60 | 142.3000 | (8,538) | | | |
| 248014 | 12/3/2006 | 80 | 143.0000 | (11,440) | | | |
| 248014 | 12/3/2006 | 206 | 143.0000 | (29,458) | | | |
| 248014 | 12/3/2006 | 206 | 143.0000 | (29,458) | | | |
| 248014 | 12/3/2006 | 34 | 143.1000 | (4,865) | | | |
| 248014 | 12/3/2006 | 94 | 143.1000 | (13,451) | | | |
| 248014 | 12/3/2006 | 45 | 143.1000 | (6,440) | | | |
| 248014 | 12/3/2006 | 67 | 143.1000 | (9,588) | | | |
| 248014 | 12/3/2006 | 172 | 143.2000 | (24,630) | | | |
| 248014 | 12/3/2006 | 132 | 143.2000 | (18,902) | | | |
| 248014 | 12/4/2006 | 70 | 142.1000 | (9,947) | | | |
| 248014 | 12/4/2006 | 212 | 142.4000 | (30,189) | | | |
| 248014 | 12/5/2006 | 95 | 144.2000 | (13,699) | | | |
| 248014 | 12/5/2006 | 117 | 144.2000 | (16,871) | | | |
| 248014 | 12/5/2006 | 212 | 144.2000 | (30,570) | | | |
| 248014 | 12/5/2006 | 212 | 144.3000 | (30,592) | | | |
| 248014 | 12/5/2006 | (212) | 144.0000 | 30,528 | | | |
| 248014 | 12/5/2006 | (212) | 144.0000 | 30,528 | | | |
| 248014 | 12/5/2006 | (75) | 144.3000 | 10,823 | | | |
| 248014 | 12/5/2006 | (40) | 144.3000 | 5,772 | | | |
| 248014 | 12/5/2006 | (36) | 144.3000 | 5,195 | | | |
| 248014 | 12/5/2006 | (58) | 144.3000 | 8,369 | | | |
| 248014 | 12/5/2006 | (3) | 144.3000 | 433 | | | |
| 248014 | 12/6/2006 | 45 | 142.5000 | (6,413) | | | |
| 248014 | 12/6/2006 | 164 | 142.5000 | (23,370) | | | |
| 248014 | 12/6/2006 | 44 | 142.5000 | (6,270) | | | |
| 248014 | 12/6/2006 | 6 | 142.5000 | (855) | | | |
| 248014 | 12/6/2006 | 214 | 142.9000 | (30,581) | | | |
| 248014 | 12/7/2006 | 17 | 144.2000 | (2,451) | | | |
| 248014 | 12/7/2006 | 196 | 144.2000 | (28,263) | | | |
| 248014 | 12/10/2006 | 213 | 150.3000 | (32,014) | | | |
| 248014 | 12/10/2006 | 30 | 150.9000 | (4,527) | | | |
| 248014 | 12/10/2006 | 39 | 150.9000 | (5,885) | | | |
| 248014 | 12/10/2006 | 82 | 150.9000 | (12,374) | | | |
| 248014 | 12/11/2006 | 260 | 152.9000 | (39,754) | | | |
| 248014 | 12/12/2006 | 143 | 152.4000 | (21,793) | | | |
| 248014 | 12/12/2006 | 70 | 152.5000 | (10,675) | | | |
| 248014 | 12/13/2006 | 212 | 154.4000 | (32,733) | | | |
| 248014 | 12/13/2006 | 190 | 154.7000 | (29,393) | | | |
| 248014 | 12/13/2006 | 4 | 155.3000 | (621) | | | |
| 248014 | 12/13/2006 | 64 | 155.3000 | (9,939) | | | |
| 248014 | 12/13/2006 | 50 | 155.3000 | (7,765) | | | |
| 248014 | 12/13/2006 | 42 | 155.3000 | (6,523) | | | |
| 248014 | 12/13/2006 | 50 | 155.3000 | (7,765) | | | |
| 248014 | 12/13/2006 | 4 | 155.3000 | (621) | | | |
| 248014 | 12/17/2006 | 212 | 153.0000 | (32,436) | | | |
| 248014 | 12/17/2006 | 19 | 153.4000 | (2,915) | | | |
| 248014 | 12/17/2006 | 65 | 153.6000 | (9,984) | | | |
| 248014 | 12/17/2006 | 100 | 153.6000 | (15,360) | | | |
| 248014 | 12/19/2006 | 211 | 153.4000 | (32,367) | | | |
| 248014 | 12/19/2006 | 211 | 153.4000 | (32,367) | | | |
| 248014 | 12/19/2006 | 211 | 153.8000 | (32,452) | | | |
| 248014 | 12/20/2006 | 209 | 154.0000 | (32,186) | | | |
| 248014 | 12/20/2006 | 209 | 154.1000 | (32,207) | | | |
| 248014 | 12/20/2006 | 208 | 154.3000 | (32,094) | | | |
| 248014 | 12/20/2006 | 208 | 154.4000 | (32,115) | | | |
| 248014 | 12/24/2006 | 213 | 149.8000 | (31,907) | | | |
| 248014 | 12/24/2006 | 213 | 149.8000 | (31,907) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                28

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 12/24/2006 | 149 | 150.3000 | (22,395) | | | |
| 248014 | 12/24/2006 | 100 | 150.3000 | (15,030) | | | |
| 248014 | 12/24/2006 | 96 | 150.4000 | (14,438) | | | |
| 248014 | 12/24/2006 | 15 | 150.4000 | (2,256) | | | |
| 248014 | 12/24/2006 | 63 | 150.5000 | (9,482) | | | |
| 248014 | 12/24/2006 | 32 | 150.5000 | (4,816) | | | |
| 248014 | 12/24/2006 | 49 | 150.5000 | (7,375) | | | |
| 248014 | 12/24/2006 | 131 | 150.5000 | (19,716) | | | |
| 248014 | 12/28/2006 | 319 | 149.8000 | (47,786) | | | |
| 248014 | 12/28/2006 | 3,681 | 149.8000 | (551,414) | | | |
| 248014 | 12/28/2006 | 7,134 | 149.8000 | (1,068,673) | | | |
| 248014 | 12/28/2006 | 100 | 150.2000 | (15,020) | | | |
| 248014 | 12/31/2006 | (212) | 148.9000 | 31,567 | | | |
| 248014 | 12/31/2006 | (7) | 149.0000 | 1,043 | | | |
| 248014 | 12/31/2006 | (53) | 149.0000 | 7,897 | | | |
| 248014 | 12/31/2006 | (131) | 149.0000 | 19,519 | | | |
| 248014 | 12/31/2006 | (20) | 149.0000 | 2,980 | | | |
| 248014 | 1/1/2007 | 200 | 150.8000 | (30,160) | | | |
| 248014 | 1/1/2007 | 550 | 150.9000 | (82,995) | | | |
| 248014 | 1/3/2007 | 8 | 151.3000 | (1,210) | | | |
| 248014 | 1/3/2007 | (70) | 150.5000 | 10,535 | | | |
| 248014 | 1/3/2007 | (91) | 150.5000 | 13,696 | | | |
| 248014 | 1/4/2007 | (46) | 149.0000 | 6,854 | | | |
| 248014 | 1/4/2007 | (225) | 149.0000 | 33,525 | | | |
| 248014 | 1/4/2007 | (271) | 149.0000 | 40,379 | | | |
| 248014 | 1/7/2007 | 56 | 147.3000 | (8,249) | | | |
| 248014 | 1/10/2007 | 65 | 149.4000 | (9,711) | | | |
| 248014 | 1/10/2007 | (260) | 149.5000 | 38,870 | | | |
| 248014 | 1/10/2007 | (260) | 149.8000 | 38,948 | | | |
| 248014 | 1/10/2007 | (260) | 149.8000 | 38,948 | | | |
| 248014 | 1/10/2007 | (254) | 149.9000 | 38,075 | | | |
| 248014 | 1/10/2007 | (6) | 149.9000 | 899 | | | |
| 248014 | 1/10/2007 | (55) | 150.3000 | 8,267 | | | |
| 248014 | 1/11/2007 | (262) | 148.3000 | 38,855 | | | |
| 248014 | 1/11/2007 | (262) | 148.3000 | 38,855 | | | |
| 248014 | 1/11/2007 | (262) | 148.3000 | 38,855 | | | |
| 248014 | 1/11/2007 | (261) | 148.3000 | 38,706 | | | |
| 248014 | 1/14/2007 | (52) | 152.4000 | 7,925 | | | |
| 248014 | 1/14/2007 | (33) | 152.4000 | 5,029 | | | |
| 248014 | 1/14/2007 | (1) | 152.4000 | 152 | | | |
| 248014 | 1/14/2007 | (27) | 152.5000 | 4,118 | | | |
| 248014 | 1/14/2007 | (142) | 152.5000 | 21,655 | | | |
| 248014 | 1/14/2007 | (4) | 152.5000 | 610 | | | |
| 248014 | 1/14/2007 | (65) | 152.7000 | 9,926 | | | |
| 248014 | 1/14/2007 | (194) | 152.7000 | 29,624 | | | |
| 248014 | 1/14/2007 | (40) | 152.7000 | 6,108 | | | |
| 248014 | 1/14/2007 | (45) | 153.0000 | 6,885 | | | |
| 248014 | 1/14/2007 | (29) | 153.2000 | 4,443 | | | |
| 248014 | 1/14/2007 | (230) | 153.2000 | 35,236 | | | |
| 248014 | 1/14/2007 | (126) | 153.8000 | 19,379 | | | |
| 248014 | 1/14/2007 | (100) | 153.8000 | 15,380 | | | |
| 248014 | 1/14/2007 | (32) | 153.8000 | 4,922 | | | |
| 248014 | 1/15/2007 | (261) | 153.1000 | 39,959 | | | |
| 248014 | 1/15/2007 | (50) | 153.2000 | 7,660 | | | |
| 248014 | 1/15/2007 | (211) | 153.2000 | 32,325 | | | |
| 248014 | 1/15/2007 | (123) | 153.3000 | 18,856 | | | |
| 248014 | 1/15/2007 | (70) | 153.4000 | 10,738 | | | |
| 248014 | 1/15/2007 | (117) | 153.4000 | 17,948 | | | |
| 248014 | 1/15/2007 | (43) | 153.4000 | 6,596 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 1/15/2007 | (50) | 153.4000 | 7,670 | | | |
| 248014 | 1/15/2007 | (50) | 153.4000 | 7,670 | | | |
| 248014 | 1/15/2007 | (260) | 153.4000 | 39,884 | | | |
| 248014 | 1/15/2007 | (174) | 153.5000 | 26,709 | | | |
| 248014 | 1/15/2007 | (78) | 153.5000 | 11,973 | | | |
| 248014 | 1/15/2007 | (7) | 153.5000 | 1,075 | | | |
| 248014 | 1/15/2007 | (66) | 153.6000 | 10,138 | | | |
| 248014 | 1/15/2007 | (25) | 153.7000 | 3,843 | | | |
| 248014 | 1/15/2007 | (50) | 154.2000 | 7,710 | | | |
| 248014 | 1/16/2007 | (259) | 152.2000 | 39,420 | | | |
| 248014 | 1/16/2007 | (262) | 152.2000 | 39,876 | | | |
| 248014 | 1/16/2007 | (55) | 152.7000 | 8,399 | | | |
| 248014 | 1/16/2007 | (37) | 153.3000 | 5,672 | | | |
| 248014 | 1/16/2007 | (128) | 153.4000 | 19,635 | | | |
| 248014 | 1/16/2007 | (94) | 154.5000 | 14,523 | | | |
| 248014 | 1/17/2007 | (200) | 152.0000 | 30,400 | | | |
| 248014 | 1/17/2007 | (61) | 152.0000 | 9,272 | | | |
| 248014 | 1/17/2007 | (260) | 152.5000 | 39,650 | | | |
| 248014 | 1/17/2007 | (260) | 152.7000 | 39,702 | | | |
| 248014 | 1/17/2007 | (259) | 152.8000 | 39,575 | | | |
| 248014 | 1/17/2007 | (133) | 154.5000 | 20,549 | | | |
| 248014 | 1/17/2007 | (126) | 154.5000 | 19,467 | | | |
| 248014 | 1/21/2007 | (100) | 156.8000 | 15,680 | | | |
| 248014 | 1/21/2007 | (33) | 156.9000 | 5,178 | | | |
| 248014 | 1/21/2007 | (40) | 156.9000 | 6,276 | | | |
| 248014 | 1/21/2007 | (100) | 156.9000 | 15,690 | | | |
| 248014 | 1/21/2007 | (290) | 156.9000 | 45,501 | | | |
| 248014 | 1/21/2007 | (18) | 157.0000 | 2,826 | | | |
| 248014 | 1/21/2007 | (33) | 157.0000 | 5,181 | | | |
| 248014 | 1/21/2007 | (110) | 157.0000 | 17,270 | | | |
| 248014 | 1/21/2007 | (92) | 157.0000 | 14,444 | | | |
| 248014 | 1/21/2007 | (58) | 157.0000 | 9,106 | | | |
| 248014 | 1/21/2007 | (100) | 157.1000 | 15,710 | | | |
| 248014 | 1/21/2007 | (100) | 157.1000 | 15,710 | | | |
| 248014 | 1/21/2007 | (53) | 157.1000 | 8,326 | | | |
| 248014 | 1/21/2007 | (63) | 157.2000 | 9,904 | | | |
| 248014 | 1/21/2007 | (254) | 157.2000 | 39,929 | | | |
| 248014 | 1/21/2007 | (190) | 157.3000 | 29,887 | | | |
| 248014 | 1/21/2007 | (253) | 157.3000 | 39,797 | | | |
| 248014 | 1/21/2007 | (95) | 157.3000 | 14,944 | | | |
| 248014 | 1/21/2007 | (101) | 157.3000 | 15,887 | | | |
| 248014 | 1/21/2007 | (252) | 158.3000 | 39,892 | | | |
| 248014 | 1/21/2007 | (253) | 158.3000 | 40,050 | | | |
| 248014 | 1/21/2007 | (253) | 158.4000 | 40,075 | | | |
| 248014 | 1/21/2007 | (252) | 158.5000 | 39,942 | | | |
| 248014 | 1/22/2007 | (114) | 157.2000 | 17,921 | | | |
| 248014 | 1/22/2007 | (254) | 157.2000 | 39,929 | | | |
| 248014 | 1/22/2007 | (132) | 157.2000 | 20,750 | | | |
| 248014 | 1/22/2007 | (123) | 157.2000 | 19,336 | | | |
| 248014 | 1/22/2007 | (255) | 157.3000 | 40,112 | | | |
| 248014 | 1/22/2007 | (139) | 157.4000 | 21,879 | | | |
| 248014 | 1/22/2007 | (255) | 157.5000 | 40,163 | | | |
| 248014 | 1/22/2007 | (255) | 157.5000 | 40,163 | | | |
| 248014 | 1/22/2007 | (255) | 157.6000 | 40,188 | | | |
| 248014 | 1/22/2007 | (196) | 157.6000 | 30,890 | | | |
| 248014 | 1/22/2007 | (227) | 157.6000 | 35,775 | | | |
| 248014 | 1/22/2007 | (28) | 157.6000 | 4,413 | | | |
| 248014 | 1/22/2007 | (59) | 157.7000 | 9,304 | | | |
| 248014 | 1/22/2007 | (255) | 157.7000 | 40,214 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    30

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 1/22/2007 | (188) | 157.7000 | 29,648 | | | |
| 248014 | 1/22/2007 | (33) | 157.7000 | 5,204 | | | |
| 248014 | 1/22/2007 | (34) | 157.7000 | 5,362 | | | |
| 248014 | 1/22/2007 | (228) | 157.7000 | 35,956 | | | |
| 248014 | 1/22/2007 | (27) | 157.7000 | 4,258 | | | |
| 248014 | 1/22/2007 | (253) | 159.4000 | 40,328 | | | |
| 248014 | 1/23/2007 | (50) | 160.0000 | 8,000 | | | |
| 248014 | 1/23/2007 | (201) | 160.0000 | 32,160 | | | |
| 248014 | 1/23/2007 | (251) | 160.0000 | 40,160 | | | |
| 248014 | 1/23/2007 | (30) | 160.1000 | 4,803 | | | |
| 248014 | 1/23/2007 | (221) | 160.1000 | 35,382 | | | |
| 248014 | 1/23/2007 | (42) | 160.2000 | 6,728 | | | |
| 248014 | 1/23/2007 | (137) | 160.2000 | 21,947 | | | |
| 248014 | 1/23/2007 | (206) | 160.2000 | 33,001 | | | |
| 248014 | 1/23/2007 | (45) | 160.2000 | 7,209 | | | |
| 248014 | 1/23/2007 | (251) | 160.2000 | 40,210 | | | |
| 248014 | 1/23/2007 | (251) | 160.2000 | 40,210 | | | |
| 248014 | 1/23/2007 | (91) | 160.2000 | 14,578 | | | |
| 248014 | 1/23/2007 | (160) | 160.2000 | 25,632 | | | |
| 248014 | 1/23/2007 | (251) | 160.2000 | 40,210 | | | |
| 248014 | 1/23/2007 | (9) | 160.3000 | 1,443 | | | |
| 248014 | 1/23/2007 | (63) | 160.3000 | 10,099 | | | |
| 248014 | 1/23/2007 | (176) | 160.3000 | 28,213 | | | |
| 248014 | 1/23/2007 | (75) | 160.3000 | 12,023 | | | |
| 248014 | 1/23/2007 | (400) | 160.4000 | 64,160 | | | |
| 248014 | 1/23/2007 | (100) | 160.4000 | 16,040 | | | |
| 248014 | 1/23/2007 | (2) | 160.4000 | 321 | | | |
| 248014 | 1/23/2007 | (232) | 160.4000 | 37,213 | | | |
| 248014 | 1/23/2007 | (270) | 160.4000 | 43,308 | | | |
| 248014 | 1/23/2007 | (250) | 160.4000 | 40,100 | | | |
| 248014 | 1/23/2007 | (250) | 160.4000 | 40,100 | | | |
| 248014 | 1/23/2007 | (41) | 160.4000 | 6,576 | | | |
| 248014 | 1/23/2007 | (209) | 160.4000 | 33,524 | | | |
| 248014 | 1/23/2007 | (35) | 160.5000 | 5,618 | | | |
| 248014 | 1/23/2007 | (33) | 160.5000 | 5,297 | | | |
| 248014 | 1/23/2007 | (45) | 160.7000 | 7,232 | | | |
| 248014 | 1/23/2007 | (33) | 160.8000 | 5,306 | | | |
| 248014 | 1/23/2007 | (33) | 160.8000 | 5,306 | | | |
| 248014 | 1/23/2007 | (33) | 160.8000 | 5,306 | | | |
| 248014 | 1/23/2007 | (1) | 160.8000 | 161 | | | |
| 248014 | 1/23/2007 | (249) | 161.6000 | 40,238 | | | |
| 248014 | 1/23/2007 | (186) | 162.0000 | 30,132 | | | |
| 248014 | 1/23/2007 | (56) | 162.0000 | 9,072 | | | |
| 248014 | 1/23/2007 | (6) | 162.0000 | 972 | | | |
| 248014 | 1/23/2007 | (339) | 163.5000 | 55,427 | | | |
| 248014 | 1/23/2007 | (40) | 163.7000 | 6,548 | | | |
| 248014 | 1/23/2007 | (61) | 163.8000 | 9,992 | | | |
| 248014 | 1/24/2007 | (163) | 162.6000 | 26,504 | | | |
| 248014 | 1/24/2007 | (86) | 162.6000 | 13,984 | | | |
| 248014 | 1/24/2007 | (249) | 162.6000 | 40,487 | | | |
| 248014 | 1/24/2007 | (165) | 162.6000 | 26,829 | | | |
| 248014 | 1/24/2007 | (84) | 162.6000 | 13,658 | | | |
| 248014 | 1/24/2007 | (130) | 162.6000 | 21,138 | | | |
| 248014 | 1/24/2007 | (249) | 162.7000 | 40,512 | | | |
| 248014 | 1/24/2007 | (59) | 162.7000 | 9,599 | | | |
| 248014 | 1/24/2007 | (60) | 162.7000 | 9,762 | | | |
| 248014 | 1/24/2007 | (246) | 162.8000 | 40,049 | | | |
| 248014 | 1/24/2007 | (249) | 162.9000 | 40,562 | | | |
| 248014 | 1/24/2007 | (3) | 162.9000 | 489 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    31

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 1/24/2007 | (200) | 162.9000 | 32,580 | | | |
| 248014 | 1/24/2007 | (49) | 162.9000 | 7,982 | | | |
| 248014 | 1/24/2007 | (148) | 163.0000 | 24,124 | | | |
| 248014 | 1/24/2007 | (249) | 163.0000 | 40,587 | | | |
| 248014 | 1/24/2007 | (226) | 163.0000 | 36,838 | | | |
| 248014 | 1/24/2007 | (23) | 163.0000 | 3,749 | | | |
| 248014 | 1/24/2007 | (25) | 163.0000 | 4,075 | | | |
| 248014 | 1/24/2007 | (249) | 163.0000 | 40,587 | | | |
| 248014 | 1/24/2007 | (100) | 163.1000 | 16,310 | | | |
| 248014 | 1/24/2007 | (248) | 163.1000 | 40,449 | | | |
| 248014 | 1/24/2007 | (223) | 163.1000 | 36,371 | | | |
| 248014 | 1/24/2007 | (248) | 163.1000 | 40,449 | | | |
| 248014 | 1/24/2007 | (248) | 163.2000 | 40,474 | | | |
| 248014 | 1/24/2007 | (73) | 163.2000 | 11,914 | | | |
| 248014 | 1/24/2007 | (52) | 163.2000 | 8,486 | | | |
| 248014 | 1/24/2007 | (454) | 163.3000 | 74,138 | | | |
| 248014 | 1/24/2007 | (248) | 163.4000 | 40,523 | | | |
| 248014 | 1/24/2007 | (248) | 163.4000 | 40,523 | | | |
| 248014 | 1/24/2007 | (124) | 163.7000 | 20,299 | | | |
| 248014 | 1/28/2007 | 1 | 168.4000 | (168) | | | |
| 248014 | 1/28/2007 | 476 | 168.6000 | (80,254) | | | |
| 248014 | 1/28/2007 | 7 | 168.7000 | (1,181) | | | |
| 248014 | 1/28/2007 | (242) | 168.3000 | 40,729 | | | |
| 248014 | 1/28/2007 | (242) | 168.6000 | 40,801 | | | |
| 248014 | 5/9/2007 | (80) | 148.2000 | 11,856 | | | |
| 248014 | 5/9/2007 | (235) | 148.2000 | 34,827 | | | |
| 248014 | 5/9/2007 | (11) | 148.3000 | 1,631 | | | |
| 248014 | 5/9/2007 | (304) | 148.3000 | 45,083 | | | |
| 248014 | 5/9/2007 | (39) | 148.5000 | 5,792 | | | |
| 248014 | 5/9/2007 | (6) | 148.5000 | 891 | | | |
| 248014 | 5/9/2007 | (200) | 148.5000 | 29,700 | | | |
| 248014 | 5/9/2007 | (108) | 148.5000 | 16,038 | | | |
| 248014 | 5/9/2007 | (35) | 148.6000 | 5,201 | | | |
| 248014 | 5/9/2007 | (140) | 148.6000 | 20,804 | | | |
| 248014 | 5/9/2007 | (100) | 148.7000 | 14,870 | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 100 | 147.6000 | (14,760) | | | |
| 248014 | 5/16/2007 | 163 | 147.6000 | (24,059) | | | |
| 248014 | 5/16/2007 | 87 | 147.6000 | (12,841) | | | |
| 248014 | 5/16/2007 | 76 | 147.6000 | (11,218) | | | |
| 248014 | 5/16/2007 | 96 | 147.7000 | (14,179) | | | |
| 248014 | 5/16/2007 | 67 | 147.7000 | (9,896) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/16/2007 | 63 | 147.7000 | (9,305) | | | |
| 248014 | 5/17/2007 | (46) | 146.0000 | 6,716 | | | |
| 248014 | 7/2/2007 | 116 | 148.4000 | (17,214) | | | |
| 248014 | 7/2/2007 | 18 | 149.2000 | (2,686) | | | |
| 248014 | 7/2/2007 | (144) | 147.8000 | 21,283 | | | |
| 248014 | 7/2/2007 | (145) | 147.8000 | 21,431 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (1) | 147.9000 | 148 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (3) | 147.9000 | 444 | | | |
| 248014 | 7/2/2007 | (145) | 147.9000 | 21,446 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (144) | 147.9000 | 21,298 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (145) | 148.0000 | 21,460 | | | |
| 248014 | 7/2/2007 | (141) | 148.0000 | 20,868 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (144) | 148.0000 | 21,312 | | | |
| 248014 | 7/2/2007 | (9) | 148.1000 | 1,333 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (144) | 148.1000 | 21,326 | | | |
| 248014 | 7/2/2007 | (40) | 148.1000 | 5,924 | | | |
| 248014 | 7/2/2007 | (104) | 148.1000 | 15,402 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (12) | 148.2000 | 1,778 | | | |
| 248014 | 7/2/2007 | (132) | 148.2000 | 19,562 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (144) | 148.2000 | 21,341 | | | |
| 248014 | 7/2/2007 | (135) | 148.2000 | 20,007 | | | |
| 248014 | 7/2/2007 | (48) | 148.2000 | 7,114 | | | |
| 248014 | 7/2/2007 | (145) | 148.2000 | 21,489 | | | |
| 248014 | 7/2/2007 | (14) | 148.2000 | 2,075 | | | |
| 248014 | 7/2/2007 | (131) | 148.2000 | 19,414 | | | |
| 248014 | 7/2/2007 | (1) | 148.3000 | 148 | | | |
| 248014 | 7/2/2007 | (96) | 148.3000 | 14,237 | | | |
| 248014 | 7/2/2007 | (145) | 148.3000 | 21,504 | | | |
| 248014 | 7/2/2007 | (57) | 148.4000 | 8,459 | | | |
| 248014 | 7/2/2007 | (88) | 148.4000 | 13,059 | | | |
| 248014 | 7/2/2007 | (45) | 148.5000 | 6,683 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.5000 | 21,533 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (100) | 148.6000 | 14,860 | | | |
| 248014 | 7/2/2007 | (145) | 148.6000 | 21,547 | | | |
| 248014 | 7/2/2007 | (36) | 148.7000 | 5,353 | | | |
| 248014 | 7/2/2007 | (145) | 148.7000 | 21,562 | | | |
| 248014 | 7/2/2007 | (145) | 148.8000 | 21,576 | | | |
| 248014 | 7/2/2007 | (100) | 148.8000 | 14,880 | | | |
| 248014 | 7/2/2007 | (44) | 148.8000 | 6,547 | | | |
| 248014 | 7/2/2007 | (108) | 148.9000 | 16,081 | | | |
| 248014 | 7/15/2007 | 37 | 156.9000 | (5,805) | | | |
| 248014 | 7/15/2007 | 9 | 156.9000 | (1,412) | | | |
| 248014 | 7/15/2007 | 127 | 156.9000 | (19,926) | | | |
| 248014 | 7/15/2007 | 14 | 156.9000 | (2,197) | | | |
| 248014 | 7/15/2007 | 136 | 157.0000 | (21,352) | | | |
| 248014 | 7/15/2007 | 101 | 159.2000 | (16,079) | | | |
| 248014 | 7/15/2007 | 21 | 159.2000 | (3,343) | | | |
| 248014 | 7/15/2007 | 99 | 159.2000 | (15,761) | | | |
| 248014 | 7/15/2007 | (43) | 158.1000 | 6,798 | | | |
| 248014 | 7/15/2007 | (3) | 158.5000 | 476 | | | |
| 248014 | 7/15/2007 | (92) | 158.5000 | 14,582 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (135) | 158.7000 | 21,425 | | | |
| 248014 | 7/15/2007 | (68) | 158.7000 | 10,792 | | | |
| 248014 | 7/15/2007 | (64) | 158.7000 | 10,157 | | | |
| 248014 | 7/23/2007 | 136 | 160.0000 | (21,760) | | | |
| 248014 | 7/23/2007 | 136 | 160.5000 | (21,828) | | | |
| 248014 | 7/25/2007 | 268 | 163.2000 | (43,738) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    33

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 7/25/2007 | 268 | 163.3000 | (43,764) | | | |
| 248014 | 7/25/2007 | 214 | 163.3000 | (34,946) | | | |
| 248014 | 7/25/2007 | 63 | 163.3000 | (10,288) | | | |
| 248014 | 7/25/2007 | 134 | 163.3000 | (21,882) | | | |
| 248014 | 7/25/2007 | 151 | 163.4000 | (24,673) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 214 | 163.4000 | (34,968) | | | |
| 248014 | 7/25/2007 | 79 | 163.4000 | (12,909) | | | |
| 248014 | 7/25/2007 | 82 | 163.4000 | (13,399) | | | |
| 248014 | 7/25/2007 | 134 | 163.4000 | (21,896) | | | |
| 248014 | 7/25/2007 | 135 | 163.5000 | (22,073) | | | |
| 248014 | 7/25/2007 | 214 | 163.5000 | (34,989) | | | |
| 248014 | 7/25/2007 | 152 | 163.5000 | (24,852) | | | |
| 248014 | 7/25/2007 | 62 | 163.5000 | (10,137) | | | |
| 248014 | 7/25/2007 | 132 | 163.5000 | (21,582) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 214 | 163.6000 | (35,010) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 213 | 163.7000 | (34,868) | | | |
| 248014 | 7/25/2007 | 65 | 163.8000 | (10,647) | | | |
| 248014 | 7/25/2007 | 148 | 163.8000 | (24,242) | | | |
| 248014 | 7/25/2007 | 18 | 163.8000 | (2,948) | | | |
| 248014 | 7/25/2007 | 70 | 163.8000 | (11,466) | | | |
| 248014 | 7/25/2007 | 143 | 163.8000 | (23,423) | | | |
| 248014 | 7/25/2007 | 147 | 163.9000 | (24,093) | | | |
| 248014 | 7/25/2007 | 66 | 163.9000 | (10,817) | | | |
| 248014 | 7/25/2007 | 195 | 163.9000 | (31,961) | | | |
| 248014 | 7/25/2007 | 213 | 163.9000 | (34,911) | | | |
| 248014 | 7/25/2007 | 94 | 163.9000 | (15,407) | | | |
| 248014 | 7/25/2007 | 119 | 164.0000 | (19,516) | | | |
| 248014 | 7/25/2007 | 21 | 164.0000 | (3,444) | | | |
| 248014 | 7/25/2007 | 150 | 164.0000 | (24,600) | | | |
| 248014 | 7/25/2007 | 42 | 164.1000 | (6,892) | | | |
| 248014 | 7/29/2007 | 7 | 156.2000 | (1,093) | | | |
| 248014 | 8/5/2007 | 53 | 145.6000 | (7,717) | | | |
| 248014 | 8/5/2007 | 224 | 146.4000 | (32,794) | | | |
| 248014 | 8/5/2007 | 94 | 146.8000 | (13,799) | | | |
| 248014 | 8/5/2007 | 32 | 147.6000 | (4,723) | | | |
| 248014 | 8/5/2007 | 149 | 147.8000 | (22,022) | | | |
| 248014 | 8/5/2007 | 44 | 147.9000 | (6,508) | | | |
| 248014 | 8/5/2007 | 65 | 147.9000 | (9,614) | | | |
| 248014 | 8/5/2007 | 110 | 147.9000 | (16,269) | | | |
| 248014 | 8/5/2007 | 100 | 147.9000 | (14,790) | | | |
| 248014 | 8/5/2007 | 275 | 148.1000 | (40,728) | | | |
| 248014 | 8/5/2007 | 2 | 148.1000 | (296) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |
| 248014 | 8/5/2007 | 164 | 148.1000 | (24,288) | | | |
| 248014 | 8/5/2007 | 122 | 148.1000 | (18,068) | | | |
| 248014 | 8/5/2007 | 109 | 148.1000 | (16,143) | | | |
| 248014 | 8/5/2007 | (278) | 145.4000 | 40,421 | | | |
| 248014 | 8/6/2007 | (69) | 144.4000 | 9,964 | | | |
| 248014 | 8/6/2007 | (15) | 144.4000 | 2,166 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (142) | 144.4000 | 20,505 | | | |
| 248014 | 8/6/2007 | (92) | 144.5000 | 13,294 | | | |
| 248014 | 8/6/2007 | (142) | 144.6000 | 20,533 | | | |
| 248014 | 8/6/2007 | (58) | 144.6000 | 8,387 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/6/2007 | (50) | 144.6000 | 7,230 | | | |
| 248014 | 8/6/2007 | (48) | 145.5000 | 6,984 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.5000 | 20,516 | | | |
| 248014 | 8/6/2007 | (141) | 145.6000 | 20,530 | | | |
| 248014 | 8/6/2007 | (93) | 145.6000 | 13,541 | | | |
| 248014 | 8/8/2007 | (220) | 149.7000 | 32,934 | | | |
| 248014 | 8/8/2007 | (140) | 149.7000 | 20,958 | | | |
| 248014 | 8/8/2007 | (80) | 149.7000 | 11,976 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (220) | 149.9000 | 32,978 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/8/2007 | (219) | 150.3000 | 32,916 | | | |
| 248014 | 8/12/2007 | 214 | 166.8000 | (35,695) | | | |
| 248014 | 8/12/2007 | 56 | 167.0000 | (9,352) | | | |
| 248014 | 8/12/2007 | 158 | 167.0000 | (26,386) | | | |
| 248014 | 8/12/2007 | 76 | 167.0000 | (12,692) | | | |
| 248014 | 8/12/2007 | 138 | 167.0000 | (23,046) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 117 | 167.0000 | (19,539) | | | |
| 248014 | 8/12/2007 | 97 | 167.0000 | (16,199) | | | |
| 248014 | 8/12/2007 | 214 | 167.0000 | (35,738) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 214 | 167.2000 | (35,781) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 213 | 167.3000 | (35,635) | | | |
| 248014 | 8/12/2007 | 214 | 167.3000 | (35,802) | | | |
| 248014 | 8/12/2007 | 137 | 167.3000 | (22,920) | | | |
| 248014 | 8/12/2007 | 77 | 167.4000 | (12,890) | | | |
| 248014 | 8/12/2007 | 214 | 167.4000 | (35,824) | | | |
| 248014 | 8/12/2007 | 214 | 167.5000 | (35,845) | | | |
| 248014 | 8/12/2007 | 68 | 167.5000 | (11,390) | | | |
| 248014 | 8/12/2007 | 146 | 167.5000 | (24,455) | | | |
| 248014 | 8/16/2007 | 66 | 148.3000 | (9,788) | | | |
| 248014 | 8/16/2007 | 101 | 148.5000 | (14,999) | | | |
| 248014 | 8/16/2007 | 150 | 148.5000 | (22,275) | | | |
| 248014 | 8/16/2007 | 75 | 148.5000 | (11,138) | | | |
| 248014 | 8/16/2007 | 225 | 148.5000 | (33,413) | | | |
| 248014 | 8/16/2007 | 58 | 148.6000 | (8,619) | | | |
| 248014 | 8/16/2007 | 50 | 149.0000 | (7,450) | | | |
| 248014 | 8/16/2007 | 15 | 149.4000 | (2,241) | | | |
| 248014 | 8/16/2007 | 100 | 149.4000 | (14,940) | | | |
| 248014 | 8/16/2007 | 208 | 149.5000 | (31,096) | | | |
| 248014 | 8/16/2007 | 73 | 149.5000 | (10,914) | | | |
| 248014 | 8/16/2007 | 222 | 150.1000 | (33,322) | | | |
| 248014 | 8/16/2007 | 222 | 150.2000 | (33,344) | | | |
| 248014 | 8/16/2007 | 221 | 150.9000 | (33,349) | | | |
| 248014 | 8/16/2007 | 221 | 151.3000 | (33,437) | | | |
| 248014 | 8/16/2007 | 219 | 152.4000 | (33,376) | | | |
| 248014 | 8/16/2007 | 219 | 152.6000 | (33,419) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 198 | 152.7000 | (30,235) | | | |
| 248014 | 8/16/2007 | 218 | 152.7000 | (33,289) | | | |
| 248014 | 8/16/2007 | 163 | 152.7000 | (24,890) | | | |
| 248014 | 8/16/2007 | 218 | 152.8000 | (33,310) | | | |
| 248014 | 8/16/2007 | 20 | 152.8000 | (3,056) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          35

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/16/2007 | 55 | 152.8000 | (8,404) | | | |
| 248014 | 8/16/2007 | 37 | 152.9000 | (5,657) | | | |
| 248014 | 8/16/2007 | 181 | 152.9000 | (27,675) | | | |
| 248014 | 8/16/2007 | 218 | 153.0000 | (33,354) | | | |
| 248014 | 8/16/2007 | 218 | 153.2000 | (33,398) | | | |
| 248014 | 8/16/2007 | 105 | 153.7000 | (16,139) | | | |
| 248014 | 8/16/2007 | 166 | 153.7000 | (25,514) | | | |
| 248014 | 8/16/2007 | 271 | 154.0000 | (41,734) | | | |
| 248014 | 8/16/2007 | (213) | 153.6000 | 32,717 | | | |
| 248014 | 8/16/2007 | (59) | 153.6000 | 9,062 | | | |
| 248014 | 8/19/2007 | (34) | 147.7000 | 5,022 | | | |
| 248014 | 8/19/2007 | (5) | 147.7000 | 739 | | | |
| 248014 | 8/19/2007 | (137) | 148.7000 | 20,372 | | | |
| 248014 | 8/19/2007 | (135) | 149.3000 | 20,156 | | | |
| 248014 | 8/19/2007 | (64) | 150.0000 | 9,600 | | | |
| 248014 | 8/19/2007 | (34) | 150.0000 | 5,100 | | | |
| 248014 | 8/19/2007 | (1) | 150.4000 | 150 | | | |
| 248014 | 8/23/2007 | (51) | 145.8000 | 7,436 | | | |
| 248014 | 8/23/2007 | (178) | 145.8000 | 25,952 | | | |
| 248014 | 8/23/2007 | (229) | 145.8000 | 33,388 | | | |
| 248014 | 8/23/2007 | (159) | 145.8000 | 23,182 | | | |
| 248014 | 8/23/2007 | (229) | 145.9000 | 33,411 | | | |
| 248014 | 8/23/2007 | (85) | 145.9000 | 12,402 | | | |
| 248014 | 8/23/2007 | (144) | 145.9000 | 21,010 | | | |
| 248014 | 8/23/2007 | (69) | 145.9000 | 10,067 | | | |
| 248014 | 8/23/2007 | (100) | 145.9000 | 14,590 | | | |
| 248014 | 8/23/2007 | (128) | 145.9000 | 18,675 | | | |
| 248014 | 8/23/2007 | (228) | 145.9000 | 33,265 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (228) | 146.0000 | 33,288 | | | |
| 248014 | 8/23/2007 | (108) | 146.1000 | 15,779 | | | |
| 248014 | 8/23/2007 | (68) | 146.1000 | 9,935 | | | |
| 248014 | 8/23/2007 | (52) | 146.1000 | 7,597 | | | |
| 248014 | 8/26/2007 | 225 | 145.4000 | (32,715) | | | |
| 248014 | 8/26/2007 | 148 | 145.4000 | (21,519) | | | |
| 248014 | 8/26/2007 | 77 | 145.5000 | (11,204) | | | |
| 248014 | 8/26/2007 | 13 | 145.5000 | (1,892) | | | |
| 248014 | 8/26/2007 | 274 | 145.5000 | (39,867) | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (171) | 142.5000 | 24,368 | | | |
| 248014 | 8/26/2007 | (58) | 142.5000 | 8,265 | | | |
| 248014 | 8/26/2007 | (142) | 142.5000 | 20,235 | | | |
| 248014 | 8/26/2007 | (87) | 142.5000 | 12,398 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (148) | 142.5000 | 21,090 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (104) | 142.5000 | 14,820 | | | |
| 248014 | 8/26/2007 | (40) | 142.5000 | 5,700 | | | |
| 248014 | 8/26/2007 | (85) | 142.5000 | 12,113 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (229) | 142.5000 | 32,633 | | | |
| 248014 | 8/26/2007 | (88) | 142.5000 | 12,540 | | | |
| 248014 | 8/26/2007 | (50) | 142.5000 | 7,125 | | | |
| 248014 | 8/26/2007 | (91) | 142.5000 | 12,968 | | | |
| 248014 | 8/26/2007 | (33) | 142.6000 | 4,706 | | | |
| 248014 | 8/26/2007 | (48) | 142.6000 | 6,845 | | | |
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (158) | 142.6000 | 22,531 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                36

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 8/26/2007 | (228) | 142.6000 | 32,513 | | | |
| 248014 | 8/26/2007 | (166) | 142.6000 | 23,672 | | | |
| 248014 | 8/26/2007 | (62) | 142.6000 | 8,841 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (228) | 142.7000 | 32,536 | | | |
| 248014 | 8/26/2007 | (70) | 142.7000 | 9,989 | | | |
| 248014 | 8/27/2007 | 219 | 145.4000 | (31,843) | | | |
| 248014 | 8/28/2007 | 220 | 142.9000 | (31,438) | | | |
| 248014 | 8/28/2007 | 194 | 143.2000 | (27,781) | | | |
| 248014 | 8/28/2007 | 26 | 143.3000 | (3,726) | | | |
| 248014 | 8/28/2007 | 219 | 143.3000 | (31,383) | | | |
| 248014 | 8/28/2007 | 219 | 143.4000 | (31,405) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 217 | 145.7000 | (31,617) | | | |
| 248014 | 8/30/2007 | 189 | 145.7000 | (27,537) | | | |
| 248014 | 8/30/2007 | 216 | 145.9000 | (31,514) | | | |
| 248014 | 8/30/2007 | 216 | 146.0000 | (31,536) | | | |
| 248014 | 8/30/2007 | 105 | 147.3000 | (15,467) | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (217) | 145.2000 | 31,508 | | | |
| 248014 | 8/30/2007 | (40) | 145.3000 | 5,812 | | | |
| 248014 | 8/30/2007 | (76) | 145.4000 | 11,050 | | | |
| 248014 | 8/30/2007 | (100) | 145.4000 | 14,540 | | | |
| 248014 | 8/30/2007 | (216) | 145.4000 | 31,406 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (220) | 145.5000 | 32,010 | | | |
| 248014 | 8/30/2007 | (218) | 146.7000 | 31,981 | | | |
| 248014 | 8/30/2007 | (218) | 147.0000 | 32,046 | | | |
| 248014 | 9/2/2007 | (196) | 151.6000 | 29,714 | | | |
| 248014 | 9/2/2007 | (21) | 151.7000 | 3,186 | | | |
| 248014 | 9/2/2007 | (217) | 152.1000 | 33,006 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (61) | 152.3000 | 9,290 | | | |
| 248014 | 9/2/2007 | (155) | 152.3000 | 23,607 | | | |
| 248014 | 9/2/2007 | (216) | 152.3000 | 32,897 | | | |
| 248014 | 9/2/2007 | (116) | 152.4000 | 17,678 | | | |
| 248014 | 9/2/2007 | (80) | 152.4000 | 12,192 | | | |
| 248014 | 9/2/2007 | (100) | 152.5000 | 15,250 | | | |
| 248014 | 9/2/2007 | (216) | 152.5000 | 32,940 | | | |
| 248014 | 9/2/2007 | (136) | 152.5000 | 20,740 | | | |
| 248014 | 9/2/2007 | (80) | 152.6000 | 12,208 | | | |
| 248014 | 9/2/2007 | (77) | 152.6000 | 11,750 | | | |
| 248014 | 9/2/2007 | (59) | 152.6000 | 9,003 | | | |
| 248014 | 9/2/2007 | (126) | 152.7000 | 19,240 | | | |
| 248014 | 9/2/2007 | (90) | 152.7000 | 13,743 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |
| 248014 | 9/3/2007 | (223) | 151.5000 | 33,785 | | | |
| 248014 | 9/3/2007 | (223) | 151.6000 | 33,807 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (23) | 151.7000 | 3,489 | | | |
| 248014 | 9/3/2007 | (223) | 151.7000 | 33,829 | | | |
| 248014 | 9/3/2007 | (200) | 151.8000 | 30,360 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.8000 | 33,851 | | | |
| 248014 | 9/3/2007 | (223) | 151.9000 | 33,874 | | | |

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (11) | 151.2000 | 1,663 | | | |
| 248014 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 248014 | 9/4/2007 | (221) | 151.2000 | 33,415 | | | |
| 248014 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 248014 | 9/4/2007 | (108) | 151.2000 | 16,330 | | | |
| 248014 | 9/4/2007 | (3) | 151.3000 | 454 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.3000 | 33,437 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (219) | 151.4000 | 33,157 | | | |
| 248014 | 9/4/2007 | (18) | 151.4000 | 2,725 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (221) | 151.4000 | 33,459 | | | |
| 248014 | 9/4/2007 | (200) | 151.5000 | 30,300 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/4/2007 | (221) | 151.5000 | 33,482 | | | |
| 248014 | 9/5/2007 | (88) | 153.6000 | 13,517 | | | |
| 248014 | 9/5/2007 | (142) | 153.6000 | 21,811 | | | |
| 248014 | 9/5/2007 | (116) | 154.0000 | 17,864 | | | |
| 248014 | 9/5/2007 | (55) | 154.2000 | 8,481 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (200) | 154.3000 | 30,860 | | | |
| 248014 | 9/5/2007 | (29) | 154.3000 | 4,475 | | | |
| 248014 | 9/5/2007 | (229) | 154.3000 | 35,335 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (228) | 154.4000 | 35,203 | | | |
| 248014 | 9/5/2007 | (13) | 154.4000 | 2,007 | | | |
| 248014 | 9/5/2007 | (215) | 154.4000 | 33,196 | | | |
| 248014 | 9/5/2007 | (113) | 154.4000 | 17,447 | | | |
| 248014 | 9/5/2007 | (34) | 154.5000 | 5,253 | | | |
| 248014 | 9/5/2007 | (154) | 154.5000 | 23,793 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (228) | 154.5000 | 35,226 | | | |
| 248014 | 9/5/2007 | (173) | 154.5000 | 26,729 | | | |
| 248014 | 9/5/2007 | (40) | 154.6000 | 6,184 | | | |
| 248014 | 9/5/2007 | (169) | 154.6000 | 26,127 | | | |
| 248014 | 9/5/2007 | (59) | 154.6000 | 9,121 | | | |
| 248014 | 9/5/2007 | (228) | 154.7000 | 35,272 | | | |
| 248014 | 9/6/2007 | (44) | 149.0000 | 6,556 | | | |
| 248014 | 9/6/2007 | (186) | 149.1000 | 27,733 | | | |
| 248014 | 9/6/2007 | (225) | 149.5000 | 33,638 | | | |
| 248014 | 9/6/2007 | (225) | 149.6000 | 33,660 | | | |
| 248014 | 9/6/2007 | (28) | 150.1000 | 4,203 | | | |
| 248014 | 9/6/2007 | (200) | 150.2000 | 30,040 | | | |
| 248014 | 9/6/2007 | (228) | 150.4000 | 34,291 | | | |
| 248014 | 9/6/2007 | (228) | 150.5000 | 34,314 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (46) | 150.6000 | 6,928 | | | |
| 248014 | 9/6/2007 | (18) | 150.6000 | 2,711 | | | |
| 248014 | 9/6/2007 | (228) | 150.6000 | 34,337 | | | |
| 248014 | 9/6/2007 | (44) | 150.6000 | 6,626 | | | |
| 248014 | 9/6/2007 | (7) | 150.6000 | 1,054 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    38

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/6/2007 | (164) | 150.7000 | 24,715 | | | |
| 248014 | 9/6/2007 | (228) | 150.7000 | 34,360 | | | |
| 248014 | 9/6/2007 | (177) | 150.7000 | 26,674 | | | |
| 248014 | 9/6/2007 | (227) | 150.8000 | 34,232 | | | |
| 248014 | 9/6/2007 | (227) | 150.9000 | 34,254 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (227) | 151.1000 | 34,300 | | | |
| 248014 | 9/6/2007 | (21) | 151.1000 | 3,173 | | | |
| 248014 | 9/6/2007 | (203) | 151.1000 | 30,673 | | | |
| 248014 | 9/6/2007 | (227) | 151.2000 | 34,322 | | | |
| 248014 | 9/6/2007 | (34) | 151.5000 | 5,151 | | | |
| 248014 | 9/6/2007 | (192) | 151.5000 | 29,088 | | | |
| 248014 | 9/6/2007 | (226) | 151.5000 | 34,239 | | | |
| 248014 | 9/6/2007 | (30) | 151.8000 | 4,554 | | | |
| 248014 | 9/6/2007 | (114) | 151.9000 | 17,317 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (226) | 151.9000 | 34,329 | | | |
| 248014 | 9/6/2007 | (196) | 151.9000 | 29,772 | | | |
| 248014 | 9/6/2007 | (112) | 152.0000 | 17,024 | | | |
| 248014 | 9/6/2007 | (194) | 152.4000 | 29,566 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (225) | 152.4000 | 34,290 | | | |
| 248014 | 9/6/2007 | (31) | 152.5000 | 4,728 | | | |
| 248014 | 9/6/2007 | (61) | 152.5000 | 9,303 | | | |
| 248014 | 9/6/2007 | (164) | 152.6000 | 25,026 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (92) | 159.6000 | 14,683 | | | |
| 248014 | 9/9/2007 | (116) | 159.6000 | 18,514 | | | |
| 248014 | 9/9/2007 | (208) | 159.6000 | 33,197 | | | |
| 248014 | 9/9/2007 | (154) | 159.7000 | 24,594 | | | |
| 248014 | 9/9/2007 | (54) | 159.7000 | 8,624 | | | |
| 248014 | 9/9/2007 | (208) | 159.7000 | 33,218 | | | |
| 248014 | 9/9/2007 | (62) | 159.7000 | 9,901 | | | |
| 248014 | 9/9/2007 | (146) | 159.7000 | 23,316 | | | |
| 248014 | 9/9/2007 | (208) | 160.4000 | 33,363 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (207) | 160.4000 | 33,203 | | | |
| 248014 | 9/9/2007 | (198) | 160.4000 | 31,759 | | | |
| 248014 | 9/9/2007 | (1) | 160.5000 | 161 | | | |
| 248014 | 9/9/2007 | (207) | 160.5000 | 33,224 | | | |
| 248014 | 9/9/2007 | (208) | 160.5000 | 33,384 | | | |
| 248014 | 9/9/2007 | (9) | 160.5000 | 1,445 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (208) | 160.6000 | 33,405 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |
| 248014 | 9/9/2007 | (207) | 160.6000 | 33,244 | | | |
| 248014 | 9/9/2007 | (208) | 160.7000 | 33,426 | | | |
| 248014 | 9/10/2007 | (223) | 158.9000 | 35,435 | | | |
| 248014 | 9/10/2007 | (163) | 159.0000 | 25,917 | | | |
| 248014 | 9/10/2007 | (60) | 159.2000 | 9,552 | | | |
| 248014 | 9/10/2007 | (223) | 159.4000 | 35,546 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (222) | 160.4000 | 35,609 | | | |
| 248014 | 9/10/2007 | (93) | 160.4000 | 14,917 | | | |
| 248014 | 9/10/2007 | (110) | 160.4000 | 17,644 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/10/2007 | (18) | 160.4000 | 2,887 | | | |
| 248014 | 9/10/2007 | (221) | 160.5000 | 35,471 | | | |
| 248014 | 9/11/2007 | 221 | 160.2000 | (35,404) | | | |
| 248014 | 9/11/2007 | 221 | 160.3000 | (35,426) | | | |
| 248014 | 9/11/2007 | (158) | 159.5000 | 25,201 | | | |
| 248014 | 9/11/2007 | (222) | 159.6000 | 35,431 | | | |
| 248014 | 9/11/2007 | (64) | 159.6000 | 10,214 | | | |
| 248014 | 9/11/2007 | (221) | 159.8000 | 35,316 | | | |
| 248014 | 9/11/2007 | (222) | 160.0000 | 35,520 | | | |
| 248014 | 9/11/2007 | (221) | 160.0000 | 35,360 | | | |
| 248014 | 9/11/2007 | (222) | 160.1000 | 35,542 | | | |
| 248014 | 9/11/2007 | (40) | 160.2000 | 6,408 | | | |
| 248014 | 9/11/2007 | (182) | 160.2000 | 29,156 | | | |
| 248014 | 9/11/2007 | (222) | 160.2000 | 35,564 | | | |
| 248014 | 9/16/2007 | (136) | 159.1000 | 21,638 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (229) | 159.1000 | 36,434 | | | |
| 248014 | 9/16/2007 | (50) | 159.1000 | 7,955 | | | |
| 248014 | 9/16/2007 | (93) | 159.2000 | 14,806 | | | |
| 248014 | 9/16/2007 | (17) | 159.3000 | 2,708 | | | |
| 248014 | 9/16/2007 | (92) | 159.3000 | 14,656 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (28) | 159.5000 | 4,466 | | | |
| 248014 | 9/16/2007 | (228) | 159.5000 | 36,366 | | | |
| 248014 | 9/16/2007 | (211) | 159.5000 | 33,655 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (200) | 159.6000 | 31,920 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (228) | 159.6000 | 36,389 | | | |
| 248014 | 9/16/2007 | (103) | 159.6000 | 16,439 | | | |
| 248014 | 9/16/2007 | (125) | 159.6000 | 19,950 | | | |
| 248014 | 9/16/2007 | (114) | 159.8000 | 18,217 | | | |
| 248014 | 9/16/2007 | (70) | 159.9000 | 11,193 | | | |
| 248014 | 9/16/2007 | (158) | 159.9000 | 25,264 | | | |
| 248014 | 9/16/2007 | (228) | 159.9000 | 36,457 | | | |
| 248014 | 9/16/2007 | (114) | 159.9000 | 18,229 | | | |
| 248014 | 9/16/2007 | (228) | 160.0000 | 36,480 | | | |
| 248014 | 9/17/2007 | (39) | 158.1000 | 6,166 | | | |
| 248014 | 9/17/2007 | (90) | 158.1000 | 14,229 | | | |
| 248014 | 9/17/2007 | (85) | 158.1000 | 13,439 | | | |
| 248014 | 9/17/2007 | (89) | 158.2000 | 14,080 | | | |
| 248014 | 9/17/2007 | (94) | 158.2000 | 14,871 | | | |
| 248014 | 9/17/2007 | (71) | 158.2000 | 11,232 | | | |
| 248014 | 9/17/2007 | (151) | 158.2000 | 23,888 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (48) | 158.2000 | 7,594 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.2000 | 35,120 | | | |
| 248014 | 9/17/2007 | (222) | 158.3000 | 35,143 | | | |
| 248014 | 9/17/2007 | (3) | 158.3000 | 475 | | | |
| 248014 | 9/17/2007 | (122) | 158.3000 | 19,313 | | | |
| 248014 | 9/17/2007 | (194) | 158.4000 | 30,730 | | | |
| 248014 | 9/17/2007 | (149) | 158.4000 | 23,602 | | | |
| 248014 | 9/17/2007 | (157) | 158.4000 | 24,869 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          40

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/17/2007 | (222) | 158.4000 | 35,165 | | | |
| 248014 | 9/17/2007 | (45) | 158.4000 | 7,128 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (28) | 158.5000 | 4,438 | | | |
| 248014 | 9/17/2007 | (73) | 158.5000 | 11,571 | | | |
| 248014 | 9/17/2007 | (63) | 158.5000 | 9,986 | | | |
| 248014 | 9/17/2007 | (159) | 158.5000 | 25,202 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (222) | 158.5000 | 35,187 | | | |
| 248014 | 9/17/2007 | (65) | 158.6000 | 10,309 | | | |
| 248014 | 9/17/2007 | (222) | 158.6000 | 35,209 | | | |
| 248014 | 9/17/2007 | (204) | 158.7000 | 32,375 | | | |
| 248014 | 9/17/2007 | (222) | 158.7000 | 35,231 | | | |
| 248014 | 9/17/2007 | (30) | 158.7000 | 4,761 | | | |
| 248014 | 9/17/2007 | (75) | 158.7000 | 11,903 | | | |
| 248014 | 9/17/2007 | (161) | 158.7000 | 25,551 | | | |
| 248014 | 9/17/2007 | (142) | 158.8000 | 22,550 | | | |
| 248014 | 9/17/2007 | (222) | 158.8000 | 35,254 | | | |
| 248014 | 9/17/2007 | (18) | 158.8000 | 2,858 | | | |
| 248014 | 9/17/2007 | (192) | 158.8000 | 30,490 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (100) | 158.8000 | 15,880 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (221) | 158.9000 | 35,117 | | | |
| 248014 | 9/17/2007 | (80) | 158.9000 | 12,712 | | | |
| 248014 | 9/17/2007 | (121) | 159.0000 | 19,239 | | | |
| 248014 | 9/17/2007 | (162) | 159.0000 | 25,758 | | | |
| 248014 | 9/17/2007 | (169) | 159.0000 | 26,871 | | | |
| 248014 | 9/17/2007 | (100) | 159.1000 | 15,910 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (60) | 159.1000 | 9,546 | | | |
| 248014 | 9/17/2007 | (221) | 159.1000 | 35,161 | | | |
| 248014 | 9/17/2007 | (81) | 159.1000 | 12,887 | | | |
| 248014 | 9/17/2007 | (160) | 159.2000 | 25,472 | | | |
| 248014 | 9/17/2007 | (140) | 159.2000 | 22,288 | | | |
| 248014 | 9/17/2007 | (52) | 159.3000 | 8,284 | | | |
| 248014 | 9/17/2007 | (60) | 159.3000 | 9,558 | | | |
| 248014 | 9/18/2007 | (91) | 157.8000 | 14,360 | | | |
| 248014 | 9/18/2007 | (135) | 157.8000 | 21,303 | | | |
| 248014 | 9/18/2007 | (225) | 158.0000 | 35,550 | | | |
| 248014 | 9/18/2007 | (22) | 158.3000 | 3,483 | | | |
| 248014 | 9/18/2007 | (202) | 158.3000 | 31,977 | | | |
| 248014 | 9/18/2007 | (1) | 158.3000 | 158 | | | |
| 248014 | 9/18/2007 | (223) | 158.3000 | 35,301 | | | |
| 248014 | 9/18/2007 | (118) | 158.3000 | 18,679 | | | |
| 248014 | 9/18/2007 | (106) | 158.3000 | 16,780 | | | |
| 248014 | 9/18/2007 | (150) | 158.3000 | 23,745 | | | |
| 248014 | 9/18/2007 | (74) | 158.3000 | 11,714 | | | |
| 248014 | 9/18/2007 | (27) | 158.8000 | 4,288 | | | |
| 248014 | 9/18/2007 | (60) | 158.8000 | 9,528 | | | |
| 248014 | 9/18/2007 | (81) | 158.8000 | 12,863 | | | |
| 248014 | 9/18/2007 | (56) | 158.8000 | 8,893 | | | |
| 248014 | 9/19/2007 | 61 | 159.5000 | (9,730) | | | |
| 248014 | 9/19/2007 | 7 | 159.9000 | (1,119) | | | |
| 248014 | 9/19/2007 | 218 | 159.9000 | (34,858) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 225 | 159.9000 | (35,978) | | | |
| 248014 | 9/19/2007 | 164 | 159.9000 | (26,224) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          41

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 225 | 160.0000 | (36,000) | | | |
| 248014 | 9/19/2007 | 139 | 160.0000 | (22,240) | | | |
| 248014 | 9/19/2007 | 71 | 160.2000 | (11,374) | | | |
| 248014 | 9/19/2007 | 187 | 160.2000 | (29,957) | | | |
| 248014 | 9/19/2007 | 153 | 160.4000 | (24,541) | | | |
| 248014 | 9/19/2007 | 37 | 160.4000 | (5,935) | | | |
| 248014 | 9/19/2007 | 150 | 160.4000 | (24,060) | | | |
| 248014 | 9/19/2007 | 74 | 160.4000 | (11,870) | | | |
| 248014 | 9/24/2007 | 55 | 158.4000 | (8,712) | | | |
| 248014 | 9/24/2007 | 252 | 158.5000 | (39,942) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 278 | 158.5000 | (44,063) | | | |
| 248014 | 9/24/2007 | 13 | 158.7000 | (2,063) | | | |
| 248014 | 9/24/2007 | 100 | 158.7000 | (15,870) | | | |
| 248014 | 9/24/2007 | 276 | 158.8000 | (43,829) | | | |
| 248014 | 9/24/2007 | 25 | 158.8000 | (3,970) | | | |
| 248014 | 9/24/2007 | 164 | 158.8000 | (26,043) | | | |
| 248014 | 9/24/2007 | 100 | 158.9000 | (15,890) | | | |
| 248014 | 9/24/2007 | 122 | 158.9000 | (19,386) | | | |
| 248014 | 9/24/2007 | 95 | 158.9000 | (15,096) | | | |
| 248014 | 9/24/2007 | 181 | 158.9000 | (28,761) | | | |
| 248014 | 9/24/2007 | 277 | 158.9000 | (44,015) | | | |
| 248014 | 9/25/2007 | 6,970 | 158.0000 | (1,101,260) | | | |
| 248014 | 9/25/2007 | 10,000 | 158.0000 | (1,580,000) | | | |
| 248014 | 9/25/2007 | 1 | 158.0000 | (158) | | | |
| 248014 | 9/25/2007 | 2,000 | 158.0000 | (316,000) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,937 | 158.0000 | (780,046) | | | |
| 248014 | 9/25/2007 | 4,722 | 158.0000 | (746,076) | | | |
| 248014 | 10/28/2007 | 224 | 191.7000 | (42,941) | | | |
| 248014 | 10/28/2007 | 224 | 191.8000 | (42,963) | | | |
| 248014 | 10/28/2007 | 225 | 191.8000 | (43,155) | | | |
| 248014 | 10/28/2007 | 223 | 192.0000 | (42,816) | | | |
| 248014 | 10/28/2007 | 224 | 192.0000 | (43,008) | | | |
| 248014 | 10/28/2007 | 224 | 192.5000 | (43,120) | | | |
| 248014 | 10/29/2007 | 223 | 191.7000 | (42,749) | | | |
| 248014 | 10/29/2007 | 222 | 191.8000 | (42,580) | | | |
| 248014 | 10/29/2007 | 14 | 191.9000 | (2,687) | | | |
| 248014 | 10/29/2007 | 208 | 191.9000 | (39,915) | | | |
| 248014 | 10/30/2007 | 100 | 195.4000 | (19,540) | | | |
| 248014 | 10/30/2007 | 121 | 195.5000 | (23,656) | | | |
| 248014 | 10/30/2007 | 100 | 195.7000 | (19,570) | | | |
| 248014 | 10/30/2007 | 121 | 195.8000 | (23,692) | | | |
| 248014 | 10/30/2007 | 183 | 196.1000 | (35,886) | | | |
| 248014 | 10/30/2007 | 38 | 196.1000 | (7,452) | | | |
| 248014 | 10/30/2007 | 220 | 196.2000 | (43,164) | | | |
| 248014 | 10/30/2007 | 220 | 196.5000 | (43,230) | | | |
| 248014 | 11/1/2007 | (221) | 192.9000 | 42,631 | | | |
| 248014 | 11/1/2007 | (141) | 193.2000 | 27,241 | | | |
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (221) | 193.4000 | 42,741 | | | |
| 248014 | 11/1/2007 | (81) | 193.4000 | 15,665 | | | |
| 248014 | 11/1/2007 | (222) | 193.5000 | 42,957 | | | |
| 248014 | 11/1/2007 | (222) | 193.7000 | 43,001 | | | |
| 248014 | 11/4/2007 | 227 | 190.8000 | (43,312) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 161 | 191.0000 | (30,751) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                42

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/4/2007 | 66 | 191.0000 | (12,606) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 227 | 191.0000 | (43,357) | | | |
| 248014 | 11/4/2007 | 30 | 191.0000 | (5,730) | | | |
| 248014 | 11/4/2007 | 26 | 191.1000 | (4,969) | | | |
| 248014 | 11/4/2007 | 201 | 191.1000 | (38,411) | | | |
| 248014 | 11/4/2007 | 138 | 191.1000 | (26,372) | | | |
| 248014 | 11/4/2007 | 26 | 191.2000 | (4,971) | | | |
| 248014 | 11/4/2007 | 227 | 191.2000 | (43,402) | | | |
| 248014 | 11/4/2007 | 89 | 191.2000 | (17,017) | | | |
| 248014 | 11/4/2007 | 201 | 191.3000 | (38,451) | | | |
| 248014 | 11/4/2007 | 197 | 191.3000 | (37,686) | | | |
| 248014 | 11/4/2007 | 103 | 191.3000 | (19,704) | | | |
| 248014 | 11/4/2007 | 124 | 191.4000 | (23,734) | | | |
| 248014 | 11/5/2007 | 26 | 189.8000 | (4,935) | | | |
| 248014 | 11/5/2007 | 78 | 189.9000 | (14,812) | | | |
| 248014 | 11/5/2007 | 116 | 189.9000 | (22,028) | | | |
| 248014 | 11/5/2007 | 106 | 190.3000 | (20,172) | | | |
| 248014 | 11/5/2007 | 106 | 190.4000 | (20,182) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | 35 | 190.5000 | (6,668) | | | |
| 248014 | 11/5/2007 | 247 | 190.5000 | (47,054) | | | |
| 248014 | 11/5/2007 | (40) | 188.5000 | 7,540 | | | |
| 248014 | 11/5/2007 | (210) | 188.6000 | 39,606 | | | |
| 248014 | 11/6/2007 | 257 | 185.0000 | (47,545) | | | |
| 248014 | 11/6/2007 | 159 | 185.2000 | (29,447) | | | |
| 248014 | 11/6/2007 | 20 | 185.2000 | (3,704) | | | |
| 248014 | 11/6/2007 | 26 | 185.3000 | (4,818) | | | |
| 248014 | 11/6/2007 | 210 | 185.3000 | (38,913) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 256 | 185.4000 | (47,462) | | | |
| 248014 | 11/6/2007 | 67 | 185.5000 | (12,429) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 30 | 185.5000 | (5,565) | | | |
| 248014 | 11/6/2007 | 139 | 185.6000 | (25,798) | | | |
| 248014 | 11/6/2007 | 87 | 185.8000 | (16,165) | | | |
| 248014 | 11/6/2007 | 256 | 185.8000 | (47,565) | | | |
| 248014 | 11/6/2007 | (51) | 183.9000 | 9,379 | | | |
| 248014 | 11/6/2007 | (27) | 183.9000 | 4,965 | | | |
| 248014 | 11/6/2007 | (109) | 183.9000 | 20,045 | | | |
| 248014 | 11/6/2007 | (70) | 183.9000 | 12,873 | | | |
| 248014 | 11/6/2007 | (258) | 183.9000 | 47,446 | | | |
| 248014 | 11/6/2007 | (258) | 184.0000 | 47,472 | | | |
| 248014 | 11/7/2007 | 26 | 182.2000 | (4,737) | | | |
| 248014 | 11/7/2007 | 139 | 182.4000 | (25,354) | | | |
| 248014 | 11/7/2007 | (120) | 181.1000 | 21,732 | | | |
| 248014 | 11/7/2007 | (26) | 181.1000 | 4,709 | | | |
| 248014 | 11/7/2007 | (30) | 181.1000 | 5,433 | | | |
| 248014 | 11/7/2007 | (46) | 181.1000 | 8,331 | | | |
| 248014 | 11/7/2007 | (26) | 181.2000 | 4,711 | | | |
| 248014 | 11/7/2007 | (224) | 181.2000 | 40,589 | | | |
| 248014 | 11/7/2007 | (67) | 181.2000 | 12,140 | | | |
| 248014 | 11/7/2007 | (99) | 181.3000 | 17,949 | | | |
| 248014 | 11/7/2007 | (28) | 181.4000 | 5,079 | | | |
| 248014 | 11/7/2007 | (166) | 181.4000 | 30,112 | | | |
| 248014 | 11/7/2007 | (166) | 181.5000 | 30,129 | | | |
| 248014 | 11/7/2007 | (19) | 181.5000 | 3,449 | | | |
| 248014 | 11/7/2007 | (93) | 181.5000 | 16,880 | | | |
| 248014 | 11/7/2007 | (73) | 181.5000 | 13,250 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                43

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/7/2007 | (128) | 181.5000 | 23,232 | | | |
| 248014 | 11/7/2007 | (38) | 181.5000 | 6,897 | | | |
| 248014 | 11/7/2007 | (40) | 181.6000 | 7,264 | | | |
| 248014 | 11/7/2007 | (126) | 181.6000 | 22,882 | | | |
| 248014 | 11/7/2007 | (147) | 181.6000 | 26,695 | | | |
| 248014 | 11/7/2007 | (250) | 182.0000 | 45,500 | | | |
| 248014 | 11/7/2007 | (251) | 182.0000 | 45,682 | | | |
| 248014 | 11/7/2007 | (1) | 182.0000 | 182 | | | |
| 248014 | 11/7/2007 | (15) | 182.0000 | 2,730 | | | |
| 248014 | 11/7/2007 | (166) | 182.0000 | 30,212 | | | |
| 248014 | 11/7/2007 | (150) | 182.1000 | 27,315 | | | |
| 248014 | 11/7/2007 | (15) | 182.2000 | 2,733 | | | |
| 248014 | 11/7/2007 | (150) | 182.3000 | 27,345 | | | |
| 248014 | 11/7/2007 | (65) | 182.4000 | 11,856 | | | |
| 248014 | 11/7/2007 | (100) | 182.5000 | 18,250 | | | |
| 248014 | 11/8/2007 | 114 | 180.2000 | (20,543) | | | |
| 248014 | 11/8/2007 | 52 | 180.3000 | (9,376) | | | |
| 248014 | 11/8/2007 | 100 | 181.3000 | (18,130) | | | |
| 248014 | 11/8/2007 | 167 | 181.4000 | (30,294) | | | |
| 248014 | 11/8/2007 | 67 | 181.4000 | (12,154) | | | |
| 248014 | 11/8/2007 | 166 | 181.5000 | (30,129) | | | |
| 248014 | 11/8/2007 | 165 | 181.6000 | (29,964) | | | |
| 248014 | 11/8/2007 | 65 | 181.6000 | (11,804) | | | |
| 248014 | 11/8/2007 | 100 | 181.6000 | (18,160) | | | |
| 248014 | 11/8/2007 | 166 | 182.0000 | (30,212) | | | |
| 248014 | 11/8/2007 | 68 | 182.0000 | (12,376) | | | |
| 248014 | 11/8/2007 | 97 | 182.0000 | (17,654) | | | |
| 248014 | 11/8/2007 | 124 | 182.2000 | (22,593) | | | |
| 248014 | 11/8/2007 | 52 | 182.2000 | (9,474) | | | |
| 248014 | 11/8/2007 | 220 | 182.3000 | (40,106) | | | |
| 248014 | 11/8/2007 | 165 | 182.6000 | (30,129) | | | |
| 248014 | 11/8/2007 | 150 | 182.7000 | (27,405) | | | |
| 248014 | 11/8/2007 | 15 | 182.7000 | (2,741) | | | |
| 248014 | 11/8/2007 | 165 | 183.2000 | (30,228) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.4000 | (30,261) | | | |
| 248014 | 11/8/2007 | 165 | 183.5000 | (30,278) | | | |
| 248014 | 11/8/2007 | 164 | 183.7000 | (30,127) | | | |
| 248014 | 11/8/2007 | 117 | 183.8000 | (21,505) | | | |
| 248014 | 11/8/2007 | 46 | 183.9000 | (8,459) | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (167) | 178.7000 | 29,843 | | | |
| 248014 | 11/8/2007 | (60) | 178.8000 | 10,728 | | | |
| 248014 | 11/8/2007 | (107) | 178.8000 | 19,132 | | | |
| 248014 | 11/8/2007 | (167) | 178.8000 | 29,860 | | | |
| 248014 | 11/8/2007 | (167) | 178.9000 | 29,876 | | | |
| 248014 | 11/8/2007 | (167) | 179.5000 | 29,977 | | | |
| 248014 | 11/8/2007 | (4) | 181.4000 | 726 | | | |
| 248014 | 11/8/2007 | (110) | 181.4000 | 19,954 | | | |
| 248014 | 11/8/2007 | (149) | 181.4000 | 27,029 | | | |
| 248014 | 11/8/2007 | (65) | 181.4000 | 11,791 | | | |
| 248014 | 11/8/2007 | (138) | 182.3000 | 25,157 | | | |
| 248014 | 11/8/2007 | (39) | 182.3000 | 7,110 | | | |
| 248014 | 11/8/2007 | (43) | 182.4000 | 7,843 | | | |
| 248014 | 11/11/2007 | 174 | 171.9000 | (29,911) | | | |
| 248014 | 11/11/2007 | 174 | 172.0000 | (29,928) | | | |
| 248014 | 11/11/2007 | 46 | 172.1000 | (7,917) | | | |
| 248014 | 11/11/2007 | 10 | 172.2000 | (1,722) | | | |
| 248014 | 11/11/2007 | 117 | 172.2000 | (20,147) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    44

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/11/2007 | 136 | 172.2000 | (23,419) | | | |
| 248014 | 11/11/2007 | 37 | 172.4000 | (6,379) | | | |
| 248014 | 11/11/2007 | 173 | 172.5000 | (29,843) | | | |
| 248014 | 11/11/2007 | 100 | 173.3000 | (17,330) | | | |
| 248014 | 11/11/2007 | 72 | 173.4000 | (12,485) | | | |
| 248014 | 11/11/2007 | 135 | 173.7000 | (23,450) | | | |
| 248014 | 11/11/2007 | 37 | 173.9000 | (6,434) | | | |
| 248014 | 11/11/2007 | 172 | 174.1000 | (29,945) | | | |
| 248014 | 11/11/2007 | 171 | 174.2000 | (29,788) | | | |
| 248014 | 11/11/2007 | 65 | 174.3000 | (11,330) | | | |
| 248014 | 11/11/2007 | 106 | 174.3000 | (18,476) | | | |
| 248014 | 11/11/2007 | 33 | 174.3000 | (5,752) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.3000 | (29,805) | | | |
| 248014 | 11/11/2007 | 171 | 174.4000 | (29,822) | | | |
| 248014 | 11/11/2007 | 66 | 174.4000 | (11,510) | | | |
| 248014 | 11/11/2007 | 138 | 174.4000 | (24,067) | | | |
| 248014 | 11/11/2007 | 158 | 174.5000 | (27,571) | | | |
| 248014 | 11/11/2007 | 105 | 174.5000 | (18,323) | | | |
| 248014 | 11/11/2007 | 131 | 174.6000 | (22,873) | | | |
| 248014 | 11/11/2007 | 40 | 174.6000 | (6,984) | | | |
| 248014 | 11/11/2007 | 8 | 174.6000 | (1,397) | | | |
| 248014 | 11/11/2007 | 5 | 174.6000 | (873) | | | |
| 248014 | 11/11/2007 | 171 | 174.6000 | (29,857) | | | |
| 248014 | 11/11/2007 | 55 | 174.6000 | (9,603) | | | |
| 248014 | 11/11/2007 | 116 | 174.6000 | (20,254) | | | |
| 248014 | 11/11/2007 | 171 | 174.8000 | (29,891) | | | |
| 248014 | 11/11/2007 | 171 | 175.0000 | (29,925) | | | |
| 248014 | 11/11/2007 | (26) | 171.5000 | 4,459 | | | |
| 248014 | 11/11/2007 | (72) | 171.5000 | 12,348 | | | |
| 248014 | 11/11/2007 | (26) | 171.7000 | 4,464 | | | |
| 248014 | 11/11/2007 | (50) | 172.0000 | 8,600 | | | |
| 248014 | 11/11/2007 | (27) | 173.9000 | 4,695 | | | |
| 248014 | 11/11/2007 | (145) | 173.9000 | 25,216 | | | |
| 248014 | 11/12/2007 | 11 | 173.3000 | (1,906) | | | |
| 248014 | 11/12/2007 | 155 | 173.9000 | (26,955) | | | |
| 248014 | 11/12/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 146 | 174.0000 | (25,404) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 166 | 174.0000 | (28,884) | | | |
| 248014 | 11/12/2007 | 133 | 174.0000 | (23,142) | | | |
| 248014 | 11/12/2007 | 166 | 174.2000 | (28,917) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 166 | 174.3000 | (28,934) | | | |
| 248014 | 11/12/2007 | 47 | 174.5000 | (8,202) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248014 | 11/12/2007 | 33 | 174.5000 | (5,759) | | | |
| 248014 | 11/12/2007 | 166 | 174.5000 | (28,967) | | | |
| 248014 | 11/12/2007 | 75 | 174.8000 | (13,110) | | | |
| 248014 | 11/12/2007 | 100 | 174.9000 | (17,490) | | | |
| 248014 | 11/12/2007 | 165 | 174.9000 | (28,859) | | | |
| 248014 | 11/12/2007 | 18 | 175.0000 | (3,150) | | | |
| 248014 | 11/12/2007 | 20 | 175.0000 | (3,500) | | | |
| 248014 | 11/12/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/12/2007 | 65 | 175.0000 | (11,375) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    45

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/12/2007 | 100 | 175.0000 | (17,500) | | | |
| 248014 | 11/12/2007 | 164 | 175.3000 | (28,749) | | | |
| 248014 | 11/12/2007 | 1 | 175.3000 | (175) | | | |
| 248014 | 11/12/2007 | 90 | 175.7000 | (15,813) | | | |
| 248014 | 11/13/2007 | 168 | 173.3000 | (29,114) | | | |
| 248014 | 11/13/2007 | 131 | 173.4000 | (22,715) | | | |
| 248014 | 11/13/2007 | 168 | 173.4000 | (29,131) | | | |
| 248014 | 11/13/2007 | 167 | 173.4000 | (28,958) | | | |
| 248014 | 11/13/2007 | 37 | 173.5000 | (6,420) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 145 | 173.5000 | (25,158) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 168 | 173.5000 | (29,148) | | | |
| 248014 | 11/13/2007 | 100 | 173.5000 | (17,350) | | | |
| 248014 | 11/13/2007 | 67 | 173.5000 | (11,625) | | | |
| 248014 | 11/13/2007 | 167 | 173.5000 | (28,975) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 23 | 173.6000 | (3,993) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 36 | 173.6000 | (6,250) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 32 | 173.6000 | (5,555) | | | |
| 248014 | 11/13/2007 | 100 | 173.6000 | (17,360) | | | |
| 248014 | 11/13/2007 | 162 | 173.6000 | (28,123) | | | |
| 248014 | 11/13/2007 | 6 | 173.6000 | (1,042) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 168 | 173.6000 | (29,165) | | | |
| 248014 | 11/13/2007 | 134 | 173.6000 | (23,262) | | | |
| 248014 | 11/13/2007 | 167 | 173.6000 | (28,991) | | | |
| 248014 | 11/13/2007 | 3 | 173.6000 | (521) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 68 | 173.7000 | (11,812) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 33 | 173.7000 | (5,732) | | | |
| 248014 | 11/13/2007 | 81 | 173.7000 | (14,070) | | | |
| 248014 | 11/13/2007 | 50 | 173.7000 | (8,685) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 111 | 173.7000 | (19,281) | | | |
| 248014 | 11/13/2007 | 56 | 173.7000 | (9,727) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 167 | 173.7000 | (29,008) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.7000 | (29,182) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 86 | 173.8000 | (14,947) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 114 | 173.8000 | (19,813) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 167 | 173.8000 | (29,025) | | | |
| 248014 | 11/13/2007 | 2 | 173.8000 | (348) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.8000 | (29,198) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 168 | 173.9000 | (29,215) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 165 | 173.9000 | (28,694) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 114 | 173.9000 | (19,825) | | | |
| 248014 | 11/13/2007 | 53 | 173.9000 | (9,217) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 167 | 173.9000 | (29,041) | | | |
| 248014 | 11/13/2007 | 137 | 174.0000 | (23,838) | | | |
| 248014 | 11/13/2007 | 31 | 174.0000 | (5,394) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 167 | 174.0000 | (29,058) | | | |
| 248014 | 11/13/2007 | 32 | 174.0000 | (5,568) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 168 | 174.0000 | (29,232) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 167 | 174.1000 | (29,075) | | | |
| 248014 | 11/13/2007 | 108 | 174.1000 | (18,803) | | | |
| 248014 | 11/13/2007 | 59 | 174.1000 | (10,272) | | | |
| 248014 | 11/13/2007 | 168 | 174.1000 | (29,249) | | | |
| 248014 | 11/13/2007 | 167 | 174.2000 | (29,091) | | | |
| 248014 | 11/13/2007 | 167 | 174.3000 | (29,108) | | | |
| 248014 | 11/13/2007 | 135 | 174.3000 | (23,531) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 167 | 174.4000 | (29,125) | | | |
| 248014 | 11/13/2007 | 90 | 174.4000 | (15,696) | | | |
| 248014 | 11/13/2007 | 34 | 174.4000 | (5,930) | | | |
| 248014 | 11/13/2007 | 134 | 174.4000 | (23,370) | | | |
| 248014 | 11/13/2007 | 167 | 174.5000 | (29,142) | | | |
| 248014 | 11/13/2007 | 77 | 174.5000 | (13,437) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 50 | 174.7000 | (8,735) | | | |
| 248014 | 11/13/2007 | 2 | 175.0000 | (350) | | | |
| 248014 | 11/13/2007 | 165 | 175.0000 | (28,875) | | | |
| 248014 | 11/13/2007 | 50 | 175.4000 | (8,770) | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/13/2007 | 17 | 176.0000 | (2,992) | | | |
| 248014 | 11/14/2007 | 162 | 178.2000 | (28,868) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 161 | 178.9000 | (28,803) | | | |
| 248014 | 11/14/2007 | 163 | 179.1000 | (29,193) | | | |
| 248014 | 11/14/2007 | 162 | 179.1000 | (29,014) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.1000 | (28,835) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 161 | 179.2000 | (28,851) | | | |
| 248014 | 11/14/2007 | 96 | 179.2000 | (17,203) | | | |
| 248014 | 11/14/2007 | 65 | 179.2000 | (11,648) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 160 | 179.3000 | (28,688) | | | |
| 248014 | 11/14/2007 | 161 | 179.3000 | (28,867) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.6000 | (28,736) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.7000 | (28,752) | | | |
| 248014 | 11/14/2007 | 160 | 179.8000 | (28,768) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 160 | 179.9000 | (28,784) | | | |
| 248014 | 11/14/2007 | 31 | 179.9000 | (5,577) | | | |
| 248014 | 11/14/2007 | 129 | 179.9000 | (23,207) | | | |
| 248014 | 11/14/2007 | 142 | 180.2000 | (25,588) | | | |
| 248014 | 11/14/2007 | 50 | 180.3000 | (9,015) | | | |
| 248014 | 11/14/2007 | 31 | 180.3000 | (5,589) | | | |
| 248014 | 11/14/2007 | 18 | 180.4000 | (3,247) | | | |
| 248014 | 11/14/2007 | 111 | 180.4000 | (20,024) | | | |
| 248014 | 11/14/2007 | 161 | 180.4000 | (29,044) | | | |
| 248014 | 11/14/2007 | 130 | 180.4000 | (23,452) | | | |
| 248014 | 11/14/2007 | 47 | 180.7000 | (8,493) | | | |
| 248014 | 11/14/2007 | 113 | 180.7000 | (20,419) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 180.7000 | (28,912) | | | |
| 248014 | 11/14/2007 | 160 | 181.2000 | (28,992) | | | |
| 248014 | 11/14/2007 | (162) | 178.4000 | 28,901 | | | |
| 248014 | 11/14/2007 | (163) | 178.5000 | 29,096 | | | |
| 248014 | 11/19/2007 | (223) | 173.3000 | 38,646 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 248014 | 11/22/2007 | 223 | 170.6000 | (38,044) | | | |
| 248014 | 11/25/2007 | (219) | 168.3000 | 36,858 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (221) | 168.3000 | 37,194 | | | |
| 248014 | 11/25/2007 | (139) | 168.3000 | 23,394 | | | |
| 248014 | 11/25/2007 | (82) | 168.3000 | 13,801 | | | |
| 248014 | 11/25/2007 | (24) | 168.5000 | 4,044 | | | |
| 248014 | 11/25/2007 | (199) | 168.5000 | 33,532 | | | |
| 248014 | 11/25/2007 | (163) | 168.9000 | 27,531 | | | |
| 248014 | 11/25/2007 | (59) | 169.2000 | 9,983 | | | |
| 248014 | 11/26/2007 | (217) | 171.0000 | 37,107 | | | |
| 248014 | 11/26/2007 | (216) | 171.0000 | 36,936 | | | |
| 248014 | 11/26/2007 | (217) | 171.1000 | 37,129 | | | |
| 248014 | 11/26/2007 | (39) | 173.3000 | 6,759 | | | |
| 248014 | 11/26/2007 | (6) | 173.4000 | 1,040 | | | |
| 248014 | 11/26/2007 | (169) | 173.4000 | 29,305 | | | |
| 248014 | 11/28/2007 | (168) | 175.8000 | 29,534 | | | |
| 248014 | 11/28/2007 | (168) | 176.4000 | 29,635 | | | |
| 248014 | 11/28/2007 | (138) | 176.4000 | 24,343 | | | |
| 248014 | 11/28/2007 | (29) | 176.4000 | 5,116 | | | |
| 248014 | 11/28/2007 | (167) | 176.5000 | 29,476 | | | |
| 248014 | 11/28/2007 | (167) | 176.6000 | 29,492 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.7000 | 29,509 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 176.8000 | 29,526 | | | |
| 248014 | 11/28/2007 | (167) | 177.0000 | 29,559 | | | |
| 248014 | 11/28/2007 | (76) | 177.2000 | 13,467 | | | |
| 248014 | 11/28/2007 | (91) | 177.2000 | 16,125 | | | |
| 248014 | 11/29/2007 | (9,679) | 182.5000 | 1,766,418 | | | |
| 248014 | 11/29/2007 | (1,934) | 182.5000 | 352,955 | | | |
| 248014 | 11/29/2007 | (1,770) | 182.5000 | 323,025 | | | |
| 248014 | 12/2/2007 | 161 | 185.2000 | (29,817) | | | |
| 248014 | 12/2/2007 | 50 | 185.6000 | (9,280) | | | |
| 248014 | 12/2/2007 | 110 | 185.7000 | (20,427) | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (123) | 183.3000 | 22,546 | | | |
| 248014 | 12/2/2007 | (161) | 183.3000 | 29,511 | | | |
| 248014 | 12/2/2007 | (1) | 183.3000 | 183 | | | |
| 248014 | 12/2/2007 | (162) | 183.3000 | 29,695 | | | |
| 248014 | 12/2/2007 | (100) | 183.4000 | 18,340 | | | |
| 248014 | 12/2/2007 | (61) | 183.4000 | 11,187 | | | |
| 248014 | 12/2/2007 | (39) | 183.4000 | 7,153 | | | |
| 248014 | 12/2/2007 | (162) | 183.6000 | 29,743 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | | | |
| 248014 | 12/3/2007 | (166) | 183.7000 | 30,494 | 16,213 | 1,265,883 | (1,619,007) |
| | | | | | | | |
| 400660 | 11/16/2006 | 1,600 | 142.0000 | (227,200) | | | |
| 400660 | 11/19/2006 | 60 | 141.9000 | (8,514) | | | |
| 400660 | 11/19/2006 | 275 | 142.3000 | (39,133) | | | |
| 400660 | 11/19/2006 | 133 | 142.6000 | (18,966) | | | |
| 400660 | 11/19/2006 | 66 | 142.7000 | (9,418) | | | |
| 400660 | 11/19/2006 | (53) | 142.2000 | 7,537 | | | |
| 400660 | 11/22/2006 | 55 | 142.1000 | (7,816) | | | |
| 400660 | 11/22/2006 | (53) | 142.2000 | 7,537 | | | |
| 400660 | 11/28/2006 | (32) | 145.5000 | 4,656 | | | |
| 400660 | 11/28/2006 | (13) | 145.5000 | 1,892 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                49

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 400660 | 12/3/2006 | (166) | 143.2000 | 23,771 | | | |
| 400660 | 12/12/2006 | (63) | 152.1000 | 9,582 | | | |
| 400660 | 12/13/2006 | (40) | 154.2000 | 6,168 | | | |
| 400660 | 12/13/2006 | (31) | 154.2000 | 4,780 | | | |
| 400660 | 12/14/2006 | (53) | 152.9000 | 8,104 | | | |
| 400660 | 12/21/2006 | (81) | 152.0000 | 12,312 | | | |
| 400660 | 12/21/2006 | (45) | 152.7000 | 6,872 | | | |
| 400660 | 12/21/2006 | (8) | 152.7000 | 1,222 | | | |
| 400660 | 12/31/2006 | 898 | 149.3000 | (134,071) | | | |
| 400660 | 12/31/2006 | (36) | 149.9000 | 5,396 | | | |
| 400660 | 1/2/2007 | (59) | 152.4000 | 8,992 | | | |
| 400660 | 1/4/2007 | 30 | 149.0000 | (4,470) | | | |
| 400660 | 1/4/2007 | 65 | 149.0000 | (9,685) | | | |
| 400660 | 1/9/2007 | (79) | 148.6000 | 11,739 | | | |
| 400660 | 1/10/2007 | (63) | 149.7000 | 9,431 | | | |
| 400660 | 1/17/2007 | (135) | 152.6000 | 20,601 | | | |
| 400660 | 1/17/2007 | (51) | 152.6000 | 7,783 | | | |
| 400660 | 1/22/2007 | (29) | 157.7000 | 4,573 | | | |
| 400660 | 1/22/2007 | (4) | 157.7000 | 631 | | | |
| 400660 | 1/28/2007 | (60) | 166.0000 | 9,960 | | | |
| 400660 | 1/28/2007 | (42) | 166.0000 | 6,972 | | | |
| 400660 | 1/31/2007 | (52) | 168.5000 | 8,762 | | | |
| 400660 | 2/12/2007 | (79) | 173.5000 | 13,707 | | | |
| 400660 | 2/14/2007 | (72) | 169.2000 | 12,182 | | | |
| 400660 | 2/15/2007 | 4 | 173.1000 | (692) | | | |
| 400660 | 2/15/2007 | 198 | 173.2000 | (34,294) | | | |
| 400660 | 2/15/2007 | 10 | 173.2000 | (1,732) | | | |
| 400660 | 2/15/2007 | 23 | 173.2000 | (3,984) | | | |
| 400660 | 2/15/2007 | 65 | 173.2000 | (11,258) | | | |
| 400660 | 2/15/2007 | 56 | 173.2000 | (9,699) | | | |
| 400660 | 2/15/2007 | 32 | 173.2000 | (5,542) | | | |
| 400660 | 2/15/2007 | 112 | 173.5000 | (19,432) | | | |
| 400660 | 2/15/2007 | 271 | 173.5000 | (47,019) | | | |
| 400660 | 2/15/2007 | 66 | 173.5000 | (11,451) | | | |
| 400660 | 2/19/2007 | 85 | 178.5000 | (15,173) | | | |
| 400660 | 2/19/2007 | (133) | 178.3000 | 23,714 | | | |
| 400660 | 2/19/2007 | (111) | 178.3000 | 19,791 | | | |
| 400660 | 2/19/2007 | (40) | 178.3000 | 7,132 | | | |
| 400660 | 2/19/2007 | (72) | 178.3000 | 12,838 | | | |
| 400660 | 2/19/2007 | (36) | 178.3000 | 6,419 | | | |
| 400660 | 2/19/2007 | (140) | 178.4000 | 24,976 | | | |
| 400660 | 2/20/2007 | (6) | 177.6000 | 1,066 | | | |
| 400660 | 2/20/2007 | (43) | 177.6000 | 7,637 | | | |
| 400660 | 2/20/2007 | (47) | 177.6000 | 8,347 | | | |
| 400660 | 2/22/2007 | 55 | 171.8000 | (9,449) | | | |
| 400660 | 2/27/2007 | 21 | 170.0000 | (3,570) | | | |
| 400660 | 2/27/2007 | 9 | 170.0000 | (1,530) | | | |
| 400660 | 2/28/2007 | (43) | 167.0000 | 7,181 | | | |
| 400660 | 2/28/2007 | (102) | 167.8000 | 17,116 | | | |
| 400660 | 3/5/2007 | (66) | 162.6000 | 10,732 | | | |
| 400660 | 3/5/2007 | (55) | 164.9000 | 9,070 | | | |
| 400660 | 3/7/2007 | 31 | 159.8000 | (4,954) | | | |
| 400660 | 3/11/2007 | 86 | 155.4000 | (13,364) | | | |
| 400660 | 3/11/2007 | 61 | 155.4000 | (9,479) | | | |
| 400660 | 3/11/2007 | 69 | 155.7000 | (10,743) | | | |
| 400660 | 3/13/2007 | 48 | 152.8000 | (7,334) | | | |
| 400660 | 3/14/2007 | 52 | 153.4000 | (7,977) | | | |
| 400660 | 3/19/2007 | 142 | 150.9000 | (21,428) | | | |
| 400660 | 3/21/2007 | 31 | 156.6000 | (4,855) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    50

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 400660 | 3/21/2007 | 100 | 156.6000 | (15,660) | | | |
| 400660 | 3/21/2007 | 7 | 156.6000 | (1,096) | | | |
| 400660 | 3/22/2007 | 68 | 156.7000 | (10,656) | | | |
| 400660 | 3/25/2007 | (38) | 157.9000 | 6,000 | | | |
| 400660 | 4/12/2007 | 33 | 149.5000 | (4,934) | | | |
| 400660 | 4/15/2007 | 33 | 149.5000 | (4,934) | | | |
| 400660 | 4/15/2007 | 4 | 149.5000 | (598) | | | |
| 400660 | 4/17/2007 | 100 | 150.5000 | (15,050) | | | |
| 400660 | 4/17/2007 | 150 | 150.5000 | (22,575) | | | |
| 400660 | 4/19/2007 | 60 | 148.3000 | (8,898) | | | |
| 400660 | 4/19/2007 | 15 | 148.3000 | (2,225) | | | |
| 400660 | 4/25/2007 | 36 | 141.7000 | (5,101) | | | |
| 400660 | 4/25/2007 | 201 | 141.8000 | (28,502) | | | |
| 400660 | 4/29/2007 | 33 | 143.4000 | (4,732) | | | |
| 400660 | 4/30/2007 | (301) | 142.2000 | 42,802 | | | |
| 400660 | 5/2/2007 | (227) | 144.4000 | 32,779 | | | |
| 400660 | 5/3/2007 | (66) | 152.7000 | 10,078 | | | |
| 400660 | 5/6/2007 | (35) | 153.5000 | 5,373 | | | |
| 400660 | 5/9/2007 | (51) | 148.7000 | 7,584 | | | |
| 400660 | 5/9/2007 | (120) | 150.4000 | 18,048 | | | |
| 400660 | 5/10/2007 | (20) | 151.4000 | 3,028 | | | |
| 400660 | 5/10/2007 | (4) | 151.6000 | 606 | | | |
| 400660 | 5/10/2007 | (35) | 151.7000 | 5,310 | | | |
| 400660 | 5/10/2007 | (59) | 152.4000 | 8,992 | | | |
| 400660 | 5/15/2007 | (87) | 148.7000 | 12,937 | | | |
| 400660 | 5/15/2007 | (83) | 148.7000 | 12,342 | | | |
| 400660 | 5/31/2007 | 47 | 140.9000 | (6,622) | | | |
| 400660 | 5/31/2007 | 39 | 140.9000 | (5,495) | | | |
| 400660 | 5/31/2007 | 24 | 141.0000 | (3,384) | | | |
| 400660 | 6/4/2007 | 33 | 140.1000 | (4,623) | | | |
| 400660 | 6/4/2007 | 3 | 140.1000 | (420) | | | |
| 400660 | 6/5/2007 | 38 | 140.0000 | (5,320) | | | |
| 400660 | 6/7/2007 | 36 | 138.5000 | (4,986) | | | |
| 400660 | 6/10/2007 | (75) | 133.7000 | 10,028 | | | |
| 400660 | 6/11/2007 | 70 | 133.6000 | (9,352) | | | |
| 400660 | 6/11/2007 | (90) | 133.7000 | 12,033 | | | |
| 400660 | 6/12/2007 | (47) | 135.6000 | 6,373 | | | |
| 400660 | 6/19/2007 | (36) | 150.4000 | 5,414 | | | |
| 400660 | 6/19/2007 | (195) | 153.4000 | 29,913 | | | |
| 400660 | 6/20/2007 | 43 | 152.6000 | (6,562) | | | |
| 400660 | 6/20/2007 | 62 | 153.4000 | (9,511) | | | |
| 400660 | 6/20/2007 | (52) | 153.4000 | 7,977 | | | |
| 400660 | 6/26/2007 | 36 | 149.2000 | (5,371) | | | |
| 400660 | 7/2/2007 | 96 | 147.9000 | (14,198) | | | |
| 400660 | 7/3/2007 | 128 | 147.9000 | (18,931) | | | |
| 400660 | 7/3/2007 | 16 | 148.9000 | (2,382) | | | |
| 400660 | 7/3/2007 | 78 | 148.9000 | (11,614) | | | |
| 400660 | 7/4/2007 | 54 | 147.0000 | (7,938) | | | |
| 400660 | 7/4/2007 | 65 | 148.1000 | (9,627) | | | |
| 400660 | 7/4/2007 | 100 | 148.1000 | (14,810) | | | |
| 400660 | 7/5/2007 | 64 | 149.3000 | (9,555) | | | |
| 400660 | 7/8/2007 | (65) | 155.1000 | 10,082 | | | |
| 400660 | 7/8/2007 | (33) | 155.2000 | 5,122 | | | |
| 400660 | 7/8/2007 | (141) | 155.2000 | 21,883 | | | |
| 400660 | 7/11/2007 | 156 | 152.6000 | (23,806) | | | |
| 400660 | 7/16/2007 | 120 | 157.3000 | (18,876) | | | |
| 400660 | 7/16/2007 | 121 | 157.4000 | (19,045) | | | |
| 400660 | 7/16/2007 | 121 | 157.5000 | (19,058) | | | |
| 400660 | 7/16/2007 | 60 | 157.5000 | (9,450) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 400660 | 7/16/2007 | 90 | 157.7000 | (14,193) | | | |
| 400660 | 7/17/2007 | 61 | 157.0000 | (9,577) | | | |
| 400660 | 7/23/2007 | (59) | 160.0000 | 9,440 | | | |
| 400660 | 7/25/2007 | (58) | 163.1000 | 9,460 | | | |
| 400660 | 7/26/2007 | (118) | 159.7000 | 18,845 | | | |
| 400660 | 7/26/2007 | (57) | 160.7000 | 9,160 | | | |
| 400660 | 7/26/2007 | (33) | 160.7000 | 5,303 | | | |
| 400660 | 7/26/2007 | (28) | 160.7000 | 4,500 | | | |
| 400660 | 7/26/2007 | (118) | 161.2000 | 19,022 | | | |
| 400660 | 7/30/2007 | 40 | 157.4000 | (6,296) | | | |
| 400660 | 7/31/2007 | 32 | 156.9000 | (5,021) | | | |
| 400660 | 7/31/2007 | 32 | 156.9000 | (5,021) | | | |
| 400660 | 8/5/2007 | 65 | 145.5000 | (9,458) | | | |
| 400660 | 8/5/2007 | 59 | 145.5000 | (8,585) | | | |
| 400660 | 8/6/2007 | 50 | 143.9000 | (7,195) | | | |
| 400660 | 8/6/2007 | (65) | 145.4000 | 9,451 | | | |
| 400660 | 8/7/2007 | 70 | 145.5000 | (10,185) | | | |
| 400660 | 8/7/2007 | 8 | 145.5000 | (1,164) | | | |
| 400660 | 8/8/2007 | 126 | 150.5000 | (18,963) | | | |
| 400660 | 8/8/2007 | 126 | 150.5000 | (18,963) | | | |
| 400660 | 8/8/2007 | 48 | 150.5000 | (7,224) | | | |
| 400660 | 8/8/2007 | 34 | 151.5000 | (5,151) | | | |
| 400660 | 8/9/2007 | (36) | 158.6000 | 5,710 | | | |
| 400660 | 8/12/2007 | (210) | 167.1000 | 35,091 | | | |
| 400660 | 8/12/2007 | (150) | 167.5000 | 25,125 | | | |
| 400660 | 8/16/2007 | (62) | 152.7000 | 9,467 | | | |
| 400660 | 8/16/2007 | (62) | 153.8000 | 9,536 | | | |
| 400660 | 8/19/2007 | (67) | 149.5000 | 10,017 | | | |
| 400660 | 8/19/2007 | (9) | 149.5000 | 1,346 | | | |
| 400660 | 8/19/2007 | (155) | 150.8000 | 23,374 | | | |
| 400660 | 8/20/2007 | 76 | 150.2000 | (11,415) | | | |
| 400660 | 8/30/2007 | (97) | 146.8000 | 14,240 | | | |
| 400660 | 9/2/2007 | 63 | 151.7000 | (9,557) | | | |
| 400660 | 9/2/2007 | 252 | 152.3000 | (38,380) | | | |
| 400660 | 9/3/2007 | 36 | 151.4000 | (5,450) | | | |
| 400660 | 9/3/2007 | (68) | 153.1000 | 10,411 | | | |
| 400660 | 9/17/2007 | (95) | 158.8000 | 15,086 | | | |
| 400660 | 9/19/2007 | 66 | 159.3000 | (10,514) | | | |
| 400660 | 9/23/2007 | 10 | 156.9000 | (1,569) | | | |
| 400660 | 9/23/2007 | 51 | 156.9000 | (8,002) | | | |
| 400660 | 9/30/2007 | (141) | 177.0000 | 24,957 | | | |
| 400660 | 9/30/2007 | (54) | 177.3000 | 9,574 | | | |
| 400660 | 10/14/2007 | (108) | 184.9000 | 19,969 | | | |
| 400660 | 10/18/2007 | 84 | 176.9000 | (14,860) | | | |
| 400660 | 10/29/2007 | 41 | 192.0000 | (7,872) | | | |
| 400660 | 10/30/2007 | (100) | 194.5000 | 19,450 | | | |
| 400660 | 10/30/2007 | (55) | 194.5000 | 10,698 | | | |
| 400660 | 10/31/2007 | 48 | 197.7000 | (9,490) | | | |
| 400660 | 10/31/2007 | (101) | 197.5000 | 19,948 | | | |
| 400660 | 10/31/2007 | (36) | 197.9000 | 7,124 | | | |
| 400660 | 11/1/2007 | 57 | 192.8000 | (10,990) | | | |
| 400660 | 11/1/2007 | (100) | 194.8000 | 19,480 | | | |
| 400660 | 11/1/2007 | (46) | 194.8000 | 8,961 | | | |
| 400660 | 11/1/2007 | (49) | 195.1000 | 9,560 | | | |
| 400660 | 11/4/2007 | 105 | 190.8000 | (20,034) | | | |
| 400660 | 11/21/2007 | (87) | 172.4000 | 14,999 | | | |
| 400660 | 11/28/2007 | (90) | 177.6000 | 15,984 | 2,222 | 173,490 | (110,601) |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 11/16/2006 | 2,501 | 142.0000 | (355,142) | | | |
| 430430 | 11/16/2006 | 1,300 | 142.0000 | (184,600) | | | |
| 430430 | 11/16/2006 | 399 | 142.0000 | (56,658) | | | |
| 430430 | 11/20/2006 | 354 | 141.6000 | (50,126) | | | |
| 430430 | 11/20/2006 | 46 | 141.6000 | (6,514) | | | |
| 430430 | 11/23/2006 | 1,763 | 145.5000 | (256,517) | | | |
| 430430 | 11/23/2006 | 8,570 | 145.5000 | (1,246,935) | | | |
| 430430 | 11/23/2006 | 6,605 | 145.5000 | (961,028) | | | |
| 430430 | 11/23/2006 | 2,268 | 145.5000 | (329,994) | | | |
| 430430 | 11/30/2006 | (264) | 139.6000 | 36,854 | | | |
| 430430 | 11/30/2006 | (118) | 139.6000 | 16,473 | | | |
| 430430 | 11/30/2006 | (146) | 139.6000 | 20,382 | | | |
| 430430 | 11/30/2006 | (236) | 139.6000 | 32,946 | | | |
| 430430 | 12/3/2006 | (159) | 142.9000 | 22,721 | | | |
| 430430 | 12/3/2006 | (81) | 142.9000 | 11,575 | | | |
| 430430 | 12/4/2006 | 165 | 144.2000 | (23,793) | | | |
| 430430 | 12/4/2006 | 346 | 144.2000 | (49,893) | | | |
| 430430 | 12/4/2006 | 189 | 144.2000 | (27,254) | | | |
| 430430 | 12/28/2006 | (10,967) | 149.8000 | 1,642,857 | | | |
| 430430 | 1/1/2007 | 564 | 149.8000 | (84,487) | | | |
| 430430 | 1/1/2007 | 85 | 150.0000 | (12,750) | | | |
| 430430 | 1/1/2007 | 108 | 150.0000 | (16,200) | | | |
| 430430 | 1/1/2007 | 108 | 150.0000 | (16,200) | | | |
| 430430 | 1/1/2007 | 45 | 150.0000 | (6,750) | | | |
| 430430 | 1/1/2007 | 109 | 150.0000 | (16,350) | | | |
| 430430 | 1/1/2007 | 108 | 150.0000 | (16,200) | | | |
| 430430 | 1/1/2007 | 269 | 150.0000 | (40,350) | | | |
| 430430 | 1/1/2007 | 106 | 150.0000 | (15,900) | | | |
| 430430 | 1/1/2007 | 135 | 150.3000 | (20,291) | | | |
| 430430 | 1/1/2007 | 109 | 150.3000 | (16,383) | | | |
| 430430 | 1/1/2007 | 132 | 150.3000 | (19,840) | | | |
| 430430 | 1/1/2007 | 109 | 150.3000 | (16,383) | | | |
| 430430 | 1/1/2007 | 208 | 150.4000 | (31,283) | | | |
| 430430 | 1/1/2007 | 246 | 150.4000 | (36,998) | | | |
| 430430 | 1/1/2007 | 24 | 150.4000 | (3,610) | | | |
| 430430 | 1/1/2007 | 270 | 150.4000 | (40,608) | | | |
| 430430 | 1/1/2007 | 455 | 150.4000 | (68,432) | | | |
| 430430 | 1/4/2007 | 739 | 150.1000 | (110,924) | | | |
| 430430 | 1/9/2007 | 70 | 149.5000 | (10,465) | | | |
| 430430 | 1/9/2007 | 220 | 149.5000 | (32,890) | | | |
| 430430 | 1/10/2007 | (1,680) | 149.5000 | 251,160 | | | |
| 430430 | 1/21/2007 | (295) | 156.7000 | 46,227 | | | |
| 430430 | 1/21/2007 | (294) | 157.0000 | 46,158 | | | |
| 430430 | 1/21/2007 | (23) | 157.1000 | 3,613 | | | |
| 430430 | 1/21/2007 | (271) | 157.1000 | 42,574 | | | |
| 430430 | 1/21/2007 | (294) | 157.2000 | 46,217 | | | |
| 430430 | 1/21/2007 | (194) | 157.3000 | 30,516 | | | |
| 430430 | 1/21/2007 | (100) | 157.4000 | 15,740 | | | |
| 430430 | 1/22/2007 | (288) | 157.6000 | 45,389 | | | |
| 430430 | 1/22/2007 | (2) | 157.6000 | 315 | | | |
| 430430 | 1/22/2007 | (290) | 157.7000 | 45,733 | | | |
| 430430 | 1/22/2007 | (287) | 159.2000 | 45,690 | | | |
| 430430 | 1/22/2007 | (287) | 159.4000 | 45,748 | | | |
| 430430 | 1/24/2007 | (216) | 162.3000 | 35,057 | | | |
| 430430 | 1/24/2007 | (57) | 162.3000 | 9,251 | | | |
| 430430 | 1/24/2007 | (292) | 162.4000 | 47,421 | | | |
| 430430 | 1/24/2007 | (235) | 162.4000 | 38,164 | | | |
| 430430 | 1/24/2007 | (76) | 162.5000 | 12,350 | | | |
| 430430 | 1/25/2007 | 18,278 | 167.4000 | (3,059,737) | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          53

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 1/29/2007 | (919) | 167.3000 | 153,749 | | | |
| 430430 | 1/29/2007 | (40) | 167.3000 | 6,692 | | | |
| 430430 | 1/29/2007 | (41) | 167.3000 | 6,859 | | | |
| 430430 | 1/30/2007 | (238) | 168.4000 | 40,079 | | | |
| 430430 | 1/30/2007 | (14) | 168.5000 | 2,359 | | | |
| 430430 | 1/30/2007 | (32) | 168.5000 | 5,392 | | | |
| 430430 | 1/30/2007 | (283) | 168.8000 | 47,770 | | | |
| 430430 | 1/30/2007 | (283) | 168.8000 | 47,770 | | | |
| 430430 | 1/30/2007 | (282) | 169.2000 | 47,714 | | | |
| 430430 | 1/30/2007 | (64) | 169.2000 | 10,829 | | | |
| 430430 | 1/30/2007 | (218) | 169.4000 | 36,929 | | | |
| 430430 | 1/31/2007 | 18 | 168.7000 | (3,037) | | | |
| 430430 | 1/31/2007 | 272 | 168.7000 | (45,886) | | | |
| 430430 | 1/31/2007 | 147 | 168.7000 | (24,799) | | | |
| 430430 | 1/31/2007 | 44 | 168.7000 | (7,423) | | | |
| 430430 | 1/31/2007 | 273 | 168.7000 | (46,055) | | | |
| 430430 | 1/31/2007 | 79 | 168.7000 | (13,327) | | | |
| 430430 | 1/31/2007 | 253 | 169.0000 | (42,757) | | | |
| 430430 | 1/31/2007 | 92 | 169.2000 | (15,566) | | | |
| 430430 | 1/31/2007 | 269 | 169.2000 | (45,515) | | | |
| 430430 | 1/31/2007 | 28 | 169.5000 | (4,746) | | | |
| 430430 | 1/31/2007 | 271 | 169.5000 | (45,935) | | | |
| 430430 | 1/31/2007 | 231 | 169.7000 | (39,201) | | | |
| 430430 | 1/31/2007 | 271 | 169.7000 | (45,989) | | | |
| 430430 | 1/31/2007 | 273 | 169.9000 | (46,383) | | | |
| 430430 | 1/31/2007 | 270 | 169.9000 | (45,873) | | | |
| 430430 | 1/31/2007 | 58 | 169.9000 | (9,854) | | | |
| 430430 | 1/31/2007 | 397 | 169.9000 | (67,450) | | | |
| 430430 | 1/31/2007 | (88) | 168.0000 | 14,784 | | | |
| 430430 | 1/31/2007 | (200) | 168.1000 | 33,620 | | | |
| 430430 | 1/31/2007 | (287) | 168.4000 | 48,331 | | | |
| 430430 | 2/1/2007 | (85) | 169.4000 | 14,399 | | | |
| 430430 | 2/1/2007 | (285) | 169.4000 | 48,279 | | | |
| 430430 | 2/1/2007 | (281) | 169.4000 | 47,601 | | | |
| 430430 | 2/1/2007 | (200) | 169.5000 | 33,900 | | | |
| 430430 | 2/1/2007 | (4) | 169.5000 | 678 | | | |
| 430430 | 2/1/2007 | (77) | 169.8000 | 13,075 | | | |
| 430430 | 2/1/2007 | (149) | 169.9000 | 25,315 | | | |
| 430430 | 2/1/2007 | (135) | 169.9000 | 22,937 | | | |
| 430430 | 2/1/2007 | (207) | 170.0000 | 35,190 | | | |
| 430430 | 2/1/2007 | (284) | 170.0000 | 48,280 | | | |
| 430430 | 2/1/2007 | (50) | 171.0000 | 8,550 | | | |
| 430430 | 2/1/2007 | (64) | 171.0000 | 10,944 | | | |
| 430430 | 2/1/2007 | (182) | 171.2000 | 31,158 | | | |
| 430430 | 2/1/2007 | (18) | 171.2000 | 3,082 | | | |
| 430430 | 2/1/2007 | (100) | 171.3000 | 17,130 | | | |
| 430430 | 2/1/2007 | (150) | 171.3000 | 25,695 | | | |
| 430430 | 2/5/2007 | (60) | 167.4000 | 10,044 | | | |
| 430430 | 2/5/2007 | (285) | 167.4000 | 47,709 | | | |
| 430430 | 2/5/2007 | (285) | 167.5000 | 47,738 | | | |
| 430430 | 2/5/2007 | (225) | 167.5000 | 37,688 | | | |
| 430430 | 2/5/2007 | (284) | 167.5000 | 47,570 | | | |
| 430430 | 2/5/2007 | (285) | 167.6000 | 47,766 | | | |
| 430430 | 2/5/2007 | (285) | 167.6000 | 47,766 | | | |
| 430430 | 2/5/2007 | (167) | 167.6000 | 27,989 | | | |
| 430430 | 2/5/2007 | (1) | 167.6000 | 168 | | | |
| 430430 | 2/5/2007 | (284) | 167.7000 | 47,627 | | | |
| 430430 | 2/5/2007 | (118) | 167.7000 | 19,789 | | | |
| 430430 | 2/5/2007 | (284) | 167.8000 | 47,655 | | | |

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 2/5/2007 | (23) | 167.8000 | 3,859 | | | |
| 430430 | 2/5/2007 | (183) | 167.8000 | 30,707 | | | |
| 430430 | 2/5/2007 | (101) | 167.8000 | 16,948 | | | |
| 430430 | 2/5/2007 | (27) | 167.8000 | 4,531 | | | |
| 430430 | 2/5/2007 | (257) | 167.8000 | 43,125 | | | |
| 430430 | 2/5/2007 | (284) | 167.8000 | 47,655 | | | |
| 430430 | 2/5/2007 | (68) | 167.9000 | 11,417 | | | |
| 430430 | 2/5/2007 | (261) | 167.9000 | 43,822 | | | |
| 430430 | 2/5/2007 | (284) | 167.9000 | 47,684 | | | |
| 430430 | 2/5/2007 | (284) | 167.9000 | 47,684 | | | |
| 430430 | 2/5/2007 | (284) | 167.9000 | 47,684 | | | |
| 430430 | 2/5/2007 | (284) | 168.0000 | 47,712 | | | |
| 430430 | 2/5/2007 | (216) | 168.0000 | 36,288 | | | |
| 430430 | 2/5/2007 | (279) | 168.8000 | 47,095 | | | |
| 430430 | 2/5/2007 | (4) | 169.0000 | 676 | | | |
| 430430 | 2/5/2007 | (282) | 169.2000 | 47,714 | | | |
| 430430 | 2/5/2007 | (180) | 170.1000 | 30,618 | | | |
| 430430 | 2/5/2007 | (100) | 170.2000 | 17,020 | | | |
| 430430 | 2/5/2007 | (79) | 170.2000 | 13,446 | | | |
| 430430 | 2/5/2007 | (201) | 170.5000 | 34,271 | | | |
| 430430 | 2/6/2007 | (460) | 173.5000 | 79,810 | | | |
| 430430 | 2/7/2007 | 536 | 171.1000 | (91,710) | | | |
| 430430 | 2/7/2007 | 268 | 171.3000 | (45,908) | | | |
| 430430 | 2/11/2007 | (180) | 173.9000 | 31,302 | | | |
| 430430 | 2/12/2007 | (46) | 174.3000 | 8,018 | | | |
| 430430 | 2/12/2007 | (154) | 174.3000 | 26,842 | | | |
| 430430 | 2/19/2007 | (95) | 178.6000 | 16,967 | | | |
| 430430 | 2/19/2007 | (343) | 178.6000 | 61,260 | | | |
| 430430 | 2/20/2007 | (70) | 177.7000 | 12,439 | | | |
| 430430 | 2/20/2007 | (45) | 177.7000 | 7,997 | | | |
| 430430 | 2/20/2007 | (148) | 177.7000 | 26,300 | | | |
| 430430 | 2/21/2007 | 466 | 176.0000 | (82,016) | | | |
| 430430 | 2/21/2007 | 168 | 176.0000 | (29,568) | | | |
| 430430 | 2/21/2007 | 113 | 176.0000 | (19,888) | | | |
| 430430 | 2/21/2007 | 107 | 176.0000 | (18,832) | | | |
| 430430 | 2/21/2007 | 37 | 176.0000 | (6,512) | | | |
| 430430 | 2/22/2007 | (8,411) | 174.6000 | 1,468,561 | | | |
| 430430 | 3/1/2007 | 307 | 166.2000 | (51,023) | | | |
| 430430 | 3/1/2007 | 500 | 166.2000 | (83,100) | | | |
| 430430 | 3/1/2007 | 63 | 166.2000 | (10,471) | | | |
| 430430 | 3/1/2007 | 34 | 166.3000 | (5,654) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 139 | 166.3000 | (23,116) | | | |
| 430430 | 3/1/2007 | 109 | 166.3000 | (18,127) | | | |
| 430430 | 3/1/2007 | 268 | 166.3000 | (44,568) | | | |
| 430430 | 3/1/2007 | 180 | 166.3000 | (29,934) | | | |
| 430430 | 3/1/2007 | 695 | 166.3000 | (115,579) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 110 | 153.3000 | (16,863) | | | |
| 430430 | 3/14/2007 | 109 | 153.3000 | (16,710) | | | |
| 430430 | 3/14/2007 | 100 | 153.3000 | (15,330) | | | |
| 430430 | 3/14/2007 | 17 | 153.3000 | (2,606) | | | |
| 430430 | 3/15/2007 | (700) | 152.0000 | 106,400 | | | |
| 430430 | 3/20/2007 | (70) | 156.2000 | 10,934 | | | |
| 430430 | 3/20/2007 | (639) | 156.2000 | 99,812 | | | |
| 430430 | 3/21/2007 | 520 | 156.2000 | (81,224) | | | |
| 430430 | 3/25/2007 | (93) | 156.5000 | 14,555 | | | |
| 430430 | 3/25/2007 | (343) | 156.6000 | 53,714 | | | |
| 430430 | 3/25/2007 | (100) | 156.6000 | 15,660 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                55

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 3/27/2007 | (500) | 152.7000 | 76,350 | | | |
| 430430 | 3/27/2007 | (47) | 152.7000 | 7,177 | | | |
| 430430 | 4/1/2007 | 100 | 152.8000 | (15,280) | | | |
| 430430 | 4/1/2007 | 86 | 152.8000 | (13,141) | | | |
| 430430 | 4/1/2007 | 200 | 152.8000 | (30,560) | | | |
| 430430 | 4/1/2007 | 187 | 152.8000 | (28,574) | | | |
| 430430 | 4/1/2007 | 127 | 152.8000 | (19,406) | | | |
| 430430 | 4/4/2007 | 142 | 151.5000 | (21,513) | | | |
| 430430 | 4/4/2007 | 43 | 151.5000 | (6,515) | | | |
| 430430 | 4/4/2007 | 24 | 151.5000 | (3,636) | | | |
| 430430 | 4/4/2007 | 57 | 151.5000 | (8,636) | | | |
| 430430 | 4/4/2007 | 44 | 151.6000 | (6,670) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 139 | 151.6000 | (21,072) | | | |
| 430430 | 4/4/2007 | 119 | 151.6000 | (18,040) | | | |
| 430430 | 4/17/2007 | (350) | 148.8000 | 52,080 | | | |
| 430430 | 4/22/2007 | 42 | 145.9000 | (6,128) | | | |
| 430430 | 4/22/2007 | 298 | 146.0000 | (43,508) | | | |
| 430430 | 4/22/2007 | 338 | 146.5000 | (49,517) | | | |
| 430430 | 4/26/2007 | (2,781) | 145.9000 | 405,748 | | | |
| 430430 | 5/9/2007 | (1,258) | 148.6000 | 186,939 | | | |
| 430430 | 5/9/2007 | (400) | 149.9000 | 59,960 | | | |
| 430430 | 5/9/2007 | (81) | 149.9000 | 12,142 | | | |
| 430430 | 5/9/2007 | (241) | 150.0000 | 36,150 | | | |
| 430430 | 5/15/2007 | 65 | 148.7000 | (9,666) | | | |
| 430430 | 5/15/2007 | 125 | 148.7000 | (18,588) | | | |
| 430430 | 5/15/2007 | (257) | 148.9000 | 38,267 | | | |
| 430430 | 5/15/2007 | (278) | 148.9000 | 41,394 | | | |
| 430430 | 5/15/2007 | (261) | 148.9000 | 38,863 | | | |
| 430430 | 5/16/2007 | 1,258 | 149.8000 | (188,448) | | | |
| 430430 | 5/16/2007 | (135) | 147.1000 | 19,859 | | | |
| 430430 | 5/16/2007 | (345) | 147.1000 | 50,750 | | | |
| 430430 | 5/16/2007 | (80) | 147.5000 | 11,800 | | | |
| 430430 | 5/16/2007 | (140) | 147.5000 | 20,650 | | | |
| 430430 | 5/16/2007 | (100) | 147.5000 | 14,750 | | | |
| 430430 | 5/16/2007 | (279) | 147.6000 | 41,180 | | | |
| 430430 | 5/16/2007 | (40) | 147.6000 | 5,904 | | | |
| 430430 | 5/16/2007 | (74) | 147.6000 | 10,922 | | | |
| 430430 | 5/16/2007 | (140) | 147.6000 | 20,664 | | | |
| 430430 | 5/16/2007 | (106) | 147.6000 | 15,646 | | | |
| 430430 | 5/16/2007 | (59) | 147.6000 | 8,708 | | | |
| 430430 | 5/16/2007 | (163) | 147.6000 | 24,059 | | | |
| 430430 | 5/16/2007 | (98) | 147.6000 | 14,465 | | | |
| 430430 | 5/16/2007 | (7) | 147.6000 | 1,033 | | | |
| 430430 | 5/16/2007 | (284) | 147.6000 | 41,918 | | | |
| 430430 | 5/16/2007 | (29) | 147.6000 | 4,280 | | | |
| 430430 | 5/16/2007 | (85) | 147.7000 | 12,555 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (140) | 147.7000 | 20,678 | | | |
| 430430 | 5/16/2007 | (114) | 147.7000 | 16,838 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (140) | 148.0000 | 20,720 | | | |
| 430430 | 5/16/2007 | (3) | 148.0000 | 444 | | | |
| 430430 | 5/16/2007 | (137) | 148.0000 | 20,276 | | | |
| 430430 | 5/16/2007 | (278) | 148.0000 | 41,144 | | | |
| 430430 | 5/16/2007 | (63) | 148.0000 | 9,324 | | | |
| 430430 | 5/16/2007 | (194) | 148.3000 | 28,770 | | | |
| 430430 | 5/17/2007 | (34) | 146.0000 | 4,964 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    56

**VERIFONE HLDGS INC (N.D. Cal.)**
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (113) | 146.0000 | 16,498 | | | |
| 430430 | 5/17/2007 | (103) | 146.0000 | 15,038 | | | |
| 430430 | 5/17/2007 | (15) | 146.6000 | 2,199 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (140) | 146.6000 | 20,524 | | | |
| 430430 | 5/17/2007 | (21) | 146.6000 | 3,079 | | | |
| 430430 | 5/17/2007 | (69) | 146.7000 | 10,122 | | | |
| 430430 | 5/17/2007 | (140) | 146.7000 | 20,538 | | | |
| 430430 | 5/17/2007 | (107) | 146.7000 | 15,697 | | | |
| 430430 | 5/17/2007 | (104) | 147.9000 | 15,382 | | | |
| 430430 | 5/17/2007 | (112) | 147.9000 | 16,565 | | | |
| 430430 | 5/17/2007 | (88) | 147.9000 | 13,015 | | | |
| 430430 | 5/17/2007 | (166) | 147.9000 | 24,551 | | | |
| 430430 | 5/20/2007 | (237) | 147.4000 | 34,934 | | | |
| 430430 | 5/20/2007 | (82) | 147.4000 | 12,087 | | | |
| 430430 | 5/21/2007 | (855) | 147.7000 | 126,284 | | | |
| 430430 | 5/21/2007 | (478) | 149.4000 | 71,413 | | | |
| 430430 | 5/24/2007 | 1,395 | 147.6000 | (205,902) | | | |
| 430430 | 5/27/2007 | 980 | 147.3000 | (144,354) | | | |
| 430430 | 5/29/2007 | 170 | 148.0000 | (25,160) | | | |
| 430430 | 5/29/2007 | 226 | 148.0000 | (33,448) | | | |
| 430430 | 5/29/2007 | 284 | 148.4000 | (42,146) | | | |
| 430430 | 5/30/2007 | (300) | 146.1000 | 43,830 | | | |
| 430430 | 6/6/2007 | 454 | 139.7000 | (63,424) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 36 | 139.7000 | (5,029) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 139 | 139.7000 | (19,418) | | | |
| 430430 | 6/6/2007 | 30 | 139.7000 | (4,191) | | | |
| 430430 | 6/6/2007 | 20 | 139.7000 | (2,794) | | | |
| 430430 | 6/6/2007 | 200 | 139.7000 | (27,940) | | | |
| 430430 | 6/6/2007 | 14 | 139.7000 | (1,956) | | | |
| 430430 | 6/7/2007 | (1,232) | 139.0000 | 171,248 | | | |
| 430430 | 7/3/2007 | 90 | 148.5000 | (13,365) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |
| 430430 | 7/3/2007 | 143 | 148.5000 | (21,236) | | | |
| 430430 | 7/3/2007 | 54 | 148.5000 | (8,019) | | | |
| 430430 | 7/30/2007 | 164 | 156.6000 | (25,682) | | | |
| 430430 | 7/30/2007 | 68 | 156.6000 | (10,649) | | | |
| 430430 | 7/30/2007 | (232) | 158.4000 | 36,749 | | | |
| 430430 | 8/2/2007 | 137 | 154.1000 | (21,112) | | | |
| 430430 | 8/2/2007 | 138 | 154.1000 | (21,266) | | | |
| 430430 | 8/2/2007 | 105 | 154.1000 | (16,181) | | | |
| 430430 | 8/5/2007 | (199) | 145.7000 | 28,994 | | | |
| 430430 | 8/5/2007 | (132) | 145.7000 | 19,232 | | | |
| 430430 | 8/5/2007 | (105) | 146.6000 | 15,393 | | | |
| 430430 | 8/5/2007 | (6) | 146.6000 | 880 | | | |
| 430430 | 8/5/2007 | (110) | 148.3000 | 16,313 | | | |
| 430430 | 8/5/2007 | (109) | 148.3000 | 16,165 | | | |
| 430430 | 8/8/2007 | (200) | 150.0000 | 30,000 | | | |
| 430430 | 8/8/2007 | (432) | 150.0000 | 64,800 | | | |
| 430430 | 9/4/2007 | (210) | 151.2000 | 31,752 | | | |
| 430430 | 9/4/2007 | (277) | 151.2000 | 41,882 | | | |
| 430430 | 9/4/2007 | (113) | 151.2000 | 17,086 | | | |
| 430430 | 9/17/2007 | (102) | 158.4000 | 16,157 | | | |
| 430430 | 9/17/2007 | (100) | 158.4000 | 15,840 | | | |
| 430430 | 9/17/2007 | (75) | 158.4000 | 11,880 | | | |
| 430430 | 9/17/2007 | (218) | 158.4000 | 34,531 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    57

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 430430 | 9/24/2007 | 324 | 158.8000 | (51,451) | | | |
| 430430 | 9/24/2007 | 75 | 158.8000 | (11,910) | | | |
| 430430 | 9/24/2007 | 100 | 158.8000 | (15,880) | | | |
| 430430 | 9/24/2007 | 284 | 158.8000 | (45,099) | | | |
| 430430 | 9/25/2007 | 366 | 158.0000 | (57,828) | | | |
| 430430 | 9/25/2007 | 1,500 | 158.0000 | (237,000) | | | |
| 430430 | 9/25/2007 | 4,000 | 158.0000 | (632,000) | | | |
| 430430 | 9/25/2007 | 500 | 158.0000 | (79,000) | | | |
| 430430 | 9/25/2007 | 493 | 158.0000 | (77,894) | | | |
| 430430 | 10/1/2007 | 28 | 177.4000 | (4,967) | | | |
| 430430 | 10/1/2007 | 922 | 177.4000 | (163,563) | | | |
| 430430 | 10/18/2007 | 296 | 177.7000 | (52,599) | | | |
| 430430 | 10/18/2007 | 295 | 177.8000 | (52,451) | | | |
| 430430 | 10/25/2007 | 299 | 189.7000 | (56,720) | | | |
| 430430 | 10/25/2007 | 280 | 189.7000 | (53,116) | | | |
| 430430 | 10/25/2007 | 79 | 190.0000 | (15,010) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 282 | 190.0000 | (53,580) | | | |
| 430430 | 10/25/2007 | 80 | 190.0000 | (15,200) | | | |
| 430430 | 10/25/2007 | 212 | 190.3000 | (40,344) | | | |
| 430430 | 10/25/2007 | 282 | 190.5000 | (53,721) | | | |
| 430430 | 10/25/2007 | 228 | 190.5000 | (43,434) | | | |
| 430430 | 10/25/2007 | 283 | 191.2000 | (54,110) | | | |
| 430430 | 10/25/2007 | 4 | 191.2000 | (765) | | | |
| 430430 | 10/25/2007 | 221 | 191.2000 | (42,255) | | | |
| 430430 | 10/25/2007 | 66 | 191.2000 | (12,619) | | | |
| 430430 | 10/25/2007 | 181 | 191.3000 | (34,625) | | | |
| 430430 | 10/25/2007 | 106 | 191.3000 | (20,278) | | | |
| 430430 | 10/25/2007 | 289 | 191.4000 | (55,315) | | | |
| 430430 | 10/25/2007 | 44 | 191.6000 | (8,430) | | | |
| 430430 | 10/25/2007 | 28 | 191.6000 | (5,365) | | | |
| 430430 | 10/25/2007 | 287 | 191.7000 | (55,018) | | | |
| 430430 | 10/25/2007 | 215 | 191.8000 | (41,237) | | | |
| 430430 | 10/25/2007 | 229 | 191.9000 | (43,945) | | | |
| 430430 | 10/25/2007 | 58 | 191.9000 | (11,130) | | | |
| 430430 | 10/30/2007 | (107) | 193.7000 | 20,726 | | | |
| 430430 | 10/30/2007 | (108) | 193.7000 | 20,920 | | | |
| 430430 | 10/30/2007 | (110) | 193.7000 | 21,307 | | | |
| 430430 | 10/30/2007 | (94) | 193.7000 | 18,208 | | | |
| 430430 | 10/30/2007 | (82) | 193.7000 | 15,883 | | | |
| 430430 | 10/30/2007 | (54) | 193.7000 | 10,460 | | | |
| 430430 | 10/30/2007 | (139) | 193.7000 | 26,924 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (153) | 193.7000 | 29,636 | | | |
| 430430 | 10/30/2007 | (138) | 193.7000 | 26,731 | | | |
| 430430 | 10/30/2007 | (120) | 193.7000 | 23,244 | | | |
| 430430 | 10/30/2007 | (57) | 193.7000 | 11,041 | | | |
| 430430 | 11/26/2007 | 168 | 170.9000 | (28,711) | | | |
| 430430 | 11/29/2007 | 14,804 | 182.5000 | (2,701,730) | | | |
| 430430 | 11/29/2007 | 3,702 | 182.5000 | (675,615) | | | |
| 430430 | 11/29/2007 | 6,198 | 182.5000 | (1,131,135) | | | |
| 430430 | 12/3/2007 | (600) | 183.8000 | 110,280 | | | |
| 430430 | 12/3/2007 | (20) | 183.8000 | 3,676 | 42,412 | 3,311,457 | (3,921,364) |
| | | | | | | | |
| 440206 | 11/16/2006 | 2,400 | 142.0000 | (340,800) | | | |
| 440206 | 11/23/2006 | 45,152 | 145.5000 | (6,569,616) | | | |
| 440206 | 11/23/2006 | 5,284 | 145.5000 | (768,822) | | | |
| 440206 | 11/23/2006 | 13,522 | 145.5000 | (1,967,451) | | | |

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 11/23/2006 | 10,915 | 145.5000 | (1,588,133) | | | |
| 440206 | 11/23/2006 | 500 | 145.5000 | (72,750) | | | |
| 440206 | 11/23/2006 | 1,794 | 145.5000 | (261,027) | | | |
| 440206 | 12/3/2006 | 120 | 143.0000 | (17,160) | | | |
| 440206 | 12/4/2006 | 300 | 146.2000 | (43,860) | | | |
| 440206 | 12/10/2006 | (162) | 152.2000 | 24,656 | | | |
| 440206 | 12/25/2006 | 140 | 151.8000 | (21,252) | | | |
| 440206 | 12/28/2006 | (28,982) | 149.8000 | 4,341,504 | | | |
| 440206 | 12/28/2006 | (7,134) | 149.8000 | 1,068,673 | | | |
| 440206 | 12/28/2006 | (265) | 149.8000 | 39,697 | | | |
| 440206 | 12/28/2006 | (397) | 149.8000 | 59,471 | | | |
| 440206 | 12/28/2006 | (3,986) | 149.8000 | 597,103 | | | |
| 440206 | 12/28/2006 | (14,710) | 149.8000 | 2,203,558 | | | |
| 440206 | 1/7/2007 | 100 | 147.6000 | (14,760) | | | |
| 440206 | 1/16/2007 | (275) | 152.3000 | 41,883 | | | |
| 440206 | 1/16/2007 | (56) | 152.3000 | 8,529 | | | |
| 440206 | 1/16/2007 | (219) | 152.3000 | 33,354 | | | |
| 440206 | 1/16/2007 | (19) | 152.4000 | 2,896 | | | |
| 440206 | 1/16/2007 | (255) | 152.4000 | 38,862 | | | |
| 440206 | 1/16/2007 | (74) | 152.5000 | 11,285 | | | |
| 440206 | 1/16/2007 | (274) | 152.5000 | 41,785 | | | |
| 440206 | 1/16/2007 | (100) | 152.6000 | 15,260 | | | |
| 440206 | 1/16/2007 | (100) | 152.6000 | 15,260 | | | |
| 440206 | 1/16/2007 | (10) | 153.0000 | 1,530 | | | |
| 440206 | 1/16/2007 | (263) | 153.0000 | 40,239 | | | |
| 440206 | 1/16/2007 | (231) | 153.1000 | 35,366 | | | |
| 440206 | 1/16/2007 | (273) | 153.1000 | 41,796 | | | |
| 440206 | 1/16/2007 | (273) | 153.1000 | 41,796 | | | |
| 440206 | 1/16/2007 | (195) | 153.2000 | 29,874 | | | |
| 440206 | 1/16/2007 | (16) | 153.2000 | 2,451 | | | |
| 440206 | 1/16/2007 | (42) | 153.2000 | 6,434 | | | |
| 440206 | 1/16/2007 | (60) | 153.3000 | 9,198 | | | |
| 440206 | 1/17/2007 | (13) | 152.4000 | 1,981 | | | |
| 440206 | 1/17/2007 | (79) | 152.5000 | 12,048 | | | |
| 440206 | 1/17/2007 | (211) | 152.6000 | 32,199 | | | |
| 440206 | 1/17/2007 | (57) | 152.7000 | 8,704 | | | |
| 440206 | 1/17/2007 | (196) | 153.3000 | 30,047 | | | |
| 440206 | 1/21/2007 | (56) | 157.0000 | 8,792 | | | |
| 440206 | 1/21/2007 | (82) | 157.0000 | 12,874 | | | |
| 440206 | 1/21/2007 | (193) | 157.0000 | 30,301 | | | |
| 440206 | 1/21/2007 | (275) | 157.1000 | 43,203 | | | |
| 440206 | 1/21/2007 | (219) | 157.1000 | 34,405 | | | |
| 440206 | 1/21/2007 | (128) | 157.3000 | 20,134 | | | |
| 440206 | 1/21/2007 | (146) | 157.3000 | 22,966 | | | |
| 440206 | 1/21/2007 | (181) | 157.3000 | 28,471 | | | |
| 440206 | 1/21/2007 | (174) | 157.3000 | 27,370 | | | |
| 440206 | 1/21/2007 | (274) | 157.3000 | 43,100 | | | |
| 440206 | 1/21/2007 | (71) | 157.3000 | 11,168 | | | |
| 440206 | 1/21/2007 | (203) | 157.3000 | 31,932 | | | |
| 440206 | 1/21/2007 | (103) | 157.4000 | 16,212 | | | |
| 440206 | 1/21/2007 | (43) | 157.4000 | 6,768 | | | |
| 440206 | 1/21/2007 | (50) | 157.4000 | 7,870 | | | |
| 440206 | 1/21/2007 | (100) | 157.4000 | 15,740 | | | |
| 440206 | 1/21/2007 | (100) | 157.4000 | 15,740 | | | |
| 440206 | 1/21/2007 | (174) | 157.4000 | 27,388 | | | |
| 440206 | 1/21/2007 | (133) | 157.5000 | 20,948 | | | |
| 440206 | 1/21/2007 | (38) | 157.5000 | 5,985 | | | |
| 440206 | 1/22/2007 | (273) | 157.2000 | 42,916 | | | |
| 440206 | 1/22/2007 | (272) | 157.6000 | 42,867 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    59

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 1/22/2007 | (122) | 157.6000 | 19,227 | | | |
| 440206 | 1/22/2007 | (130) | 157.6000 | 20,488 | | | |
| 440206 | 1/22/2007 | (142) | 157.6000 | 22,379 | | | |
| 440206 | 1/22/2007 | (273) | 157.6000 | 43,025 | | | |
| 440206 | 1/22/2007 | (150) | 157.7000 | 23,655 | | | |
| 440206 | 1/22/2007 | (272) | 157.7000 | 42,894 | | | |
| 440206 | 1/24/2007 | (6) | 162.4000 | 974 | | | |
| 440206 | 1/24/2007 | (270) | 162.4000 | 43,848 | | | |
| 440206 | 1/24/2007 | (102) | 162.4000 | 16,565 | | | |
| 440206 | 1/24/2007 | (154) | 162.4000 | 25,010 | | | |
| 440206 | 1/24/2007 | (20) | 162.4000 | 3,248 | | | |
| 440206 | 1/24/2007 | (276) | 162.4000 | 44,822 | | | |
| 440206 | 1/24/2007 | (11) | 162.4000 | 1,786 | | | |
| 440206 | 1/24/2007 | (265) | 162.4000 | 43,036 | | | |
| 440206 | 1/24/2007 | (91) | 162.5000 | 14,788 | | | |
| 440206 | 1/24/2007 | (185) | 162.5000 | 30,063 | | | |
| 440206 | 1/24/2007 | (276) | 162.5000 | 44,850 | | | |
| 440206 | 1/24/2007 | (274) | 162.6000 | 44,552 | | | |
| 440206 | 1/24/2007 | (275) | 162.7000 | 44,743 | | | |
| 440206 | 1/25/2007 | 16,096 | 167.4000 | (2,694,470) | | | |
| 440206 | 1/30/2007 | (270) | 168.6000 | 45,522 | | | |
| 440206 | 1/30/2007 | (270) | 168.8000 | 45,576 | | | |
| 440206 | 1/30/2007 | (269) | 169.4000 | 45,569 | | | |
| 440206 | 1/31/2007 | (28) | 167.9000 | 4,701 | | | |
| 440206 | 1/31/2007 | (245) | 168.0000 | 41,160 | | | |
| 440206 | 1/31/2007 | (273) | 168.0000 | 45,864 | | | |
| 440206 | 1/31/2007 | (239) | 168.1000 | 40,176 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (72) | 168.1000 | 12,103 | | | |
| 440206 | 1/31/2007 | (84) | 168.1000 | 14,120 | | | |
| 440206 | 1/31/2007 | (188) | 168.1000 | 31,603 | | | |
| 440206 | 1/31/2007 | (272) | 168.1000 | 45,723 | | | |
| 440206 | 1/31/2007 | (273) | 168.1000 | 45,891 | | | |
| 440206 | 1/31/2007 | (273) | 168.1000 | 45,891 | | | |
| 440206 | 1/31/2007 | (17) | 168.2000 | 2,859 | | | |
| 440206 | 1/31/2007 | (33) | 168.2000 | 5,551 | | | |
| 440206 | 1/31/2007 | (200) | 168.2000 | 33,640 | | | |
| 440206 | 1/31/2007 | (72) | 168.2000 | 12,110 | | | |
| 440206 | 1/31/2007 | (272) | 168.2000 | 45,750 | | | |
| 440206 | 1/31/2007 | (200) | 168.2000 | 33,640 | | | |
| 440206 | 1/31/2007 | (273) | 168.2000 | 45,919 | | | |
| 440206 | 1/31/2007 | (118) | 168.2000 | 19,848 | | | |
| 440206 | 1/31/2007 | (155) | 168.2000 | 26,071 | | | |
| 440206 | 1/31/2007 | (273) | 168.2000 | 45,919 | | | |
| 440206 | 1/31/2007 | (87) | 168.3000 | 14,642 | | | |
| 440206 | 1/31/2007 | (213) | 168.3000 | 35,848 | | | |
| 440206 | 1/31/2007 | (42) | 168.3000 | 7,069 | | | |
| 440206 | 1/31/2007 | (157) | 168.4000 | 26,439 | | | |
| 440206 | 1/31/2007 | (275) | 168.4000 | 46,310 | | | |
| 440206 | 1/31/2007 | (143) | 168.4000 | 24,081 | | | |
| 440206 | 1/31/2007 | (42) | 168.4000 | 7,073 | | | |
| 440206 | 1/31/2007 | (184) | 168.4000 | 30,986 | | | |
| 440206 | 1/31/2007 | (48) | 168.4000 | 8,083 | | | |
| 440206 | 1/31/2007 | (225) | 168.4000 | 37,890 | | | |
| 440206 | 1/31/2007 | (23) | 168.5000 | 3,876 | | | |
| 440206 | 1/31/2007 | (146) | 168.5000 | 24,601 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008

VERIFONE HLDGS INC (N.D. Cal.)
CLASS PERIOD:  AUG 31 2006 through DEC 03 2007 (8:00 AM EST)
CLAL Batucha Investment Management, Ltd. Accounts

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 1/31/2007 | (37) | 168.5000 | 6,235 | | | |
| 440206 | 1/31/2007 | (272) | 168.5000 | 45,832 | | | |
| 440206 | 1/31/2007 | (274) | 168.5000 | 46,169 | | | |
| 440206 | 1/31/2007 | (117) | 168.5000 | 19,715 | | | |
| 440206 | 1/31/2007 | (250) | 168.6000 | 42,150 | | | |
| 440206 | 1/31/2007 | (273) | 168.6000 | 46,028 | | | |
| 440206 | 1/31/2007 | (127) | 168.6000 | 21,412 | | | |
| 440206 | 1/31/2007 | (33) | 168.6000 | 5,564 | | | |
| 440206 | 1/31/2007 | (33) | 168.6000 | 5,564 | | | |
| 440206 | 1/31/2007 | (207) | 168.6000 | 34,900 | | | |
| 440206 | 1/31/2007 | (235) | 168.6000 | 39,621 | | | |
| 440206 | 1/31/2007 | (271) | 168.6000 | 45,691 | | | |
| 440206 | 1/31/2007 | (271) | 168.6000 | 45,691 | | | |
| 440206 | 1/31/2007 | (272) | 168.6000 | 45,859 | | | |
| 440206 | 1/31/2007 | (89) | 168.6000 | 15,005 | | | |
| 440206 | 1/31/2007 | (273) | 168.7000 | 46,055 | | | |
| 440206 | 1/31/2007 | (202) | 168.7000 | 34,077 | | | |
| 440206 | 1/31/2007 | (98) | 168.7000 | 16,533 | | | |
| 440206 | 1/31/2007 | (175) | 168.7000 | 29,523 | | | |
| 440206 | 1/31/2007 | (44) | 168.7000 | 7,423 | | | |
| 440206 | 1/31/2007 | (273) | 168.7000 | 46,055 | | | |
| 440206 | 1/31/2007 | (79) | 168.7000 | 13,327 | | | |
| 440206 | 1/31/2007 | (10) | 168.7000 | 1,687 | | | |
| 440206 | 1/31/2007 | (272) | 168.7000 | 45,886 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (215) | 168.8000 | 36,292 | | | |
| 440206 | 1/31/2007 | (57) | 168.8000 | 9,622 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (71) | 168.8000 | 11,985 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (228) | 168.8000 | 38,486 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (184) | 168.8000 | 31,059 | | | |
| 440206 | 1/31/2007 | (38) | 168.8000 | 6,414 | | | |
| 440206 | 1/31/2007 | (235) | 168.8000 | 39,668 | | | |
| 440206 | 1/31/2007 | (272) | 168.8000 | 45,914 | | | |
| 440206 | 1/31/2007 | (228) | 168.8000 | 38,486 | | | |
| 440206 | 1/31/2007 | (44) | 168.8000 | 7,427 | | | |
| 440206 | 1/31/2007 | (272) | 168.9000 | 45,941 | | | |
| 440206 | 1/31/2007 | (156) | 168.9000 | 26,348 | | | |
| 440206 | 1/31/2007 | (116) | 168.9000 | 19,592 | | | |
| 440206 | 1/31/2007 | (272) | 168.9000 | 45,941 | | | |
| 440206 | 1/31/2007 | (273) | 168.9000 | 46,110 | | | |
| 440206 | 1/31/2007 | (273) | 168.9000 | 46,110 | | | |
| 440206 | 1/31/2007 | (272) | 168.9000 | 45,941 | | | |
| 440206 | 1/31/2007 | (161) | 168.9000 | 27,193 | | | |
| 440206 | 1/31/2007 | (111) | 168.9000 | 18,748 | | | |
| 440206 | 2/5/2007 | (246) | 167.8000 | 41,279 | | | |
| 440206 | 2/5/2007 | (273) | 167.8000 | 45,809 | | | |
| 440206 | 2/5/2007 | (7) | 167.8000 | 1,175 | | | |
| 440206 | 2/5/2007 | (17) | 167.8000 | 2,853 | | | |
| 440206 | 2/5/2007 | (273) | 167.8000 | 45,809 | | | |
| 440206 | 2/5/2007 | (27) | 167.9000 | 4,533 | | | |
| 440206 | 2/5/2007 | (249) | 167.9000 | 41,807 | | | |
| 440206 | 2/5/2007 | (269) | 170.1000 | 45,757 | | | |
| 440206 | 2/5/2007 | (89) | 170.2000 | 15,148 | | | |
| 440206 | 2/5/2007 | (30) | 170.2000 | 5,106 | | | |
| 440206 | 2/5/2007 | (231) | 170.3000 | 39,339 | | | |
| 440206 | 2/5/2007 | (150) | 170.4000 | 25,560 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    61

**VERIFONE HLDGS INC (N.D. Cal.)**
**CLASS PERIOD: AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**CLAL Batucha Investment Management, Ltd. Accounts**

| CLAL A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 440206 | 2/5/2007 | (38) | 171.4000 | 6,513 | | | |
| 440206 | 2/22/2007 | (2,352) | 174.6000 | 410,659 | | | |
| 440206 | 5/24/2007 | (3,627) | 147.6000 | 535,345 | | | |
| 440206 | 5/29/2007 | 2,102 | 148.0000 | (311,096) | | | |
| 440206 | 5/29/2007 | 2 | 148.0000 | (296) | | | |
| 440206 | 5/29/2007 | 1,000 | 148.0000 | (148,000) | | | |
| 440206 | 5/29/2007 | 500 | 148.0000 | (74,000) | | | |
| 440206 | 5/29/2007 | 3 | 148.0000 | (444) | | | |
| 440206 | 5/29/2007 | 11 | 148.0000 | (1,628) | | | |
| 440206 | 6/5/2007 | (2,381) | 141.3000 | 336,435 | | | |
| 440206 | 6/5/2007 | (16) | 141.3000 | 2,261 | | | |
| 440206 | 8/9/2007 | (100) | 158.2000 | 15,820 | | | |
| 440206 | 8/30/2007 | 1,693 | 146.9000 | (248,702) | | | |
| 440206 | 8/30/2007 | 1,807 | 146.9000 | (265,448) | | | |
| 440206 | 8/30/2007 | 1,542 | 146.9000 | (226,520) | | | |
| 440206 | 9/25/2007 | (12,998) | 158.0000 | 2,053,684 | | | |
| 440206 | 11/29/2007 | 9,116 | 182.5000 | (1,663,670) | | | |
| 440206 | 11/29/2007 | 2,763 | 182.5000 | (504,248) | | | |
| 440206 | 11/29/2007 | 11,084 | 182.5000 | (2,022,830) | 23,269 | 1,816,804 | (1,788,817) |
| 441311 | 11/1/2006 | 298.75 | 125.2525 | (37,419) | 298.75 | 23,326 | (14,093) |
| 650066 | 3/7/2007 | 365 | 160.0037 | (58,401) | | | |
| 650066 | 5/30/2007 | 64 | 141.9000 | (9,082) | | | |
| 650066 | 10/17/2007 | (429) | 179.6610 | 77,075 | | | |
| 650066 | 11/29/2007 | 343 | 182.5000 | (62,598) | 343 | 26,781 | (26,225) |
| 655266 | 3/7/2007 | 849 | 160.0037 | (135,843) | | | |
| 655266 | 10/17/2007 | (849) | 179.6610 | 152,532 | | | |
| 655266 | 11/29/2007 | 1,067 | 182.5000 | (194,728) | 1,067 | 83,310 | (94,729) |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | 225 | 182.2000 | (40,995) | | | |
| 707707 | 11/7/2007 | (226) | 181.6000 | 41,042 | | | |
| 707707 | 11/7/2007 | (185) | 181.6000 | 33,596 | | | |
| 707707 | 11/7/2007 | (41) | 181.6000 | 7,446 | | | |
| 707707 | 11/11/2007 | 2 | 173.3000 | (347) | 0 | 0 | (253) |
| | **Total Transactions in NIS** | | | | **96,412.70** | | **(9,012,978)** |
| | **US $ Amount as of Feb. 4, 2008** | | | | | | **($2,513,720)** |
| | **US $ Transactions** | | | | | | |
| 117666 | 12/12/2006 | 3 | $37.1000 | ($111) | | | |
| 117666 | 12/14/2006 | (3) | $36.6000 | $110 | 0 | $0 | ($2) |
| | **Total Transactions in US $** | | | | **0** | | **($2)** |
| | **TOTAL** | | | | **96,412.70** | | **($2,513,721)** |

## CERTIFICATION OF PURSUANT
## TO FEDERAL SECURITIES LAWS

1.    I, Giora Dan. Zarechansky & Ron Aharon, on behalf of Direct Investment House (providence Funds) LTD on behalf of funds under managements., make this declaration pursuant to Section 21D(a)(2) of the Securities Exchange Act of 1934 and Section 27(a)(2) of the Securities Act of 1933, as amended by the Private Securities Litigation Reform Act of 1995.

2.    I have reviewed the Complaint against VeriFone Holdings, Inc. ("Verifone"), and authorize the firm of Pomerantz Haudek Block Grossman & Gross LLP (the "Pomerantz Firm") to file a complaint as necessary and move on my behalf for appointment as lead plaintiff.

3.    I did not purchase VeriFone securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Exchange Act of 1934 or the Securities Act of 1933.

4.    I am willing to serve as a representative party on behalf of a Class of investors who purchased VeriFone during the Class Period, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm may exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.    To the best of my current knowledge, the attached sheet lists all of my transactions in VeriFone securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this Certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws.

1

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty or perjury that the foregoing is true and correct.

Executed_____, at    **Petah Tiqwa    Israel    31st Jan, 2008**
                                                                   (Date)
                                                                   (City, State)

_____

                                                                   (Signature)

ZARECHANSKY          Ron Aharon
                                                                   (Type or Print Name)

                              **Direct Investment House**
                              **(providence Funds) LTD**

2

**Attchment 1**
**CLASS PERIOD: MAR 01 2007 through DEC 03 2007 (8:00 AM EST)**

| Yashir A/C | Trade Date | Shares Pur | NIS Price | NIS Amount | Trade Date | Shares (Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | FIFO Estimated Gain(Loss) | LIFO Basis Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33-414-00013271 | | | | | PreClass | 0 | | | | | | |
| 33-414-00013271 | 9/18/2007 | 274.00 | 159.3293 | (43,656) | 11/26/2007 | (288.00) | 171.3000 | 49,334 | | | | |
| 33-414-00013271 | 11/13/2007 | 1,229.00 | 173.8865 | (213,706) | 11/27/2007 | (500.00) | 174.8000 | 87,400 | | | | |
| 33-414-00013271 | 11/14/2007 | 288.00 | 179.2000 | (51,610) | 11/27/2007 | (224.00) | 176.4000 | 39,514 | | | | |
| 33-414-00013271 | | 1,791.00 | | (308,972) | | (1,012.00) | | 176,248 | 779.00 | 60,823 | (71,901) | (71,901) |
| | | | | | | | | | | | | |
| 33-414-00013298 | | | | | PreClass | 0 | | | | | | |
| 33-414-00013298 | 9/18/2007 | 163.00 | 159.3293 | (25,971) | 11/26/2007 | (181.00) | 171.3000 | 31,005 | | | | |
| 33-414-00013298 | 10/23/2007 | 0.38 | 178.7000 | (68) | 11/27/2007 | (235.00) | 176.4000 | 41,454 | | | | |
| 33-414-00013298 | 11/13/2007 | 770.00 | 173.8865 | (133,893) | | | | | | | | |
| 33-414-00013298 | 11/14/2007 | 180.00 | 179.2000 | (32,256) | | | | | | | | |
| 33-414-00013298 | | 1,113.38 | | (192,187) | | (416.00) | | 72,459 | 697.38 | 54,450 | (65,278) | (65,278) |
| | | | | | | | | | | | | |
| 31-46-00036498 | | | | | PreClass | 0 | | | | | | |
| 31-46-00036498 | | | | | 9/9/2007 | (29.00) | 160.6000 | 4,657 | | | | |
| 31-46-00036498 | | | | | 9/9/2007 | (271.00) | 160.6000 | 43,523 | | | | |
| 31-46-00036498 | | | | | 9/10/2007 | (400.00) | 160.7000 | 64,280 | | | | |
| 31-46-00036498 | | 0.00 | | 0 | | (700.00) | | 112,460 | (700.00) | (54,655) | 57,805 | 57,805 |
| | | | | | | | | | | | | |
| 31-46-00119350 | | | | | PreClass | 28.50 | | | | | | |
| 31-46-00119350 | 3/13/2007 | 6,000.00 | 154.2127 | (925,276) | 9/9/2007 | (403.00) | 160.6000 | 64,722 | | | | |
| 31-46-00119350 | 3/13/2007 | 307.00 | 153.7000 | (47,186) | 9/9/2007 | (797.00) | 160.6000 | 127,998 | | | | |
| 31-46-00119350 | 3/13/2007 | 15.00 | 153.6000 | (2,304) | 9/10/2007 | (141.00) | 160.7000 | 22,659 | | | | |
| 31-46-00119350 | 3/13/2007 | 278.00 | 153.6000 | (42,701) | 9/10/2007 | (100.00) | 160.6000 | 16,070 | | | | |
| 31-46-00119350 | 3/18/2007 | 2,000.00 | 148.5625 | (297,125) | 9/10/2007 | (26.00) | 160.6000 | 4,176 | | | | |
| 31-46-00119350 | | | | | 9/10/2007 | (1,274.00) | 160.5000 | 204,477 | | | | |
| 31-46-00119350 | | 8,600.00 | | (1,314,592) | | (2,741.00) | | 440,101 | 5,887.50 | 459,686 | (419,382) | (419,382) |
| | | | | | | | | | | | | |
| 31-46-00134031 | | | | | PreClass | 180.00 | | | | | | |
| 31-46-00134031 | 3/13/2007 | 4,000.00 | 154.2127 | (616,851) | | | | | | | | |
| 31-46-00134031 | 3/18/2007 | 800.00 | 148.5625 | (118,850) | | | | | | | | |
| | | 4,800.00 | | (735,701) | | | | | 4,800.00 | 374,776 | (360,925) | (360,925) |
| | | | | | | | | | | | | |
| 31-46-00559245 | | | | | PreClass | 100.00 | | | | | | |
| 31-46-00559245 | 3/13/2007 | 200.00 | 154.2127 | (30,843) | | | | | 200.00 | 15,616 | (15,227) | (15,227) |
| | | | | | | | | | | | | |
| 31-46-00800201 | | | | | PreClass | 7,466.50 | | | | | | |
| 31-46-00800201 | 4/26/2007 | 0.50 | 145.9000 | (73) | | | | | 0.50 | 39 | (34) | (34) |
| | | | | | | | | | | | | |
| 31-46-00907030 | | | | | PreClass | 838.50 | | | | | | |
| 31-46-00907030 | 3/13/2007 | 6,500.00 | 154.2127 | (1,002,382) | | | | | | | | |
| 31-46-00907030 | 3/18/2007 | 1,200.00 | 148.5625 | (178,275) | | | | | | | | |
| 31-46-00907030 | | 7,700.00 | | (1,180,657) | | | | | 7,700.00 | 601,203 | (579,454) | (579,454) |
| | | | | | | | | | | | | |
| **Total NIS Transactions** | | | | | | | | | **19,364.38** | | **(1,454,395)** | **(1,454,395)** |
| **US $ Amounts** | | | | | | | | | | | **($405,631)** | **($405,631)** |
| **US $Transactions Gain(Loss)** | | | | | | | | | | | **$50,475** | **$50,475** |
| **Total Transactions in US$ Gain(Loss)** | | | | | | | | | | | **($355,156)** | **($355,156)** |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                    1

**VERIFONE HOLDGS INC (N.D. Cal.)**
**CLASS PERIOD: MAR 01 2007 through DEC 03 2007 (8:00 AM EST)**

| Yashir A/C | Trade Date | Shares Pur(Sld) | Price | Amount | Shares Retained | 57-Day* Mean Price $20.1426 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 31-46-00036498 | 6/5/2007 | 569.00 | $34.4633 | ($19,610) | | | |
| 31-46-00036498 | 6/6/2007 | 200.00 | $33.9700 | ($6,794) | | | |
| 31-46-00036498 | 6/12/2007 | 100.00 | $32.6000 | ($3,260) | | | |
| 31-46-00036498 | 6/19/2007 | (419.00) | $37.1000 | $15,545 | | | |
| 31-46-00036498 | 7/18/2007 | (79.00) | $37.2833 | $2,945 | | | |
| 31-46-00036498 | 7/26/2007 | (371.00) | $38.7352 | $14,371 | | | |
| 31-46-00036498 | 7/29/2007 | 200.00 | $36.6400 | ($7,328) | | | |
| 31-46-00036498 | 9/9/2007 | (100.00) | $38.7501 | $3,875 | | | |
| 31-46-00036498 | 9/16/2007 | (100.00) | $39.8273 | $3,983 | 0.00 | $0 | $3,727 |
| | | | | | | | |
| 31-46-00119350 | 3/14/2007 | 3,700.00 | $36.2500 | ($134,125) | | | |
| 31-46-00119350 | 3/21/2007 | (3,700.00) | $37.3205 | $138,086 | | | |
| 31-46-00119350 | 6/5/2007 | 13,931.00 | $34.4633 | ($480,108) | | | |
| 31-46-00119350 | 6/6/2007 | 4,800.00 | $33.9700 | ($163,056) | | | |
| 31-46-00119350 | 6/12/2007 | 3,870.00 | $32.6000 | ($126,162) | | | |
| 31-46-00119350 | 6/13/2007 | (3,600.00) | $35.9710 | $129,496 | | | |
| 31-46-00119350 | 6/19/2007 | (4,581.00) | $37.1000 | $169,955 | | | |
| 31-46-00119350 | 7/15/2007 | (2,700.00) | $37.0000 | $99,900 | | | |
| 31-46-00119350 | 7/16/2007 | (3,000.00) | $36.3300 | $108,990 | | | |
| 31-46-00119350 | 7/18/2007 | (2,080.00) | $37.2833 | $77,549 | | | |
| 31-46-00119350 | 7/25/2007 | (3,000.00) | $38.1100 | $114,330 | | | |
| 31-46-00119350 | 7/26/2007 | (2,129.00) | $38.7352 | $82,467 | | | |
| 31-46-00119350 | 7/29/2007 | 3,900.00 | $36.6400 | ($142,896) | | | |
| 31-46-00119350 | 8/9/2007 | (3,000.00) | $36.8200 | $110,460 | | | |
| 31-46-00119350 | 9/9/2007 | (412.63) | $38.7501 | $15,989 | 1,998.37 | $40,252 | $41,128 |
| | | | | | | | |
| 31-46-00134031 | 3/14/2007 | 2,500.00 | $36.2500 | ($90,625) | | | |
| 31-46-00134031 | 3/21/2007 | (2,500.00) | $37.3205 | $93,301 | 0.00 | $0 | $2,676 |
| | | | | | | | |
| 31-46-00907030 | 3/14/2007 | 2,750.00 | $36.2500 | ($99,688) | | | |
| 31-46-00907030 | 3/21/2007 | (2,750.00) | $37.3205 | $102,631 | 0.00 | $0 | $2,944 |
| **Total US $Transactions** | | | | | **1,998.37** | | **$50,475** |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008          2

**Attachment 2**
**CLASS PERIOD AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**DIRECT INVESTMENT HOUSE (PROVIDENCE FUNDS) LTD.**

| Yashir A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 33-414-00013271 | 9/18/2007 | 274.00 | 159.3293 | (43,656) | | | |
| 33-414-00013271 | 11/13/2007 | 1,229.00 | 173.8865 | (213,706) | | | |
| 33-414-00013271 | 11/14/2007 | 288.00 | 179.2000 | (51,610) | | | |
| 33-414-00013271 | 11/26/2007 | (288.00) | 171.3000 | 49,334 | | | |
| 33-414-00013271 | 11/27/2007 | (500.00) | 174.8000 | 87,400 | | | |
| 33-414-00013271 | 11/27/2007 | (224.00) | 176.4000 | 39,514 | 779.00 | 60,823 | (71,901) |
| | | | | | | | |
| 33-414-00013298 | 9/18/2007 | 163.00 | 159.3293 | (25,971) | | | |
| 33-414-00013298 | 10/23/2007 | 0.38 | 178.7000 | (68) | | | |
| 33-414-00013298 | 11/13/2007 | 770.00 | 173.8865 | (133,893) | | | |
| 33-414-00013298 | 11/14/2007 | 180.00 | 179.2000 | (32,256) | | | |
| 33-414-00013298 | 11/26/2007 | (181.00) | 171.3000 | 31,005 | | | |
| 33-414-00013298 | 11/27/2007 | (235.00) | 176.4000 | 41,454 | 697.38 | 54,450 | (65,278) |
| | | | | | | | |
| 33-414-00013328 | 11/13/2007 | 135.00 | 173.8865 | (23,475) | | | |
| 33-414-00013328 | 11/14/2007 | 32.00 | 179.2000 | (5,734) | | | |
| 33-414-00013328 | 11/26/2007 | (31.00) | 171.3000 | 5,310 | | | |
| 33-414-00013328 | 11/27/2007 | (41.00) | 176.4000 | 7,232 | 95.00 | 7,417 | (9,249) |
| | | | | | | | |
| 31-46-00036498 | 1/11/2007 | 1,300.00 | 148.7000 | (193,310) | | | |
| 31-46-00036498 | 9/9/2007 | (200.00) | 160.6000 | 32,120 | | | |
| 31-46-00036498 | 9/9/2007 | (29.00) | 160.6000 | 4,657 | | | |
| 31-46-00036498 | 9/9/2007 | (271.00) | 160.6000 | 43,523 | | | |
| 31-46-00036498 | 9/10/2007 | (400.00) | 160.7000 | 64,280 | 400.00 | 31,231 | (17,499) |
| | | | | | | | |
| 31-46-00119342 | 11/2/2006 | 8,490.00 | 127.6000 | (1,083,324) | | | |
| 31-46-00119342 | 12/4/2006 | (625.00) | 143.5000 | 89,688 | | | |
| 31-46-00119342 | 12/4/2006 | (4.00) | 143.9000 | 576 | | | |
| 31-46-00119342 | 12/7/2006 | (380.00) | 144.5000 | 54,910 | | | |
| 31-46-00119342 | 12/7/2006 | (133.00) | 144.5000 | 19,219 | | | |
| 31-46-00119342 | 12/7/2006 | (133.00) | 144.5000 | 19,219 | | | |
| 31-46-00119342 | 12/7/2006 | (133.00) | 144.5000 | 19,219 | | | |
| 31-46-00119342 | 12/7/2006 | (165.00) | 144.8000 | 23,892 | | | |
| 31-46-00119342 | 12/7/2006 | (134.00) | 144.8000 | 19,403 | | | |
| 31-46-00119342 | 12/7/2006 | (132.00) | 144.5000 | 19,074 | | | |
| 31-46-00119342 | 12/7/2006 | (115.00) | 144.5000 | 16,618 | | | |
| 31-46-00119342 | 12/7/2006 | (83.00) | 144.5000 | 11,994 | | | |
| 31-46-00119342 | 12/7/2006 | (133.00) | 144.5000 | 19,219 | | | |
| 31-46-00119342 | 12/7/2006 | (132.00) | 144.5000 | 19,074 | | | |
| 31-46-00119342 | 12/7/2006 | (132.00) | 144.5000 | 19,074 | | | |
| 31-46-00119342 | 12/11/2006 | (52.00) | 152.5000 | 7,930 | | | |
| 31-46-00119342 | 12/11/2006 | (796.00) | 152.5000 | 121,390 | | | |
| 31-46-00119342 | 12/20/2006 | 4,056.00 | 154.2278 | (625,548) | | | |
| 31-46-00119342 | 12/26/2006 | (133.00) | 152.5000 | 20,283 | | | |
| 31-46-00119342 | 12/26/2006 | (238.00) | 152.5000 | 36,295 | | | |
| 31-46-00119342 | 12/26/2006 | (133.00) | 152.5000 | 20,283 | | | |
| 31-46-00119342 | 12/26/2006 | (133.00) | 152.5000 | 20,283 | | | |
| 31-46-00119342 | 12/26/2006 | (133.00) | 152.5000 | 20,283 | | | |
| 31-46-00119342 | 12/26/2006 | (121.00) | 152.5000 | 18,453 | | | |
| 31-46-00119342 | 12/26/2006 | (99.00) | 152.5000 | 15,098 | | | |
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.6000 | 20,163 | | | |
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.6000 | 20,163 | | | |
| 31-46-00119342 | 12/27/2006 | (80.00) | 151.6000 | 12,128 | | | |
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.6000 | 20,163 | | | |
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.6000 | 20,163 | | | |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008    1

**Attachment 2**
**CLASS PERIOD AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**DIRECT INVESTMENT HOUSE (PROVIDENCE FUNDS) LTD.**

| Yashir A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.6000 | 20,163 | | | |
| 31-46-00119342 | 12/27/2006 | (264.00) | 151.6000 | 40,022 | | | |
| 31-46-00119342 | 12/27/2006 | (165.00) | 151.8000 | 25,047 | | | |
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.7000 | 20,176 | | | |
| 31-46-00119342 | 12/27/2006 | (78.00) | 151.6000 | 11,825 | | | |
| 31-46-00119342 | 12/27/2006 | (132.00) | 151.6000 | 20,011 | | | |
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.6000 | 20,163 | | | |
| 31-46-00119342 | 12/27/2006 | (29.00) | 151.6000 | 4,396 | | | |
| 31-46-00119342 | 12/27/2006 | (133.00) | 151.6000 | 20,163 | 6,462.00 | 504,542 | (298,114) |
| | | | | | | | |
| 31-46-00119350 | 11/2/2006 | 620.50 | 127.6000 | (79,176) | | | |
| 31-46-00119350 | 11/2/2006 | 250.00 | 127.5000 | (31,875) | | | |
| 31-46-00119350 | 2/13/2007 | (676.00) | 171.2000 | 115,731 | | | |
| 31-46-00119350 | 2/13/2007 | (166.00) | 171.2000 | 28,419 | | | |
| 31-46-00119350 | 3/13/2007 | 278.00 | 153.6000 | (42,701) | | | |
| 31-46-00119350 | 3/13/2007 | 15.00 | 153.6000 | (2,304) | | | |
| 31-46-00119350 | 3/13/2007 | 307.00 | 153.7000 | (47,186) | | | |
| 31-46-00119350 | 3/13/2007 | 6,000.00 | 154.2127 | (925,276) | | | |
| 31-46-00119350 | 3/18/2007 | 2,000.00 | 148.5625 | (297,125) | | | |
| 31-46-00119350 | 9/9/2007 | (797.00) | 160.6000 | 127,998 | | | |
| 31-46-00119350 | 9/9/2007 | (403.00) | 160.6000 | 64,722 | | | |
| 31-46-00119350 | 9/10/2007 | (26.00) | 160.6000 | 4,176 | | | |
| 31-46-00119350 | 9/10/2007 | (1,274.00) | 160.5000 | 204,477 | | | |
| 31-46-00119350 | 9/10/2007 | (100.00) | 160.7000 | 16,070 | | | |
| 31-46-00119350 | 9/10/2007 | (141.00) | 160.7000 | 22,659 | 5,887.50 | 459,686 | (381,705) |
| | | | | | | | |
| 31-46-00134031 | 11/2/2006 | 180.00 | 127.5000 | (22,950) | | | |
| 31-46-00134031 | 3/13/2007 | 4,000.00 | 154.2127 | (616,851) | | | |
| 31-46-00134031 | 3/18/2007 | 800.00 | 148.5625 | (118,850) | 4,980.00 | 388,830 | (369,821) |
| | | | | | | | |
| 31-46-00210455 | 11/2/2006 | 197.00 | 127.5000 | (25,118) | 197.00 | 15,381 | (9,736) |
| | | | | | | | |
| 31-46-00355739 | 11/2/2006 | 2,244.50 | 127.6000 | (286,398) | | | |
| 31-46-00355739 | 11/2/2006 | 94.00 | 127.5000 | (11,985) | | | |
| 31-46-00355739 | 3/13/2007 | 2,000.00 | 154.2127 | (308,425) | 4,338.50 | 338,743 | (268,066) |
| | | | | | | | |
| 31-46-00406228 | 11/2/2006 | 500.00 | 127.6000 | (63,800) | | | |
| 31-46-00406228 | 12/18/2006 | 390.00 | 153.0000 | (59,670) | | | |
| 31-46-00406228 | 12/18/2006 | 26.00 | 153.0000 | (3,978) | | | |
| 31-46-00406228 | 12/20/2006 | 740.00 | 154.2278 | (114,129) | 1,656.00 | 129,298 | (112,279) |
| | | | | | | | |
| 31-46-00542733 | 12/18/2006 | 40.00 | 153.3000 | (6,132) | | | |
| 31-46-00542733 | 12/20/2006 | 70.00 | 154.2278 | (10,796) | 110.00 | 8,589 | (8,339) |
| | | | | | | | |
| 31-46-00542784 | 12/20/2006 | 76.00 | 154.2278 | (11,721) | 76.00 | 5,934 | (5,787) |
| | | | | | | | |
| 31-46-00542938 | 2/14/2007 | 180.00 | 171.0000 | (30,780) | 180.00 | 14,054 | (16,726) |
| | | | | | | | |
| 31-46-00559245 | 11/2/2006 | 50.00 | 127.6000 | (6,380) | | | |
| 31-46-00559245 | 12/18/2006 | 42.00 | 153.3000 | (6,439) | | | |

**Attachment 2**
**CLASS PERIOD AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**DIRECT INVESTMENT HOUSE (PROVIDENCE FUNDS) LTD.**

| Yashir A/C | Trade Date | Shares Pur(Sld) | NIS Price | NIS Amount | Shares Retained | 57-Day* Mean Price 78.0783 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 31-46-00559245 | 12/18/2006 | 8.00 | 153.3000 | (1,226) | | | |
| 31-46-00559245 | 3/13/2007 | 200.00 | 154.2127 | (30,843) | 300.00 | 23,423 | (21,464) |
| | | | | | | | |
| 31-46-00677051 | 11/2/2006 | 100.00 | 127.6000 | (12,760) | | | |
| 31-46-00677051 | 12/18/2006 | 100.00 | 153.3000 | (15,330) | | | |
| 31-46-00677051 | 12/20/2006 | 99.00 | 154.2278 | (15,269) | 299.00 | 23,345 | (20,013) |
| | | | | | | | |
| 31-46-00800201 | 11/2/2006 | 9,466.50 | 127.6000 | (1,207,925) | | | |
| 31-46-00800201 | 11/23/2006 | (2,000.00) | 146.2000 | 292,400 | | | |
| 31-46-00800201 | 4/26/2007 | 0.50 | 145.9000 | (73) | 7,467.00 | 583,011 | (332,588) |
| | | | | | | | |
| 31-46-00907030 | 11/2/2006 | 588.50 | 127.6000 | (75,093) | | | |
| 31-46-00907030 | 11/2/2006 | 250.00 | 127.5000 | (31,875) | | | |
| 31-46-00907030 | 3/13/2007 | 6,500.00 | 154.2127 | (1,002,382) | | | |
| 31-46-00907030 | 3/18/2007 | 1,200.00 | 148.5625 | (178,275) | 8,538.50 | 666,672 | (620,953) |
| | | | | | | | |
| 31-46-00919810 | 11/2/2006 | 699.00 | 127.5000 | (89,123) | | | |
| 31-46-00919810 | 11/2/2006 | 29.00 | 127.5000 | (3,698) | | | |
| 31-46-00919810 | 2/1/2007 | (100.00) | 169.5000 | 16,950 | | | |
| 31-46-00919810 | 2/13/2007 | (54.00) | 172.9000 | 9,337 | | | |
| 31-46-00919810 | 2/13/2007 | (71.00) | 172.9000 | 12,276 | | | |
| 31-46-00919810 | 2/22/2007 | (77.00) | 171.6000 | 13,213 | | | |
| 31-46-00919810 | 2/22/2007 | (16.00) | 171.6000 | 2,746 | | | |
| 31-46-00919810 | 3/13/2007 | 800.00 | 154.2127 | (123,370) | | | |
| 31-46-00919810 | 5/7/2007 | (203.00) | 154.3000 | 31,323 | | | |
| 31-46-00919810 | 5/14/2007 | (214.00) | 151.5000 | 32,421 | | | |
| 31-46-00919810 | 5/16/2007 | (77.00) | 147.7000 | 11,373 | | | |
| 31-46-00919810 | 5/16/2007 | (24.00) | 147.7000 | 3,545 | 692.00 | 54,030 | (28,977) |
| | | | | | | | |
| 31-46-00919845 | 11/2/2006 | 699.00 | 127.5000 | (89,123) | | | |
| 31-46-00919845 | 12/20/2006 | 659.00 | 154.2278 | (101,636) | | | |
| 31-46-00919845 | 12/26/2006 | (37.00) | 152.7000 | 5,650 | | | |
| 31-46-00919845 | 12/26/2006 | (90.00) | 152.7000 | 13,743 | | | |
| 31-46-00919845 | 1/28/2007 | (5.00) | 166.1000 | 831 | | | |
| 31-46-00919845 | 1/28/2007 | (134.00) | 166.1000 | 22,257 | | | |
| 31-46-00919845 | 2/22/2007 | (140.00) | 172.3000 | 24,122 | | | |
| 31-46-00919845 | 2/27/2007 | 256.00 | 161.0000 | (41,216) | | | |
| 31-46-00919845 | 2/28/2007 | 25.00 | 166.4000 | (4,160) | | | |
| 31-46-00919845 | 2/28/2007 | 87.00 | 166.4000 | (14,477) | | | |
| 31-46-00919845 | 3/13/2007 | 1,000.00 | 154.2127 | (154,213) | | | |
| 31-46-00919845 | 3/20/2007 | (143.00) | 154.6000 | 22,108 | | | |
| 31-46-00919845 | 5/3/2007 | (84.00) | 152.3000 | 12,793 | | | |
| 31-46-00919845 | 5/3/2007 | (35.00) | 152.3000 | 5,331 | | | |
| 31-46-00919845 | 5/3/2007 | (84.00) | 152.3000 | 12,793 | | | |
| 31-46-00919845 | 5/7/2007 | (177.00) | 154.4000 | 27,329 | | | |
| 31-46-00919845 | 5/14/2007 | (86.00) | 151.5000 | 13,029 | | | |
| 31-46-00919845 | 5/29/2007 | (82.00) | 148.0000 | 12,136 | 1,629.00 | 127,190 | (105,513) |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total NIS Transactions** | | | | **44,783.88** | | **(2,764,008)** |
| **US $ Amount** | | | | | | **($770,882)** |
| **US $Transactions** | | | | **1,998.37** | | **$106,141** |
| **Total Transctions in US$** | | | | **46,782.25** | | **($664,741)** |

*Avg of Closing Prices Dec 03 2007-Jan 28 2008                3

**VERIFONE HOLDGS INC (N.D. Cal.)**
**CLASS PERIOD AUG 31 2006 through DEC 03 2007 (8:00 AM EST)**
**DIRECT INVESTMENT HOUSE (PROVIDENCE FUNDS) LTD.**

| Yashir A/C | Trade Date | Shares Pur(Sld) | Price | Amount | Shares Retained | 57-Day* Mean Price $20.1426 Est Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|
| 31-46-00036498 | 6/5/2007 | 569.00 | $34.4633 | ($19,610) | | | |
| 31-46-00036498 | 6/6/2007 | 200.00 | $33.9700 | ($6,794) | | | |
| 31-46-00036498 | 6/12/2007 | 100.00 | $32.6000 | ($3,260) | | | |
| 31-46-00036498 | 6/19/2007 | (419.00) | $37.1000 | $15,545 | | | |
| 31-46-00036498 | 7/18/2007 | (79.00) | $37.2833 | $2,945 | | | |
| 31-46-00036498 | 7/26/2007 | (371.00) | $38.7352 | $14,371 | | | |
| 31-46-00036498 | 7/29/2007 | 200.00 | $36.6400 | ($7,328) | | | |
| 31-46-00036498 | 9/9/2007 | (100.00) | $38.7501 | $3,875 | | | |
| 31-46-00036498 | 9/16/2007 | (100.00) | $39.8273 | $3,983 | 0.00 | $0 | $3,727 |
| | | | | | | | |
| 31-46-00119350 | 3/14/2007 | 3,700.00 | $36.2500 | ($134,125) | | | |
| 31-46-00119350 | 3/21/2007 | (3,700.00) | $37.3205 | $138,086 | | | |
| 31-46-00119350 | 6/5/2007 | 13,931.00 | $34.4633 | ($480,108) | | | |
| 31-46-00119350 | 6/6/2007 | 4,800.00 | $33.9700 | ($163,056) | | | |
| 31-46-00119350 | 6/12/2007 | 3,870.00 | $32.6000 | ($126,162) | | | |
| 31-46-00119350 | 6/13/2007 | (3,600.00) | $35.9710 | $129,496 | | | |
| 31-46-00119350 | 6/19/2007 | (4,581.00) | $37.1000 | $169,955 | | | |
| 31-46-00119350 | 7/15/2007 | (2,700.00) | $37.0000 | $99,900 | | | |
| 31-46-00119350 | 7/16/2007 | (3,000.00) | $36.3300 | $108,990 | | | |
| 31-46-00119350 | 7/18/2007 | (2,080.00) | $37.2833 | $77,549 | | | |
| 31-46-00119350 | 7/25/2007 | (3,000.00) | $38.1100 | $114,330 | | | |
| 31-46-00119350 | 7/26/2007 | (2,129.00) | $38.7352 | $82,467 | | | |
| 31-46-00119350 | 7/29/2007 | 3,900.00 | $36.6400 | ($142,896) | | | |
| 31-46-00119350 | 8/9/2007 | (3,000.00) | $36.8200 | $110,460 | | | |
| 31-46-00119350 | 9/9/2007 | (412.63) | $38.7501 | $15,989 | 1,998.37 | $40,252 | $41,128 |
| | | | | | | | |
| 31-46-00134031 | 3/14/2007 | 2,500.00 | $36.2500 | ($90,625) | | | |
| 31-46-00134031 | 3/21/2007 | (2,500.00) | $37.3205 | $93,301 | 0.00 | $0 | $2,676 |
| | | | | | | | |
| 31-46-00355739 | 3/14/2007 | 750.00 | $36.2500 | ($27,188) | | | |
| 31-46-00355739 | 3/21/2007 | (750.00) | $37.3205 | $27,990 | | | |
| 31-46-00355739 | 6/5/2007 | 4,000.00 | $34.4633 | ($137,853) | | | |
| 31-46-00355739 | 6/6/2007 | 750.00 | $33.9700 | ($25,478) | | | |
| 31-46-00355739 | 6/12/2007 | 1,200.00 | $32.6000 | ($39,120) | | | |
| 31-46-00355739 | 6/13/2007 | (1,400.00) | $35.9710 | $50,359 | | | |
| 31-46-00355739 | 7/18/2007 | (423.00) | $37.2833 | $15,771 | | | |
| 31-46-00355739 | 11/27/2007 | (4,127.00) | $46.3250 | $191,183 | 0.00 | $0 | $55,666 |
| | | | | | | | |
| 31-46-00907030 | 3/14/2007 | 2,750.00 | $36.2500 | ($99,688) | | | |
| 31-46-00907030 | 3/21/2007 | (2,750.00) | $37.3205 | $102,631 | 0.00 | $0 | $2,944 |
| | | | | | | | |
| **Total US $Transactions** | | | | | **1,998.37** | | **$106,141** |

Exhibit 6

## CERTIFICATION

I, GAIL H. STONE, Executive Director of Arkansas Public Employees Retirement System ("APERS"), hereby states that:

1.     I have reviewed a complaint containing certain factual allegations regarding VeriFone Holdings, Inc.'s ("VeriFone") anticipated restatement of earnings. APERS adopts the factual allegations in the complaint. However, APERS contends that the class period should be August 31, 2006 to December 3, 2007, and reserves the right to seek to modify this period as necessary.

2.     On behalf of APERS, I authorize the law firms of Nix, Patterson & Roach, L.L.P. to serve as APERS' lead counsel and Keil & Goodson, L.L.P. to serve as APERS' additional counsel in this matter. On behalf of APERS, I authorize these law firms to represent the interests of APERS in this matter.

2.     APERS did not purchase any securities of VeriFone at the direction of counsel or in order to participate in this private action.

3.     APERS is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

4.     All of the transactions of APERS in the securities of VeriFone during the class period specified in the Complaint are attached hereto as Schedule "A."

5.     APERS has sought to serve as a representative party on behalf of a class under the federal securities laws twice during the last three years, in *In re Brocade Securities Litigation*, No. 3:05-cv-2042 (N.D. Cal.), and *Kim v. Harman Int'l Indus., Inc.*, No. 07-1757 (D.D.C.). APERS is currently a class representative in *In re Brocade Securities Litigation*; appointment of a representative party in *Kim v. Harman Int'l Indus., Inc.* remains pending.

6.      APERS will not accept any payment for serving as a representative party on behalf of a class except to receive its pro rata share of any recovery, or as ordered or approved by the Court, including the award to a representative party of reasonable costs and expenses relating to the representation of the class.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this the 4th day of February, 2008.

Gail H. Stone
Executive Director
ARKANSAS PUBLIC
EMPLOYEES RETIREMENT
SYSTEM

**Arkansas Public Employees' Retirement System**

## SCHEDULE A

| Date | Purchase or Sale | Type of Securities | Number of Securities | Price of Securities |
|---|---|---|---|---|
| 9/26/07 | Purchase | Com Stk | 2,300 | 42.0700 |
| 10/19/07 | Purchase | Com Stk | 600 | 43.9800 |
| 12/4/07 | Sale | Com Stk | 2,900 | 26.0200 |
| | | | | |
| 10/22/07 | Purchase | 1.375 15JUN2012 Bond | 975,000 | 118.0600 |
| 11/6/07 | Purchase | 1.375 15JUN2012 Bond | 370,000 | 123.9900 |
| 11/21/07 | Purchase | 1.375 15JUN2012 Bond | 560,000 | 118.5900 |
| 12/3/07 | Sale | 1.375 15JUN2012 Bond | 955,000 | 89.8300 |
| 12/4/07 | Sale | 1.375 15JUN2012 Bond | 950,000 | 88.9100 |

Exhibit 7

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Bryce Baldwin, declare the following as to the claims asserted, or to be asserted, under the federal securities laws:

1.    I have reviewed the complaint against VeriFone Holdings, Inc. and its officers, prepared by Girard Gibbs LLP, whom I designate as my counsel in this action for all purposes.

2.    I did not acquire the securities of VeriFone Holdings, Inc. at the direction of Girard Gibbs LLP or in order to participate in any private action under the federal securities laws.

3.    I am willing to serve as a lead plaintiff either individually or as part of a group. I understand that a lead plaintiff is a representative party who acts on behalf of other class members in directing the litigation, and whose duties may include testifying at deposition or trial.

4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the Court pursuant to law.

5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws within the past three years.

6.    I understand that this is not a claim form, and that my ability to share in any recovery as a class member is not affected by my decision to serve as a representative party.

7.    My purchases and sales of VeriFone Holdings, Inc. securities between

August 31, 2006 and November 30, 2007 are listed in the table below:

| Transaction Date | Bought / Sold | Price Per Share | Numbers of Shares Bought / Sold |
|---|---|---|---|
| 12/21/2006 | Bought | 36.75 | 540 |
| 12/21/2006 | Bought | 26.76 | 820 |

8.    I declare under penalty of perjury that the foregoing is true and correct.

Executed this *30* th day of January, 2008

_____
Bryce Baldwin

## CERTIFICATION OF PROPOSED LEAD PLAINTIFF
## PURSUANT TO THE FEDERAL SECURITIES LAWS

I, Debra Baldwin, declare the following as to the claims asserted, or to be asserted, under the federal securities laws:

1.    I have reviewed the complaint against VeriFone Holdings, Inc. and its officers, prepared by Girard Gibbs LLP, whom I designate as my counsel in this action for all purposes.

2.    I did not acquire the securities of VeriFone Holdings, Inc. at the direction of Girard Gibbs LLP or in order to participate in any private action under the federal securities laws.

3.    I am willing to serve as a lead plaintiff either individually or as part of a group. I understand that a lead plaintiff is a representative party who acts on behalf of other class members in directing the litigation, and whose duties may include testifying at deposition or trial.

4.    I will not accept any payment for serving as a representative party beyond my pro rata share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the Court pursuant to law.

5.    I have not sought to serve or served as a representative party for a class in an action under the federal securities laws within the past three years.

6.    I understand that this is not a claim form, and that my ability to share in any recovery as a class member is not affected by my decision to serve as a representative party.

7.    My purchases and sales of VeriFone Holdings, Inc. securities between August 31, 2006 and November 30, 2007 are listed in the table below:

| Transaction Date | Bought / Sold | Price Per Share | Numbers of Shares Bought / Sold |
|---|---|---|---|
| 12/21/2006 | Bought | 36.76 | 2400 |

8.    I declare under penalty of perjury that the foregoing is true and correct.

Executed this **30** th day of January, 2008

_Debra Baldwin_
Debra Baldwin

Exhibit 8



## CERTIFICATION OF JOHN J. HEIM
## SECURITIES CLASS ACTION COMPLAINT

I, John J. Heim, hereby certify that the following is true and correct to the best of my knowledge, information, and belief:

1.     I am the Controller of IBEW Local 363 Pension and Benefit Funds (the "Funds").

2.     I have reviewed the complaint filed in this case (the "Complaint"), and authorize the filing thereof.

3.     The Funds are willing to serve as a representative party on behalf of the Class (as defined in the Complaint), including providing testimony at deposition and trial, if necessary.

4.     During the Class Period (as defined in the Complaint), the Funds purchased and/or sold the security that is the subject of the Complaint as set forth on the attached.

5.     The Funds did not engage in the foregoing transactions at the direction of counsel or in order to participate in any private action arising under the Securities Act of 1933 (the "Securities Act") or the Securities Exchange Act of 1934 (the "Exchange Act").

6.     During the three-year period preceding the date of my signing this Certification, the Funds have not served nor sought to serve as a representative party on behalf of a class in any private action arising under the Securities Act or the Exchange Act.

7.     The Funds will not accept any payment for serving as a representative party on behalf of the Class beyond its pro rata share of any possible recovery except for an award, as ordered by the court, for reasonable costs and expenses directly relating to its representation of the Class.

Signed under the penalties of perjury, this __1__ day of _FEBRUARY 20 08_.

_John J. Heim_, on behalf of the
IBEW Local 363 Pension and Benefit Funds

---

*Schoengold Sporn Laitman & Lometti, P.C. , 19 Fulton Street, New York, NY 10038 (866) 348-7700*

## SCHEDULE A

| DATE | BUY/SELL | NO. OF SHARES | PRICE PER SHARE |
|---|---|---|---|
| 10/1/2007 | Buy | 281 | $44.5014 |
| 10/1/2007 | Buy | 23 | $44.5014 |
| 10/1/2007 | Buy | 16 | $44.5014 |
| 10/1/2007 | Buy | 332 | $44.5014 |
| 10/1/2007 | Buy | 930 | $44.5014 |
| 10/24/2007 | Buy | 211 | $46.4797 |
| 10/24/2007 | Buy | 17 | $46.4797 |
| 10/24/2007 | Buy | 13 | $46.4797 |
| 10/24/2007 | Buy | 249 | $46.4797 |
| 10/24/2007 | Buy | 695 | $46.4797 |

Exhibit 9

**CERTIFICATION IN SUPPORT OF APPLICATION FOR LEAD PLAINTIFF**

_____(name) ("plaintiff") declares, as to the claims asserted under the federal securities law, that:

      1.     Plaintiff has fully reviewed the facts of the complaint(s) filed in this action alleging violations of the securities laws and plaintiff is willing to serve as a lead plaintiff in this case and all other related cases that may be consolidated with it.

      2.     Plaintiff did not purchase securities of Verifone Holdings, Inc. at the direction of counsel or in order to participate in a private action under the federal securities laws.

      3.     Plaintiff is willing to serve as a representative party on behalf of a class, including providing testimony at deposition and trial, if necessary.

      4.     During the Class Period, plaintiff has executed transactions in the securities of Verifone Holdings, Inc. as follows. See Attached Schedule.

      5.     In the last three years, plaintiff has not sought to serve as a representative party on behalf of a class in an action filed under the federal securities laws, except as indicated herein.

      6.     Plaintiff will not accept payment for serving as a lead plaintiff beyond its pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class as ordered or approved by the Court.

      I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: _12/05_____, 2007

                                            Plaintiff

WESTEND CAPITAL MANAGEMENT LLC
TRANSACTION SUMMARY

| Tran Code | Trade Date | Quantity | Trade Amount | Lot |
|------|--------|------|------|-----|
| by | 10/17/2006 | 1000 | 28707 | |
| by | 10/17/2006 | 400 | 11495 | |
| by | 10/17/2006 | 200 | 5755 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 300 | 8625 | |
| by | 10/17/2006 | 500 | 14365 | |
| by | 10/17/2006 | 400 | 11495 | |
| by | 10/17/2006 | 300 | 8625 | |
| by | 10/17/2006 | 200 | 5755 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 400 | 11495 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 600 | 17235 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 15000 | 430617 | |
| by | 10/17/2006 | 3000 | 86106 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 100 | 2870 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 200 | 5755 | |
| by | 10/17/2006 | 3500 | 100461 | |
| by | 10/17/2006 | 300 | 8625 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 300 | 8625 | |
| by | 10/17/2006 | 500 | 14365 | |
| by | 10/17/2006 | 800 | 22967 | |
| by | 10/17/2006 | 300 | 8625 | |
| by | 10/17/2006 | 300 | 8625 | |
| by | 10/17/2006 | 400 | 11495 | |
| by | 10/17/2006 | 200 | 5755 | |
| by | 10/17/2006 | 1200 | 34447 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 300 | 8625 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 100 | 2885 | |
| by | 10/17/2006 | 400 | 11495 | |

| | | | |
|---|---|---|---|
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 400 | 11495 |
| by | 10/17/2006 | 500 | 14365 |
| by | 10/17/2006 | 500 | 14365 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 5000 | 143524 |
| by | 10/17/2006 | 3000 | 86106 |
| by | 10/17/2006 | 400 | 11495 |
| by | 10/17/2006 | 1200 | 34447 |
| by | 10/17/2006 | 300 | 8625 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 400 | 11488 |
| by | 10/17/2006 | 500 | 14365 |
| by | 10/17/2006 | 700 | 20098 |
| by | 10/17/2006 | 300 | 8625 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 1000 | 28707 |
| by | 10/17/2006 | 400 | 11495 |
| by | 10/17/2006 | 300 | 8625 |
| by | 10/17/2006 | 600 | 17235 |
| by | 10/17/2006 | 1400 | 40187 |
| by | 10/17/2006 | 400 | 11495 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 3000 | 86106 |
| by | 10/17/2006 | 3500 | 100461 |
| by | 10/17/2006 | 600 | 17235 |
| by | 10/17/2006 | 2100 | 60277 |
| by | 10/17/2006 | 300 | 8625 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 3500 | 100461 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 300 | 8625 |
| by | 10/17/2006 | 1000 | 28707 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 300 | 8625 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 400 | 11495 |
| by | 10/17/2006 | 2000 | 57407 |
| by | 10/17/2006 | 500 | 14365 |
| by | 10/17/2006 | 200 | 5755 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 100 | 2885 |

| | | | |
|---|---|---|---|
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 400 | 11495 |
| by | 10/17/2006 | 500 | 14365 |
| by | 10/17/2006 | 400 | 11488 |
| by | 10/17/2006 | 100 | 2885 |
| by | 10/17/2006 | 300 | 8625 |
| by | 10/17/2006 | 400 | 11495 |
| sl | 10/25/2006 | 100 | 2884 |
| by | 11/6/2006 | 100 | 3145 |
| by | 12/12/2006 | 350 | 13080 |
| by | 12/12/2006 | 300 | 11214 |
| by | 12/12/2006 | 300 | 11214 |
| by | 12/12/2006 | 50 | 1881 |
| by | 12/28/2006 | 150 | 5367 |
| by | 1/4/2007 | 1000 | 35686 |
| by | 1/4/2007 | 1000 | 35686 |
| by | 1/11/2007 | 2000 | 70804 |
| by | 1/11/2007 | 2000 | 70804 |
| sl | 3/2/2007 | 300 | 11550 |
| by | 3/23/2007 | 200 | 7529 |
| sl | 4/16/2007 | 400 | 14675 |
| by | 6/15/2007 | 1000 | 36351 |
| by | 6/15/2007 | 1000 | 36351 |
| by | 6/15/2007 | 200 | 7284 |
| by | 6/15/2007 | 200 | 7284 |
| by | 6/15/2007 | 200 | 7284 |
| by | 6/15/2007 | 100 | 3649 |
| by | 6/15/2007 | 400 | 14552 |
| by | 6/15/2007 | 200 | 7284 |
| by | 6/15/2007 | 2000 | 72694 |
| by | 6/15/2007 | 2000 | 72694 |
| by | 6/15/2007 | 1000 | 36358 |
| by | 6/15/2007 | 1000 | 36351 |
| by | 6/15/2007 | 3000 | 109038 |
| by | 6/15/2007 | 1000 | 36358 |
| by | 6/15/2007 | 300 | 10918 |
| by | 6/15/2007 | 200 | 7284 |
| by | 6/15/2007 | 1000 | 36351 |
| by | 6/25/2007 | 200 | 7187 |
| sl | 8/1/2007 | 900 | 32706 |
| sl | 8/1/2007 | 100 | 3636 |
| sl | 11/16/2007 | 200 | 8535 |

Exhibit 10

## CERTIFICATION OF NAMED PLAINTIFF
## PURSUANT TO FEDERAL SECURITIES LAWS

NATIONAL ELEVATOR INDUSTRY PENSION FUND ("Plaintiff") declares:

1.    Plaintiff has reviewed a complaint and authorized its filing.

2.    Plaintiff did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3.    Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    Plaintiff has made the following transaction(s) during the Class Period in the securities that are the subject of this action:

| Security | Transaction | Date | Price Per Share |
|----------|-------------|------|-----------------|

*See* attached Schedule A.

5.    (a)    Plaintiff has been appointed to serve as a representative party for a class in the following actions filed under the federal securities laws during the three years prior to the date of this Certification:

*In re Sierra Wireless, Inc. Sec. Litig.*, No. 05-md-1696-SHS (S.D.N.Y.)
*Chanatz v. Avaya, Inc., et al.*, No. 3:05-cv-02319-MLC-TJB (D.N.J.)
*In re Conagra Foods, Inc. Sec. Litig.*, No. 8:05-cv-00292-LES-TDT (D. Neb.)

(b)    Plaintiff is seeking to serve as a representative party for a class in the following actions filed under the federal securities laws:

(c)    Plaintiff initially sought to serve as a representative party for a class in the following actions filed under the federal securities laws during the three years prior to the date of this Certification:

*Brown v. Biogen Idec Inc., et al.*, No. 05-10400-RCL (D. Mass.)

6.     The Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this _1st_ day of _February_, 2008.

NATIONAL ELEVATOR INDUSTRY
PENSION FUND

By: _____

Its: _Executive Director_

- 2 -

SCHEDULE A

SECURITIES TRANSACTIONS

Acquisitions

| Date Acquired | Type/Amount of Securities Acquired | Price |
|---|---|---|
| 09/07/2006 | 5,550 | $27.29 |
| 09/11/2006 | 875 | $27.30 |
| 09/12/2006 | 1,221 | $27.46 |
| 09/13/2006 | 429 | $27.37 |
| 09/20/2006 | 1,925 | $28.09 |
| 09/22/2006 | 2,325 | $27.14 |
| 09/22/2006 | 4,975 | $27.07 |
| 09/25/2006 | 4,675 | $27.55 |
| 09/26/2006 | 2,350 | $28.52 |
| 09/26/2006 | 4,400 | $29.00 |
| 10/04/2006 | 3,240 | $28.03 |
| 10/05/2006 | 1,360 | $28.26 |
| 10/05/2006 | 2,025 | $27.92 |
| 10/09/2006 | 2,279 | $27.85 |
| 10/10/2006 | 620 | $27.92 |
| 10/10/2006 | 9,680 | $28.01 |
| 10/11/2006 | 5,846 | $27.63 |
| 10/16/2006 | 2,125 | $27.81 |
| 10/17/2006 | 2,450 | $26.71 |
| 10/18/2006 | 3,500 | $28.89 |
| 10/30/2006 | 3,575 | $28.69 |
| 10/31/2006 | 3,600 | $29.11 |
| 11/30/2006 | 5,460 | $33.01 |
| 12/01/2006 | 2,200 | $33.24 |
| 01/09/2007 | 5,600 | $35.35 |
| 01/11/2007 | 2,925 | $35.45 |
| 01/12/2007 | 1,595 | $35.89 |
| 03/05/2007 | 6,300 | $38.66 |
| 03/13/2007 | 6,525 | $36.19 |
| 03/19/2007 | 6,725 | $36.57 |
| 03/20/2007 | 3,075 | $37.45 |
| 04/10/2007 | 5,070 | $37.89 |
| 04/16/2007 | 4,025 | $36.74 |
| 04/18/2007 | 4,725 | $36.75 |
| 04/20/2007 | 3,775 | $35.85 |
| 04/25/2007 | 2,800 | $34.98 |
| 04/25/2007 | 5,900 | $35.14 |
| 06/11/2007 | 4,325 | $32.55 |
| 07/03/2007 | 3,025 | $35.59 |
| 07/05/2007 | 4,525 | $36.01 |
| 09/26/2007 | 7,000 | $42.84 |
| 09/26/2007 | 13,000 | $43.18 |
| 09/28/2007 | 1,800 | $43.35 |

| 09/28/2007 | 2,900 | $44.51 |
| 09/28/2007 | 16,300 | $44.09 |
| 10/04/2007 | 1,100 | $44.44 |
| 10/04/2007 | 12,900 | $45.44 |
| 10/09/2007 | 1,200 | $43.76 |
| 10/09/2007 | 7,000 | $44.47 |
| 10/18/2007 | 3,875 | $44.70 |
| 10/19/2007 | 2,075 | $44.01 |
| 10/31/2007 | 4,617 | $49.22 |
| 10/31/2007 | 7,383 | $49.01 |
| 11/16/2007 | 466 | $43.26 |
| 11/16/2007 | 557 | $42.84 |
| 11/16/2007 | 12,977 | $43.44 |

Sales

| Date<br>Sold | Type/Amount of<br>Securities Sold | Price |
| --- | --- | --- |
| 09/26/2006 | 775 | $29.00 |
| 02/20/2007 | 12,875 | $42.30 |
| 02/22/2007 | 9,850 | $41.02 |
| 02/23/2007 | 10,975 | $40.78 |
| 06/28/2007 | 1,797 | $35.70 |
| 07/09/2007 | 24,367 | $36.95 |
| 07/25/2007 | 750 | $38.73 |
| 08/09/2007 | 1,850 | $39.92 |
| 08/29/2007 | 2,950 | $34.66 |
| 09/25/2007 | 1,800 | $38.88 |
| 10/30/2007 | 2,425 | $49.28 |
| 11/27/2007 | 2,350 | $45.97 |
| 12/03/2007 | 2,575 | $25.26 |
| 12/03/2007 | 25,745 | $29.73 |

Exhibit 11

**VERIFONE HOLDINGS, INC. (NYSE: PAY)**
**CERTIFICATION PURSUANT TO THE FEDERAL SECURITIES LAWS**

I, Richard S. Hoffmann, as General Counsel for and on behalf of the Steelworkers Pension Trust ("Steelworkers" or "Plaintiff"), duly swear and say as to the claims asserted under the federal securities laws, that:

1.      I have reviewed a complaint filed against VeriFone Holdings, Inc. and certain of its officers and/or directors, and I hereby authorize Steelworkers' selected counsel, Berger & Montague P.C., to file a Lead Plaintiff Petition on its behalf.

2.      Plaintiff did not purchase the security that is the subject of this action at the direction of counsel or in order to participate in this private action.

3.      Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.      Plaintiff's transactions in the securities of VeriFone Holdings, Inc. during the August 31, 2006 through December 3, 2007 Class Period are as follows:

        *See* Schedule A attached.

5.      Plaintiff has sought to serve as a representative party on behalf of a class under the United States federal securities laws in the following cases filed during the three (3) year period preceding the date on which this certification is signed:

        *In re Pfizer, Inc. Sec. Litig.*, Civil Action No. 04-CV-9866-RO (S.D.N.Y. 2004)

        *Higginbotham v. Baxter International, Inc., et al.*, Civil Action No. 04C 4909 (N.D. Ill. 2004) (dismissed)

        *In re Excelsior, Federated and Scudder Mutual Funds Investment Litigation*, Civil Action No. 04-md-15861-CCB (D.Md. 2004) (Post-Retirement Health Insurance Plan)

        *In re Veeco Instruments Inc. Sec. Litig.*, Civil Action No. 1:05-md-1695 (CM) (S.D.N.Y. 2005) (settled)

        *In re Imax Corporation Sec. Litig.*, Civil Action No. 06-CV-6128 (NRB) (S.D.N.Y. 2006)

        *Sheet Metal Workers Local 28 Pension Fund v. Office Depot, Inc., et al.*, Civil Action No. 07-81038-CIV-Hurley/Hopkins (S.D. Fla. 2007) (lead plaintiff motion filed on January 4, 2008)

6. Plaintiff has been or is currently serving as a lead plaintiff in the following securities class actions during the three (3) year period preceding the date on which this certification is signed:

*Higginbotham v. Baxter International, Inc., et al.,* Civil Action No. 04C 4909 (N.D. Ill. 2004) (dismissed)

*In re Veeco Instruments Inc. Sec. Litig.,* Civil Action No. 1:05-md-1695 (CM) (S.D.N.Y. 2005) (settled)

Plaintiff is currently serving as a lead plaintiff in the following securities class action:

*In re Excelsior, Federated and Scudder Mutual Funds Investment Litigation,* Civil Action No. 04-md-15861-CCB (D.Md. 2004) (Post-Retirement Health Insurance Plan)

7. Plaintiff has not accepted and will not accept any payment for serving as a representative party on behalf of the class beyond its pro rata share of any recovery, except for any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered by the court.

8. I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 31st day of January, 2008 at Trevose, PA.

By: _Richard S. Hoffmann_

Richard S. Hoffmann
General Counsel
Steelworkers Pension Trust

2

## SCHEDULE "A"

### Purchases

| Date | Number of Shares Purchased | Price per share |
|------|----------------------------|-----------------|
| 09/26/2007 | 2,100 | $42.8389 |
| 09/26/2007 | 3,900 | $43.1787 |
| 09/28/2007 | 5,400 | $44.0949 |
| 09/28/2007 | 600 | $43.35 |
| 09/28/2007 | 1,000 | $44.505 |
| 10/04/2007 | 400 | $44.4361 |
| 10/04/2007 | 4,600 | $45.4431 |
| 10/09/2007 | 1,900 | $44.4671 |
| 10/09/2007 | 300 | $43.7634 |
| 10/31/2007 | 1,540 | $49.22 |
| 10/31/2007 | 2,460 | $49.0143 |
| 11/16/2007 | 3,708 | $43.4432 |
| 11/16/2007 | 133 | $43.2635 |
| 11/16/2007 | 159 | $42.8425 |

### Sales

| Date | Shares Sold | Price per share |
|------|-------------|-----------------|
| N/A | | |

Malta433612

# CERTIFICATION

Ronald Zajac, General Counsel of the Police and Fire Retirement System of the City of Detroit ("Detroit P&F") declares, as to the claims asserted under the federal securities laws, that:

1.    I am authorized to make this certification on behalf of Detroit P&F.

2.    I have reviewed a complaint filed in this matter.

3.    Detroit P&F did not purchase the securities that are the subject of this action at the direction of its counsel, Bernstein Litowitz Berger & Grossmann LLP, or to participate in this action.

4.    Detroit P&F is willing to serve as a lead plaintiff and class representative on behalf of the Class, including providing testimony at deposition and trial, if necessary. Detroit P&F fully understands the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act regarding its options as to selection and retention of counsel and overseeing the prosecution of the action for the Class.

5.    Detroit P&F's transactions in Verifone Holdings Inc., securities that are the subject of this action are set forth in the chart attached hereto.

6.    Detroit P&F is currently serving as lead plaintiff in the following actions filed during the three years preceding the date of this Certification:

*In re Dot Hill Systems Corporation Securities Litigation*
*In re Bausch & Lomb, Incorporated Securities Litigation*
*Police and Fire Retirement System of the City of Detroit et al v. KLA-Tencor Corporation, et al.*
*Police and Fire Retirement System of the City of Detroit v. Safenet, Inc., et al.*
*In re Marvell Technology Group, Ltd. Securities Litigation*

7.    Detroit P&F has sought to serve as lead plaintiff in the following actions filed under the federal securities laws during the three years preceding the date of this Certification, but either withdrew its motions for lead plaintiff or was not appointed lead plaintiff in those cases:

*In re Delphi Corp. Securities Litigation*
*In re Boston Scientific Corporation Securities Litigation*
*In re Sonus Networks, Inc. Securities Litigation*
*Southeastern Pennsylvania Transportation Authority et al v. Aetna, Inc., et al.*

8.    Detroit P&F is currently seeking to serve as lead plaintiff in the following action filed under the federal securities laws during the three years preceding the date of this Certification:

*McLain v. WSB Financial Group Inc et al.*

9.    Detroit P&F will not accept any payment for serving as a class representative on behalf of the class beyond its pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this *30th* day of _____ January 2008.

Ronald Zajac
General Counsel
*Police and Fire Retirement*
*System of the City of Detroit*

Police and Fire Retirement System of the City of Detroit
Transactions in Verifone Holdings, Inc. (PAY)
Class Period 8/31/06-12/3/07

| Transactions | Trade Date | Shares | Price |
|---|---|---|---|
| PURCHASE | 4/3/2007 | 32,900 | $ 36.6195 |
| PURCHASE | 4/17/2007 | 2,400 | $ 37.1930 |
| PURCHASE | 8/11/2007 | 6,000 | $ 32.5900 |
| PURCHASE | 6/22/2007 | 1,623 | $ 36.3570 |