# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| | § | |
| | § | |
| | § | |
| **In re VERIFONE HOLDINGS, INC.** | § | |
| **SECURITIES LITIGATION** | § | **Case No. C 07-6140 MHP** |
| | § | |
| | § | |
| | § | |

## SUPPLEMENTAL DECLARATION OF JANE D. NETTESHEIM

I, JANE D. NETTSEHIEM, declare:

In addition to the information disclosed herein, I incorporate by reference the Declaration of Jane D. Nettesheim, dated February 19, 2008 (the "Nettesheim Declaration").

## I.    Background and Scope of Engagement

1.    In the Nettesheim Declaration, I provided calculations of net gains or losses and retained shares as a result of transactions in the common stock of VeriFone during the proposed Class Period[1] for Movants for Lead Plaintiff in actions related to this matter.[2]  I provided such calculation for all shares purchased during the proposed Class Period using two methodologies: the last-in-first-out ("LIFO") methodology; and the first-in-first-out ("FIFO") methodology.  I have been asked to calculate net losses for

---

[1] The proposed Class Period is March 1, 2007 through December 3, 2008.

[2] The Movants for Lead Plaintiff included in this analysis are listed in ¶5 to the Nettesheim Declaration.

each Movant using the LIFO methodology on shares purchased during the Class Period and held through the end of the Class Period, *i.e.*, on retained shares. The data and methodologies are described below.

2.     A summary of my qualifications are provided in paragraphs 1 and 2 to the Nettesheim Declaration. My curriculum vitae and the list of the expert testimony I have provided by deposition or at trial are attached as Exhibit 1 to the Nettesheim Declaration.

## II.     Methodology Used for Calculating Retained Shares and Losses

3.     The data used in this analysis are described in the Nettesheim Declaration.[3] In this analysis, purchase and sale transactions are matched using the LIFO methodology also which is described in the Nettesheim Declaration.[4] Losses are calculated for shares purchased during the proposed Class Period and retained through the end of the Class Period. When the Movants' account or fund sold more shares as of certain dates in the Class Period than the number of shares purchased (including both pre-Class Period and Class Period purchases) as of those dates, the sales transactions are matched with subsequent purchase transactions. Such purchases are not included in the number of retained shares or losses on retained shares.

4.     For shares purchased during the Class Period and retained through the end of the 90-day lookback period, per-share losses are the difference between the purchase price and the mean closing price of VeriFone stock during the ninety days following the Class Period ("90-day average price").[5] For shares purchased during Class Period and

---

[3] Nettesheim Declaration, ¶¶4–6.

[4] Nettesheim Declaration, ¶¶7–10.

[5] The 90-day period following the Class Period begins on December 3, 2007, and ends on March 2, 2008, which has not occurred as of the date of this Supplemental Declaration. The 90-day average price used in this Supplemental Declaration is the average of

sold during the 90-day lookback period, per-share losses are the difference between the purchase price and the greater of the amount received from the share sale and the average price of VeriFone stock during the period from December 3, 2007, through the date of sale.

5.    Losses are determined separately for each account or fund held by each Movant.  Net losses on VeriFone shares purchased on the TASE are calculated in NIS and converted to U.S. dollars using the currency exchange rate as of February 15, 2007.[6]

6.    A summary of the total retained shares and total net losses on retained shares for each Movant by account or fund using the LIFO method described above is provided in Exhibit 1 to this Supplemental Declaration.  The calculations of total retained shares and total losses on retained shares for each Movant by account or fund are provided in Exhibit 2.

7.    This analysis is subject to change pending revisions in either the data or assumptions underlying this analysis.

---

VeriFone closing stock prices from December 3, 2007 through February 15, 2008, and is $19.97 for VeriFone stock in the U.S. and 76.18 NIS on the TASE.

[6] The exchange rate as of February 15, 2008, is 1 NIS = U.S. $0.2779.  (Source: www.oanda.com)

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 21st day of February, 2008 at Redwood City, California.


Jane D. Nettesheim

# Exhibit 1

## Summary of Losses on Retained Shares
## using the LIFO Method by Account

| Movant | Account / Fund | Number of Retained Shares | Total Gain (Loss) on Retained Shares (USD) |
|---|---|---|---|
| CLAL | 6019 | 67 | ($1,901) |
| | 6053 | 311 | ($8,822) |
| | 133900 | 0 | $0 |
| | 171140 | 42 | ($1,241) |
| | 191115 | 42 | ($1,241) |
| | 201456 | 74 | ($2,186) |
| | 201545 | 113 | ($2,604) |
| | 248004 | 9,868 | ($268,287) |
| | 248012 | 0 | $0 |
| | 248014 | 16,213 | ($460,804) |
| | 400660 | 326 | ($6,789) |
| | 430430 | 37,286 | ($1,042,297) |
| | 440206 | 22,963 | ($678,472) |
| | 441311 | 0 | $0 |
| | 650066 | 343 | ($10,134) |
| | 655266 | 1,067 | ($31,526) |
| | 707707 | 0 | $0 |
| CLAL Total | | 88,715 | ($2,516,304) |
| Direct | 31-46-00036498 | 0 | $0 |
| | 31-46-00119342 | 0 | $0 |
| | 31-46-00119350 | 7,857 | ($156,969) |
| | 31-46-00134031 | 4,800 | ($102,830) |
| | 31-46-00210455 | 0 | $0 |
| | 31-46-00355739 | 2,000 | ($43,369) |
| | 31-46-00406228 | 0 | $0 |
| | 31-46-00542733 | 0 | $0 |
| | 31-46-00542784 | 0 | $0 |
| | 31-46-00542938 | 0 | $0 |
| | 31-46-00559245 | 200 | ($4,337) |
| | 31-46-00677051 | 0 | $0 |
| | 31-46-00800201 | 1 | ($19) |
| | 31-46-00907030 | 7,700 | ($165,087) |
| | 31-46-00919810 | 282 | ($6,115) |
| | 31-46-00919845 | 309 | ($6,701) |
| | 33-414-00013271 | 779 | ($20,044) |
| | 33-414-00013298 | 697 | ($18,267) |
| | 33-414-00013328 | 95 | ($2,580) |
| Direct Total | | 24,720 | ($526,318) |
| APERS | | 2,900 | ($47,691) |
| Baldwin | Bryce | 0 | $0 |
| | Debra | 0 | $0 |
| Baldwin Total | | 0 | $0 |
| Detroit P&F | | 27,823 | ($311,934) |
| IBEW | | 2,767 | ($70,221) |
| IIIG | Harel | 421 | ($11,106) |
| | HarelPia | 1,845 | ($55,029) |
| | Phoenix | 2,000 | ($50,180) |
| | PrismaMut | 32,104 | ($789,206) |
| | PrismaProv | 31,735 | ($861,509) |
| IIIG Total | | 68,105 | ($1,767,030) |
| NEIP | | 89,336 | ($1,968,106) |
| Steelworkers | | 28,200 | ($606,977) |
| Westend | | 13,800 | ($226,172) |

**Exhibit 2**

**Losses on Retained Shares using the LIFO Method by Account**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2007 | APERS | APERS | B | 2,300 | USD | 42.07 | (96,761) | 2,300 | (50,830) | (50,830) |
| 10/19/2007 | APERS | APERS | B | 600 | USD | 43.98 | (26,388) | 2,900 | (14,406) | (65,236) |
| 12/4/2007 | APERS | APERS | S | (2,900) | USD | 26.02 | 75,458 | 2,900 | 17,545 | (47,691) |
| 12/21/2006 | Baldwin | Bryce | B | 540 | USD | 36.75 | (19,845) | 0 | - | - |
| 12/21/2006 | Baldwin | Bryce | B | 820 | USD | 36.76 | (30,143) | 0 | - | - |
| 12/21/2006 | Baldwin | Debra | B | 2,400 | USD | 36.76 | (88,224) | 0 | - | - |
| 11/1/2006 | CLAL | 133900 | B | 71 | ILS | 125.25 | (8,887) | 0 | - | - |
| 3/7/2007 | CLAL | 171140 | B | 47 | ILS | 159.10 | (7,478) | 47 | (3,897) | (3,897) |
| 10/17/2007 | CLAL | 171140 | S | (47) | ILS | 179.50 | 8,437 | 0 | 3,897 | - |
| 11/29/2007 | CLAL | 171140 | B | 42 | ILS | 182.50 | (7,665) | 42 | (4,465) | (4,465) |
| 11/29/2007 | CLAL | 191115 | B | 42 | ILS | 182.50 | (7,665) | 42 | (4,465) | (4,465) |
| 3/7/2007 | CLAL | 201456 | B | 80 | ILS | 160.00 | (12,800) | 80 | (6,706) | (6,706) |
| 5/30/2007 | CLAL | 201456 | B | 13 | ILS | 141.90 | (1,845) | 93 | (854) | (7,560) |
| 10/17/2007 | CLAL | 201456 | S | (93) | ILS | 179.66 | 16,708 | 0 | 7,560 | - |
| 11/29/2007 | CLAL | 201456 | B | 74 | ILS | 182.50 | (13,505) | 74 | (7,868) | (7,868) |
| 3/7/2007 | CLAL | 201545 | B | 4 | ILS | 159.10 | (636) | 4 | (332) | (332) |
| 3/7/2007 | CLAL | 201545 | B | 109 | ILS | 159.10 | (17,342) | 113 | (9,038) | (9,370) |
| 12/28/2006 | CLAL | 248004 | B | 3,986 | ILS | 149.80 | (597,103) | 0 | - | - |
| 1/1/2007 | CLAL | 248004 | B | 2 | ILS | 150.40 | (301) | 0 | - | - |
| 1/1/2007 | CLAL | 248004 | B | 12 | ILS | 150.40 | (1,805) | 0 | - | - |
| 1/1/2007 | CLAL | 248004 | B | 4 | ILS | 150.40 | (602) | 0 | - | - |
| 1/1/2007 | CLAL | 248004 | B | 72 | ILS | 150.40 | (10,829) | 0 | - | - |
| 1/10/2007 | CLAL | 248004 | S | (80) | ILS | 149.10 | 11,928 | 0 | - | - |
| 1/10/2007 | CLAL | 248004 | S | (259) | ILS | 149.30 | 38,669 | 0 | - | - |
| 1/10/2007 | CLAL | 248004 | S | (179) | ILS | 149.30 | 26,725 | 0 | - | - |
| 1/10/2007 | CLAL | 248004 | S | (129) | ILS | 150.20 | 19,376 | 0 | - | - |
| 1/10/2007 | CLAL | 248004 | S | (129) | ILS | 150.20 | 19,376 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 147.70 | 19,349 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (132) | ILS | 147.90 | 19,523 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (89) | ILS | 147.90 | 13,163 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (43) | ILS | 147.90 | 6,360 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.00 | 19,388 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.10 | 19,401 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.20 | 19,414 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (132) | ILS | 148.30 | 19,576 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (131) | ILS | 148.50 | 19,454 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (200) | ILS | 149.20 | 29,840 | 0 | - | - |
| 1/11/2007 | CLAL | 248004 | S | (191) | ILS | 149.20 | 28,497 | 0 | - | - |
| 1/14/2007 | CLAL | 248004 | S | (70) | ILS | 152.40 | 10,668 | 0 | - | - |
| 1/14/2007 | CLAL | 248004 | S | (60) | ILS | 152.40 | 9,144 | 0 | - | - |
| 1/14/2007 | CLAL | 248004 | S | (129) | ILS | 153.00 | 19,737 | 0 | - | - |
| 1/14/2007 | CLAL | 248004 | S | (259) | ILS | 153.00 | 39,627 | 0 | - | - |
| 1/15/2007 | CLAL | 248004 | S | (131) | ILS | 152.80 | 20,017 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 1/15/2007 | CLAL | 248004 | S | (130) | ILS | 153.00 | 19,890 | 0 | - | - |
| 1/15/2007 | CLAL | 248004 | S | (66) | ILS | 153.20 | 10,111 | 0 | - | - |
| 1/15/2007 | CLAL | 248004 | S | (64) | ILS | 153.20 | 9,805 | 0 | - | - |
| 1/15/2007 | CLAL | 248004 | S | (36) | ILS | 153.70 | 5,533 | 0 | - | - |
| 1/15/2007 | CLAL | 248004 | S | (94) | ILS | 153.70 | 14,448 | 0 | - | - |
| 1/15/2007 | CLAL | 248004 | S | (67) | ILS | 153.80 | 10,305 | 0 | - | - |
| 1/15/2007 | CLAL | 248004 | S | (63) | ILS | 153.90 | 9,696 | 0 | - | - |
| 1/16/2007 | CLAL | 248004 | S | (427) | ILS | 152.50 | 65,118 | 0 | - | - |
| 1/16/2007 | CLAL | 248004 | S | (131) | ILS | 153.00 | 20,043 | 0 | - | - |
| 1/16/2007 | CLAL | 248004 | S | (131) | ILS | 153.10 | 20,056 | 0 | - | - |
| 5/14/2007 | CLAL | 248004 | B | 316 | ILS | 151.30 | (47,811) | 316 | (23,738) | (23,738) |
| 5/14/2007 | CLAL | 248004 | B | 56 | ILS | 151.40 | (8,478) | 372 | (4,212) | (27,950) |
| 5/14/2007 | CLAL | 248004 | B | 250 | ILS | 151.40 | (37,850) | 622 | (18,805) | (46,755) |
| 5/14/2007 | CLAL | 248004 | B | 10 | ILS | 151.40 | (1,514) | 632 | (752) | (47,507) |
| 5/14/2007 | CLAL | 248004 | B | 108 | ILS | 151.40 | (16,351) | 740 | (8,124) | (55,631) |
| 5/14/2007 | CLAL | 248004 | B | 208 | ILS | 151.40 | (31,491) | 948 | (15,646) | (71,277) |
| 5/16/2007 | CLAL | 248004 | S | (948) | ILS | 147.20 | 139,546 | 0 | 71,277 | - |
| 6/12/2007 | CLAL | 248004 | S | (142) | ILS | 134.60 | 19,113 | (142) | - | - |
| 6/12/2007 | CLAL | 248004 | S | (142) | ILS | 134.70 | 19,127 | (284) | - | - |
| 6/12/2007 | CLAL | 248004 | S | (44) | ILS | 134.70 | 5,927 | (328) | - | - |
| 6/12/2007 | CLAL | 248004 | S | (98) | ILS | 134.70 | 13,201 | (426) | - | - |
| 6/14/2007 | CLAL | 248004 | B | 116 | ILS | 149.70 | (17,365) | (310) | - | - |
| 6/14/2007 | CLAL | 248004 | B | 24 | ILS | 149.90 | (3,598) | (286) | - | - |
| 6/14/2007 | CLAL | 248004 | B | 65 | ILS | 150.00 | (9,750) | (221) | - | - |
| 6/14/2007 | CLAL | 248004 | B | 75 | ILS | 150.00 | (11,250) | (146) | - | - |
| 6/14/2007 | CLAL | 248004 | B | 139 | ILS | 151.40 | (21,045) | (7) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (6) | ILS | 148.60 | 892 | (13) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (100) | ILS | 148.60 | 14,860 | (113) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (23) | ILS | 148.60 | 3,418 | (136) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (13) | ILS | 148.70 | 1,933 | (149) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (141) | ILS | 149.20 | 21,037 | (290) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (133) | ILS | 149.70 | 19,910 | (423) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (7) | ILS | 149.70 | 1,048 | (430) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (137) | ILS | 149.80 | 20,523 | (567) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (139) | ILS | 149.80 | 20,822 | (706) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 149.90 | 20,986 | (846) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (1) | ILS | 149.90 | 150 | (847) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (3) | ILS | 150.00 | 450 | (850) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.00 | 21,000 | (990) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.10 | 21,014 | (1,130) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.30 | 21,042 | (1,270) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (140) | ILS | 150.70 | 21,098 | (1,410) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (9) | ILS | 151.40 | 1,363 | (1,419) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (94) | ILS | 151.50 | 14,241 | (1,513) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2007 | CLAL | 248004 | S | (45) | ILS | 151.50 | 6,818 | (1,558) | - | - |
| 6/14/2007 | CLAL | 248004 | S | (130) | ILS | 151.50 | 19,695 | (1,688) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 125 | ILS | 151.30 | (18,913) | (1,563) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 40 | ILS | 151.40 | (6,056) | (1,523) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,382) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,241) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (1,100) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (959) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (818) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 101 | ILS | 151.50 | (15,302) | (717) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 16 | ILS | 151.50 | (2,424) | (701) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 141 | ILS | 151.50 | (21,362) | (560) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 126 | ILS | 151.50 | (19,089) | (434) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 15 | ILS | 151.50 | (2,273) | (419) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 46 | ILS | 151.90 | (6,987) | (373) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 48 | ILS | 152.00 | (7,296) | (325) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 92 | ILS | 152.00 | (13,984) | (233) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 43 | ILS | 152.00 | (6,536) | (190) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 98 | ILS | 152.00 | (14,896) | (92) | - | - |
| 6/17/2007 | CLAL | 248004 | B | 95 | ILS | 152.00 | (14,440) | 3 | (227) | (227) |
| 6/18/2007 | CLAL | 248004 | S | (3) | ILS | 151.30 | 454 | 0 | 227 | - |
| 6/19/2007 | CLAL | 248004 | S | (27) | ILS | 149.90 | 4,047 | (27) | - | - |
| 6/19/2007 | CLAL | 248004 | S | (143) | ILS | 149.90 | 21,436 | (170) | - | - |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.10 | 21,314 | (312) | - | - |
| 6/19/2007 | CLAL | 248004 | S | (98) | ILS | 150.10 | 14,710 | (410) | - | - |
| 6/19/2007 | CLAL | 248004 | S | (44) | ILS | 150.10 | 6,604 | (454) | - | - |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.30 | 21,343 | (596) | - | - |
| 6/19/2007 | CLAL | 248004 | S | (142) | ILS | 150.30 | 21,343 | (738) | - | - |
| 6/19/2007 | CLAL | 248004 | S | (115) | ILS | 150.30 | 17,285 | (853) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 141 | ILS | 152.50 | (21,503) | (712) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 64 | ILS | 152.50 | (9,760) | (648) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 77 | ILS | 152.50 | (11,743) | (571) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 66 | ILS | 152.60 | (10,072) | (505) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 75 | ILS | 152.70 | (11,453) | (430) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 152.90 | (5,504) | (380) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 50 | ILS | 152.90 | (7,645) | (294) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 5 | ILS | 153.00 | (765) | (289) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 141 | ILS | 153.00 | (21,573) | (148) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.10 | (21,434) | (8) | - | - |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.10 | (21,434) | 132 | (10,153) | (10,153) |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 153.10 | (5,512) | 168 | (2,769) | (12,923) |
| 6/20/2007 | CLAL | 248004 | B | 36 | ILS | 153.10 | (5,512) | 204 | (2,769) | (15,692) |
| 6/20/2007 | CLAL | 248004 | B | 104 | ILS | 153.20 | (15,933) | 308 | (8,010) | (23,702) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.20 | (21,448) | 448 | (10,783) | (34,485) |
| 6/20/2007 | CLAL | 248004 | B | 42 | ILS | 153.20 | (6,434) | 490 | (3,235) | (37,719) |
| 6/20/2007 | CLAL | 248004 | B | 66 | ILS | 153.20 | (10,111) | 556 | (5,083) | (42,803) |
| 6/20/2007 | CLAL | 248004 | B | 34 | ILS | 153.20 | (5,209) | 590 | (2,619) | (45,421) |
| 6/20/2007 | CLAL | 248004 | B | 130 | ILS | 153.20 | (19,916) | 720 | (10,013) | (55,434) |
| 6/20/2007 | CLAL | 248004 | B | 32 | ILS | 153.30 | (4,906) | 752 | (2,468) | (57,902) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.30 | (21,462) | 892 | (10,797) | (68,699) |
| 6/20/2007 | CLAL | 248004 | B | 14 | ILS | 153.30 | (2,146) | 906 | (1,080) | (69,778) |
| 6/20/2007 | CLAL | 248004 | B | 56 | ILS | 153.30 | (8,585) | 962 | (4,319) | (74,097) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.30 | (21,462) | 1,102 | (10,797) | (84,894) |
| 6/20/2007 | CLAL | 248004 | B | 132 | ILS | 153.30 | (20,236) | 1,234 | (10,180) | (95,074) |
| 6/20/2007 | CLAL | 248004 | B | 8 | ILS | 153.40 | (1,227) | 1,242 | (618) | (95,691) |
| 6/20/2007 | CLAL | 248004 | B | 10 | ILS | 153.40 | (1,534) | 1,252 | (772) | (96,464) |
| 6/20/2007 | CLAL | 248004 | B | 140 | ILS | 153.40 | (21,476) | 1,392 | (10,811) | (107,274) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.00 | 21,584 | 1,250 | 10,965 | (96,309) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 1,108 | 10,953 | (85,357) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 966 | 10,951 | (74,406) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.20 | 21,612 | 824 | 10,951 | (63,454) |
| 6/20/2007 | CLAL | 248004 | S | (74) | ILS | 152.20 | 11,263 | 750 | 5,707 | (57,748) |
| 6/20/2007 | CLAL | 248004 | S | (68) | ILS | 152.20 | 10,350 | 682 | 5,240 | (52,507) |
| 6/20/2007 | CLAL | 248004 | S | (142) | ILS | 152.30 | 21,627 | 540 | 10,937 | (41,570) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.50 | 21,503 | 399 | 10,860 | (30,711) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.60 | 21,517 | 258 | 10,860 | (19,851) |
| 6/20/2007 | CLAL | 248004 | S | (32) | ILS | 152.60 | 4,883 | 226 | 2,465 | (17,386) |
| 6/20/2007 | CLAL | 248004 | S | (141) | ILS | 152.70 | 21,531 | 85 | 10,848 | (6,538) |
| 6/20/2007 | CLAL | 248004 | S | (109) | ILS | 152.70 | 16,644 | (24) | 6,538 | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.40 | 21,153 | (161) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (43) | ILS | 154.50 | 6,644 | (204) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (341) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (478) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (94) | ILS | 154.60 | 14,532 | (572) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (709) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 154.60 | 21,180 | (846) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (77) | ILS | 154.90 | 11,927 | (923) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (112) | ILS | 155.00 | 17,360 | (1,035) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (25) | ILS | 155.00 | 3,875 | (1,060) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.40 | 21,290 | (1,197) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (136) | ILS | 155.50 | 21,148 | (1,333) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (74) | ILS | 155.60 | 11,514 | (1,407) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.60 | 21,317 | (1,544) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (1,681) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (63) | ILS | 155.70 | 9,809 | (1,744) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (1,881) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (79) | ILS | 155.70 | 12,300 | (1,960) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.70 | 21,331 | (2,097) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.80 | 21,345 | (2,234) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (58) | ILS | 155.80 | 9,036 | (2,292) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,429) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,566) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,703) | - | - |
| 6/21/2007 | CLAL | 248004 | S | (137) | ILS | 155.90 | 21,358 | (2,840) | - | - |
| 6/24/2007 | CLAL | 248004 | B | 156 | ILS | 153.50 | (23,946) | (2,684) | - | - |
| 6/25/2007 | CLAL | 248004 | B | 100 | ILS | 151.70 | (15,170) | (2,584) | - | - |
| 6/25/2007 | CLAL | 248004 | B | 58 | ILS | 151.90 | (8,810) | (2,526) | - | - |
| 6/25/2007 | CLAL | 248004 | S | (59) | ILS | 151.00 | 8,909 | (2,585) | - | - |
| 6/25/2007 | CLAL | 248004 | S | (100) | ILS | 151.10 | 15,110 | (2,685) | - | - |
| 6/25/2007 | CLAL | 248004 | S | (156) | ILS | 153.50 | 23,946 | (2,841) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 110 | ILS | 149.40 | (16,434) | (2,731) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 50 | ILS | 149.40 | (7,470) | (2,681) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 94 | ILS | 149.40 | (14,044) | (2,587) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 66 | ILS | 149.40 | (9,860) | (2,521) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.50 | (23,771) | (2,362) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 2 | ILS | 149.50 | (299) | (2,360) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.50 | (17,342) | (2,244) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 41 | ILS | 149.50 | (6,130) | (2,203) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.60 | (17,354) | (2,087) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.60 | (23,936) | (1,927) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 28 | ILS | 149.70 | (4,192) | (1,899) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 106 | ILS | 149.70 | (15,868) | (1,793) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 26 | ILS | 149.70 | (3,892) | (1,767) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 128 | ILS | 149.70 | (19,162) | (1,639) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 32 | ILS | 149.70 | (4,790) | (1,607) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 47 | ILS | 149.70 | (7,036) | (1,560) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.70 | (23,952) | (1,400) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.70 | (23,952) | (1,240) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (1,081) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (922) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (763) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (604) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 29 | ILS | 149.70 | (4,341) | (575) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 116 | ILS | 149.70 | (17,365) | (459) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 14 | ILS | 149.70 | (2,096) | (445) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 159 | ILS | 149.70 | (23,802) | (286) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 113 | ILS | 149.80 | (16,927) | (173) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 44 | ILS | 149.80 | (6,591) | (129) | - | - |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 31 | (2,282) | (2,282) |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 191 | (11,779) | (14,061) |
| 6/26/2007 | CLAL | 248004 | B | 160 | ILS | 149.80 | (23,968) | 351 | (11,779) | (25,841) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 6/27/2007 | CLAL | 248004 | B | 159 | ILS | 148.80 | (23,659) | 510 | (11,547) | (37,387) |
| 6/27/2007 | CLAL | 248004 | B | 159 | ILS | 149.20 | (23,723) | 669 | (11,610) | (48,997) |
| 6/27/2007 | CLAL | 248004 | S | (141) | ILS | 148.40 | 20,924 | 528 | 10,296 | (38,702) |
| 6/27/2007 | CLAL | 248004 | S | (122) | ILS | 148.50 | 18,117 | 406 | 8,867 | (29,835) |
| 6/27/2007 | CLAL | 248004 | S | (37) | ILS | 148.50 | 5,495 | 369 | 2,687 | (27,148) |
| 6/27/2007 | CLAL | 248004 | S | (159) | ILS | 148.50 | 23,612 | 210 | 11,688 | (15,460) |
| 6/27/2007 | CLAL | 248004 | S | (18) | ILS | 148.50 | 2,673 | 192 | 1,325 | (14,135) |
| 6/27/2007 | CLAL | 248004 | S | (17) | ILS | 148.60 | 2,526 | 175 | 1,252 | (12,883) |
| 6/27/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | 32 | 10,528 | (2,356) |
| 6/27/2007 | CLAL | 248004 | S | (7) | ILS | 148.60 | 1,040 | 25 | 515 | (1,840) |
| 6/27/2007 | CLAL | 248004 | S | (153) | ILS | 148.60 | 22,736 | (128) | 1,841 | - |
| 6/27/2007 | CLAL | 248004 | S | (160) | ILS | 148.60 | 23,776 | (288) | - | - |
| 6/27/2007 | CLAL | 248004 | S | (160) | ILS | 148.60 | 23,776 | (448) | - | - |
| 6/28/2007 | CLAL | 248004 | B | 448 | ILS | 153.00 | (68,544) | 0 | - | - |
| 7/1/2007 | CLAL | 248004 | B | 82 | ILS | 149.50 | (12,259) | 82 | (6,012) | (6,012) |
| 7/1/2007 | CLAL | 248004 | S | (108) | ILS | 147.50 | 15,930 | (26) | 6,012 | - |
| 7/1/2007 | CLAL | 248004 | S | (37) | ILS | 147.60 | 5,461 | (63) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (66) | ILS | 147.60 | 9,742 | (129) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (79) | ILS | 147.60 | 11,660 | (208) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (352) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (496) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.70 | 21,269 | (640) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (94) | ILS | 147.80 | 13,893 | (734) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.80 | 21,283 | (878) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.80 | 21,283 | (1,022) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (38) | ILS | 147.90 | 5,620 | (1,060) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (50) | ILS | 147.90 | 7,395 | (1,110) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 147.90 | 21,298 | (1,254) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.00 | 21,312 | (1,398) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.00 | 21,312 | (1,542) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (106) | ILS | 148.00 | 15,688 | (1,648) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (43) | ILS | 148.20 | 6,373 | (1,691) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (101) | ILS | 148.30 | 14,978 | (1,792) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (33) | ILS | 148.40 | 4,897 | (1,825) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (111) | ILS | 148.40 | 16,472 | (1,936) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (34) | ILS | 148.40 | 5,046 | (1,970) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.40 | 21,370 | (2,114) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (36) | ILS | 148.50 | 5,346 | (2,150) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (67) | ILS | 148.50 | 9,950 | (2,217) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (110) | ILS | 148.50 | 16,335 | (2,327) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.50 | 21,384 | (2,471) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.50 | 21,384 | (2,615) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (2,759) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (2,903) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (3,047) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (41) | ILS | 148.60 | 6,093 | (3,088) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.60 | 21,398 | (3,232) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (144) | ILS | 148.70 | 21,413 | (3,376) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,519) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (116) | ILS | 149.40 | 17,330 | (3,635) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (27) | ILS | 149.40 | 4,034 | (3,662) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,805) | - | - |
| 7/1/2007 | CLAL | 248004 | S | (143) | ILS | 149.40 | 21,364 | (3,948) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (121) | ILS | 147.70 | 17,872 | (4,069) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (7) | ILS | 148.00 | 1,036 | (4,076) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (56) | ILS | 148.00 | 8,288 | (4,132) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.00 | 21,460 | (4,277) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (24) | ILS | 148.00 | 3,552 | (4,301) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,446) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (130) | ILS | 148.10 | 19,253 | (4,576) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (82) | ILS | 148.10 | 12,144 | (4,658) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,803) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (145) | ILS | 148.10 | 21,475 | (4,948) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (67) | ILS | 148.10 | 9,923 | (5,015) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (78) | ILS | 148.10 | 11,552 | (5,093) | - | - |
| 7/2/2007 | CLAL | 248004 | S | (15) | ILS | 148.20 | 2,223 | (5,108) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (100) | ILS | 148.10 | 14,810 | (5,208) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (100) | ILS | 148.10 | 14,810 | (5,308) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (88) | ILS | 148.10 | 13,033 | (5,396) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.40 | 21,221 | (5,539) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (122) | ILS | 148.50 | 18,117 | (5,661) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.50 | 21,236 | (5,804) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.50 | 21,236 | (5,947) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | (6,090) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (143) | ILS | 148.60 | 21,250 | (6,233) | - | - |
| 7/3/2007 | CLAL | 248004 | S | (21) | ILS | 148.60 | 3,121 | (6,254) | - | - |
| 7/4/2007 | CLAL | 248004 | B | 66 | ILS | 148.10 | (9,775) | (6,188) | - | - |
| 7/4/2007 | CLAL | 248004 | B | 32 | ILS | 148.10 | (4,739) | (6,156) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (31) | ILS | 146.80 | 4,551 | (6,187) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 146.90 | 4,848 | (6,220) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (22) | ILS | 146.90 | 3,232 | (6,242) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (11) | ILS | 146.90 | 1,616 | (6,253) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (131) | ILS | 146.90 | 19,244 | (6,384) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (5) | ILS | 147.00 | 735 | (6,389) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (82) | ILS | 147.00 | 12,054 | (6,471) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (78) | ILS | 147.00 | 11,466 | (6,549) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 147.00 | 4,851 | (6,582) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (54) | ILS | 147.00 | 7,938 | (6,636) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/2007 | CLAL | 248004 | S | (33) | ILS | 147.10 | 4,854 | (6,669) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (55) | ILS | 147.50 | 8,113 | (6,724) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (6,866) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,008) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (119) | ILS | 147.50 | 17,553 | (7,127) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (23) | ILS | 147.50 | 3,393 | (7,150) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,292) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,434) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.50 | 20,945 | (7,576) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (60) | ILS | 147.60 | 8,856 | (7,636) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (50) | ILS | 147.60 | 7,380 | (7,686) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (7,828) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (29) | ILS | 147.60 | 4,280 | (7,857) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (7,999) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,141) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,283) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,425) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,567) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,709) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,851) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (8,993) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (9,135) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.60 | 20,959 | (9,277) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (32) | ILS | 147.70 | 4,726 | (9,309) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (32) | ILS | 147.70 | 4,726 | (9,341) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,483) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,625) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (9,767) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (42) | ILS | 147.70 | 6,203 | (9,809) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (100) | ILS | 147.70 | 14,770 | (9,909) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (113) | ILS | 147.70 | 16,690 | (10,022) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.70 | 20,973 | (10,164) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,306) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,448) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (100) | ILS | 147.80 | 14,780 | (10,548) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,690) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.80 | 20,988 | (10,832) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (65) | ILS | 147.90 | 9,614 | (10,897) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.90 | 21,002 | (11,039) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 147.90 | 21,002 | (11,181) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (15) | ILS | 148.00 | 2,220 | (11,196) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (141) | ILS | 148.00 | 20,868 | (11,337) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,479) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,621) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,763) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (11,905) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,047) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,189) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (77) | ILS | 148.00 | 11,396 | (12,266) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,408) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,550) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,692) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (10) | ILS | 148.00 | 1,480 | (12,702) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (101) | ILS | 148.00 | 14,948 | (12,803) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (41) | ILS | 148.00 | 6,068 | (12,844) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (12,986) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (142) | ILS | 148.00 | 21,016 | (13,128) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (126) | ILS | 148.10 | 18,661 | (13,254) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (5) | ILS | 148.50 | 743 | (13,259) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (136) | ILS | 148.60 | 20,210 | (13,395) | - | - |
| 7/4/2007 | CLAL | 248004 | S | (141) | ILS | 148.80 | 20,981 | (13,536) | - | - |
| 7/5/2007 | CLAL | 248004 | S | (141) | ILS | 147.90 | 20,854 | (13,677) | - | - |
| 7/5/2007 | CLAL | 248004 | S | (85) | ILS | 148.00 | 12,580 | (13,762) | - | - |
| 7/15/2007 | CLAL | 248004 | B | 82 | ILS | 156.40 | (12,825) | (13,680) | - | - |
| 7/15/2007 | CLAL | 248004 | B | 137 | ILS | 156.60 | (21,454) | (13,543) | - | - |
| 7/15/2007 | CLAL | 248004 | B | 81 | ILS | 158.00 | (12,798) | (13,462) | - | - |
| 7/16/2007 | CLAL | 248004 | B | 29 | ILS | 158.50 | (4,597) | (13,433) | - | - |
| 7/16/2007 | CLAL | 248004 | S | (135) | ILS | 157.20 | 21,222 | (13,568) | - | - |
| 7/16/2007 | CLAL | 248004 | S | (137) | ILS | 157.30 | 21,550 | (13,705) | - | - |
| 7/16/2007 | CLAL | 248004 | S | (135) | ILS | 157.30 | 21,236 | (13,840) | - | - |
| 7/17/2007 | CLAL | 248004 | B | 138 | ILS | 157.10 | (21,680) | (13,702) | - | - |
| 7/17/2007 | CLAL | 248004 | B | 129 | ILS | 157.10 | (20,266) | (13,573) | - | - |
| 7/17/2007 | CLAL | 248004 | B | 9 | ILS | 157.20 | (1,415) | (13,564) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,699) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,834) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (135) | ILS | 158.60 | 21,411 | (13,969) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.60 | 12,847 | (14,050) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.60 | 12,847 | (14,131) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,212) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,293) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.70 | 12,855 | (14,374) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,455) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,536) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.80 | 12,863 | (14,617) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 158.90 | 12,871 | (14,698) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 159.30 | 12,903 | (14,779) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (81) | ILS | 159.30 | 12,903 | (14,860) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (100) | ILS | 159.30 | 15,930 | (14,960) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 7/18/2007 | CLAL | 248004 | S | (7) | ILS | 159.30 | 1,115 | (14,967) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (74) | ILS | 159.50 | 11,803 | (15,041) | - | - |
| 7/18/2007 | CLAL | 248004 | S | (7) | ILS | 159.50 | 1,117 | (15,048) | - | - |
| 7/19/2007 | CLAL | 248004 | B | 82 | ILS | 158.80 | (13,022) | (14,966) | - | - |
| 7/19/2007 | CLAL | 248004 | B | 54 | ILS | 158.80 | (8,575) | (14,912) | - | - |
| 7/19/2007 | CLAL | 248004 | S | (138) | ILS | 158.50 | 21,873 | (15,050) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.60 | (21,546) | (14,915) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 271 | ILS | 159.70 | (43,279) | (14,644) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 63 | ILS | 159.70 | (10,061) | (14,581) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.80 | (21,573) | (14,446) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 73 | ILS | 159.80 | (11,665) | (14,373) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.80 | (21,733) | (14,237) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 54 | ILS | 159.80 | (8,629) | (14,183) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 82 | ILS | 159.90 | (13,112) | (14,101) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,965) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,829) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,693) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,557) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,421) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (13,286) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 159.90 | (21,746) | (13,150) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 64 | ILS | 159.90 | (10,234) | (13,086) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 72 | ILS | 159.90 | (11,513) | (13,014) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,878) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 18 | ILS | 160.00 | (2,880) | (12,860) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 118 | ILS | 160.00 | (18,880) | (12,742) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,606) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 46 | ILS | 160.00 | (7,360) | (12,560) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 90 | ILS | 160.00 | (14,400) | (12,470) | - | - |
| 7/22/2007 | CLAL | 248004 | B | 136 | ILS | 160.00 | (21,760) | (12,334) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 35 | ILS | 159.80 | (5,593) | (12,299) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 35 | ILS | 159.80 | (5,593) | (12,264) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 24 | ILS | 159.80 | (3,835) | (12,240) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 450 | ILS | 159.80 | (71,910) | (11,790) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 57 | ILS | 159.90 | (9,114) | (11,733) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 78 | ILS | 159.90 | (12,472) | (11,655) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,520) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,385) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,250) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 159.90 | (21,587) | (11,115) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,843) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 52 | ILS | 160.00 | (8,320) | (10,791) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,654) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,517) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.00 | (21,920) | (10,380) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.10 | (21,934) | (10,243) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.10 | (21,934) | (10,106) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 135 | ILS | 160.20 | (21,627) | (9,971) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 137 | ILS | 160.20 | (21,947) | (9,834) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 15 | ILS | 160.20 | (2,403) | (9,819) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 101 | ILS | 160.30 | (16,190) | (9,718) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.40 | (21,814) | (9,582) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 21 | ILS | 160.40 | (3,368) | (9,561) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,425) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 34 | ILS | 160.50 | (5,457) | (9,391) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 50 | ILS | 160.50 | (8,025) | (9,341) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,205) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (9,069) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (8,933) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.50 | (21,828) | (8,797) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 92 | ILS | 160.50 | (14,766) | (8,705) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 54 | ILS | 160.50 | (8,667) | (8,651) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 82 | ILS | 160.50 | (13,161) | (8,569) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 59 | ILS | 160.50 | (9,470) | (8,510) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 185 | ILS | 160.50 | (29,693) | (8,325) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 115 | ILS | 160.50 | (18,458) | (8,210) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 185 | ILS | 160.50 | (29,693) | (8,025) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 44 | ILS | 160.70 | (7,071) | (7,981) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.70 | (21,855) | (7,845) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,709) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 33 | ILS | 160.80 | (5,306) | (7,676) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 101 | ILS | 160.80 | (16,241) | (7,575) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.80 | (21,547) | (7,441) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,305) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,169) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (7,033) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.80 | (21,869) | (6,897) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 115 | ILS | 160.80 | (18,492) | (6,646) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 21 | ILS | 160.80 | (3,377) | (6,625) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,491) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,357) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 134 | ILS | 160.90 | (21,561) | (6,223) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 106 | ILS | 160.90 | (17,055) | (6,117) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,981) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 102 | ILS | 160.90 | (16,412) | (5,879) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,743) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 160.90 | (21,882) | (5,607) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 83 | ILS | 160.90 | (13,355) | (5,524) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 40 | ILS | 161.00 | (6,440) | (5,484) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 100 | ILS | 161.00 | (16,100) | (5,384) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 33 | ILS | 161.00 | (5,313) | (5,351) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (5,215) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (5,079) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,943) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 28 | ILS | 161.00 | (4,508) | (4,915) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,779) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 34 | ILS | 161.00 | (5,474) | (4,745) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 53 | ILS | 161.00 | (8,533) | (4,692) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,556) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 41 | ILS | 161.00 | (6,601) | (4,515) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 95 | ILS | 161.00 | (15,295) | (4,420) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.00 | (21,896) | (4,284) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 94 | ILS | 161.10 | (15,143) | (4,190) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (4,054) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,918) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 4 | ILS | 161.10 | (644) | (3,914) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 132 | ILS | 161.10 | (21,265) | (3,782) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 3 | ILS | 161.10 | (483) | (3,779) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 116 | ILS | 161.10 | (18,688) | (3,663) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,527) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 55 | ILS | 161.10 | (8,861) | (3,472) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,336) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.10 | (21,910) | (3,200) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 44 | ILS | 161.10 | (7,088) | (3,156) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 112 | ILS | 161.20 | (18,054) | (3,044) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 24 | ILS | 161.20 | (3,869) | (3,020) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 20 | ILS | 161.20 | (3,224) | (3,000) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 81 | ILS | 161.20 | (13,057) | (2,919) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 63 | ILS | 161.20 | (10,156) | (2,856) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 73 | ILS | 161.20 | (11,768) | (2,783) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 27 | ILS | 161.20 | (4,352) | (2,756) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 92 | ILS | 161.20 | (14,830) | (2,664) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 109 | ILS | 161.30 | (17,582) | (2,555) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 136 | ILS | 161.30 | (21,937) | (2,419) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 23 | ILS | 161.30 | (3,710) | (2,396) | - | - |
| 7/23/2007 | CLAL | 248004 | B | 113 | ILS | 161.30 | (18,227) | (2,283) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.00 | (21,842) | (2,149) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (2,015) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (1,881) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.10 | (21,855) | (1,747) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|------------------------------------------|
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,613) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 62 | ILS | 163.20 | (10,118) | (1,551) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 123 | ILS | 163.20 | (20,074) | (1,428) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,294) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,160) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (1,026) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (892) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (758) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 100 | ILS | 163.20 | (16,320) | (658) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 34 | ILS | 163.20 | (5,549) | (624) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (490) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (356) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.20 | (21,869) | (222) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | (88) | - | - |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 46 | (4,008) | (4,008) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 180 | (11,674) | (15,682) |
| 7/25/2007 | CLAL | 248004 | B | 72 | ILS | 163.30 | (11,758) | 252 | (6,273) | (21,954) |
| 7/25/2007 | CLAL | 248004 | B | 11 | ILS | 163.30 | (1,796) | 263 | (958) | (22,913) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 397 | (11,674) | (34,587) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 531 | (11,674) | (46,261) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 665 | (11,674) | (57,935) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 799 | (11,674) | (69,609) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 933 | (11,674) | (81,283) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,067 | (11,674) | (92,957) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,201 | (11,674) | (104,631) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,335 | (11,674) | (116,305) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,469 | (11,674) | (127,979) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.30 | (21,882) | 1,603 | (11,674) | (139,653) |
| 7/25/2007 | CLAL | 248004 | B | 29 | ILS | 163.30 | (4,736) | 1,632 | (2,526) | (142,180) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 1,766 | (11,687) | (153,867) |
| 7/25/2007 | CLAL | 248004 | B | 38 | ILS | 163.40 | (6,209) | 1,804 | (3,314) | (157,182) |
| 7/25/2007 | CLAL | 248004 | B | 96 | ILS | 163.40 | (15,686) | 1,900 | (8,373) | (165,555) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,034 | (11,687) | (177,242) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,168 | (11,687) | (188,930) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,302 | (11,687) | (200,617) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,436 | (11,687) | (212,305) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,570 | (11,687) | (223,992) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.40 | (21,896) | 2,704 | (11,687) | (235,680) |
| 7/25/2007 | CLAL | 248004 | B | 105 | ILS | 163.40 | (17,157) | 2,809 | (9,158) | (244,838) |
| 7/25/2007 | CLAL | 248004 | B | 32 | ILS | 163.40 | (5,229) | 2,841 | (2,791) | (247,629) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 2,975 | (11,701) | (259,330) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,109 | (11,701) | (271,031) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,243 | (11,701) | (282,731) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.50 | (21,909) | 3,377 | (11,701) | (294,432) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | CLAL | 248004 | B | 113 | ILS | 163.50 | (18,476) | 3,490 | (9,867) | (304,300) |
| 7/25/2007 | CLAL | 248004 | B | 180 | ILS | 163.50 | (29,430) | 3,670 | (15,718) | (320,017) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.60 | (21,922) | 3,804 | (11,714) | (331,731) |
| 7/25/2007 | CLAL | 248004 | B | 31 | ILS | 163.60 | (5,072) | 3,835 | (2,710) | (334,441) |
| 7/25/2007 | CLAL | 248004 | B | 103 | ILS | 163.60 | (16,851) | 3,938 | (9,004) | (343,446) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.60 | (21,922) | 4,072 | (11,714) | (355,160) |
| 7/25/2007 | CLAL | 248004 | B | 49 | ILS | 163.60 | (8,016) | 4,121 | (4,284) | (359,444) |
| 7/25/2007 | CLAL | 248004 | B | 21 | ILS | 163.60 | (3,436) | 4,142 | (1,836) | (361,279) |
| 7/25/2007 | CLAL | 248004 | B | 2 | ILS | 163.60 | (327) | 4,144 | (175) | (361,454) |
| 7/25/2007 | CLAL | 248004 | B | 80 | ILS | 163.70 | (13,096) | 4,224 | (7,002) | (368,456) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.70 | (21,936) | 4,358 | (11,728) | (380,183) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.70 | (21,936) | 4,492 | (11,728) | (391,911) |
| 7/25/2007 | CLAL | 248004 | B | 85 | ILS | 163.80 | (13,923) | 4,577 | (7,448) | (399,359) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,711 | (11,741) | (411,100) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,845 | (11,741) | (422,841) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 4,979 | (11,741) | (434,582) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,113 | (11,741) | (446,323) |
| 7/25/2007 | CLAL | 248004 | B | 88 | ILS | 163.80 | (14,414) | 5,201 | (7,711) | (454,034) |
| 7/25/2007 | CLAL | 248004 | B | 54 | ILS | 163.80 | (8,845) | 5,255 | (4,731) | (458,765) |
| 7/25/2007 | CLAL | 248004 | B | 25 | ILS | 163.80 | (4,095) | 5,280 | (2,191) | (460,956) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,414 | (11,741) | (472,697) |
| 7/25/2007 | CLAL | 248004 | B | 134 | ILS | 163.80 | (21,949) | 5,548 | (11,741) | (484,438) |
| 7/25/2007 | CLAL | 248004 | B | 45 | ILS | 163.90 | (7,376) | 5,593 | (3,947) | (488,385) |
| 7/25/2007 | CLAL | 248004 | B | 108 | ILS | 163.90 | (17,701) | 5,701 | (9,474) | (497,859) |
| 7/25/2007 | CLAL | 248004 | B | 133 | ILS | 164.00 | (21,812) | 5,834 | (11,680) | (509,539) |
| 7/29/2007 | CLAL | 248004 | S | (7) | ILS | 156.20 | 1,093 | 5,827 | 615 | (508,924) |
| 7/29/2007 | CLAL | 248004 | S | (5,827) | ILS | 156.20 | 910,177 | 0 | 508,924 | - |
| 8/1/2007 | CLAL | 248004 | S | (135) | ILS | 156.80 | 21,168 | (135) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.20 | 21,065 | (269) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (66) | ILS | 157.20 | 10,375 | (335) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (68) | ILS | 157.20 | 10,690 | (403) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.20 | 21,065 | (537) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.30 | 21,078 | (671) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (134) | ILS | 157.30 | 21,078 | (805) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (938) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (1,071) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.40 | 20,934 | (1,204) | - | - |
| 8/1/2007 | CLAL | 248004 | S | (133) | ILS | 157.50 | 20,948 | (1,337) | - | - |
| 8/2/2007 | CLAL | 248004 | B | 88 | ILS | 153.50 | (13,508) | (1,249) | - | - |
| 8/2/2007 | CLAL | 248004 | B | 52 | ILS | 153.50 | (7,982) | (1,197) | - | - |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 153.50 | (21,490) | (1,057) | - | - |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 153.50 | (21,490) | (917) | - | - |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.20 | (21,588) | (777) | - | - |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.20 | (21,588) | (637) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.30 | (21,602) | (497) | - | - |
| 8/2/2007 | CLAL | 248004 | B | 140 | ILS | 154.30 | (21,602) | (357) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (86) | ILS | 151.00 | 12,986 | (443) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (43) | ILS | 151.00 | 6,493 | (486) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 151.10 | 15,110 | (586) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 151.80 | 21,556 | (728) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (25) | ILS | 151.80 | 3,795 | (753) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (67) | ILS | 151.90 | 10,177 | (820) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (32) | ILS | 151.90 | 4,861 | (852) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 152.10 | 15,210 | (952) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (42) | ILS | 152.10 | 6,388 | (994) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (75) | ILS | 152.20 | 11,415 | (1,069) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.30 | 21,627 | (1,211) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.60 | 21,669 | (1,353) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.60 | 21,669 | (1,495) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (50) | ILS | 152.70 | 7,635 | (1,545) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (92) | ILS | 152.70 | 14,048 | (1,637) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (132) | ILS | 152.80 | 20,170 | (1,769) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.80 | 21,698 | (1,911) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.80 | 21,698 | (2,053) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.80 | 21,698 | (2,195) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (34) | ILS | 152.80 | 5,195 | (2,229) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,370) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,511) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (41) | ILS | 152.80 | 6,265 | (2,552) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 152.80 | 21,545 | (2,693) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (10) | ILS | 152.90 | 1,529 | (2,703) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (2,845) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 152.90 | 21,712 | (2,987) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (20) | ILS | 152.90 | 3,058 | (3,149) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (107) | ILS | 152.90 | 16,360 | (3,256) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (100) | ILS | 152.90 | 15,290 | (3,356) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.00 | 21,726 | (3,498) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.00 | 21,726 | (3,640) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.00 | 21,573 | (3,781) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.00 | 21,573 | (3,922) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (91) | ILS | 153.10 | 13,932 | (4,013) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (121) | ILS | 153.10 | 18,525 | (4,134) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (13) | ILS | 153.20 | 1,992 | (4,147) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,288) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,429) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.20 | 21,601 | (4,570) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (51) | ILS | 153.30 | 7,818 | (4,621) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (4,763) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (4,905) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,047) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,189) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.30 | 21,769 | (5,331) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (129) | ILS | 153.30 | 19,776 | (5,460) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (141) | ILS | 153.30 | 21,615 | (5,601) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.60 | 21,811 | (5,743) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.60 | 21,811 | (5,885) | - | - |
| 8/2/2007 | CLAL | 248004 | S | (142) | ILS | 153.70 | 21,825 | (6,027) | - | - |
| 8/5/2007 | CLAL | 248004 | B | 16 | ILS | 149.00 | (2,384) | (6,011) | - | - |
| 8/5/2007 | CLAL | 248004 | B | 250 | ILS | 149.60 | (37,400) | (5,761) | - | - |
| 8/5/2007 | CLAL | 248004 | B | 6 | ILS | 149.60 | (898) | (5,755) | - | - |
| 8/5/2007 | CLAL | 248004 | S | (278) | ILS | 145.60 | 40,477 | (6,033) | - | - |
| 8/6/2007 | CLAL | 248004 | B | 100 | ILS | 145.50 | (14,550) | (5,933) | - | - |
| 8/6/2007 | CLAL | 248004 | B | 41 | ILS | 145.50 | (5,966) | (5,892) | - | - |
| 8/6/2007 | CLAL | 248004 | B | 100 | ILS | 145.70 | (14,570) | (5,792) | - | - |
| 8/6/2007 | CLAL | 248004 | B | 40 | ILS | 145.70 | (5,828) | (5,752) | - | - |
| 8/6/2007 | CLAL | 248004 | S | (142) | ILS | 144.20 | 20,476 | (5,894) | - | - |
| 8/6/2007 | CLAL | 248004 | S | (140) | ILS | 146.10 | 20,454 | (6,034) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (1) | ILS | 143.60 | 144 | (6,035) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 143.70 | 14,370 | (6,135) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.70 | 20,262 | (6,276) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.70 | 20,262 | (6,417) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (110) | ILS | 143.80 | 15,818 | (6,527) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (40) | ILS | 143.80 | 5,752 | (6,567) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (41) | ILS | 143.80 | 5,896 | (6,608) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (27) | ILS | 143.80 | 3,883 | (6,635) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (5) | ILS | 143.80 | 719 | (6,640) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (6,781) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (6,922) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,063) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,204) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (52) | ILS | 143.80 | 7,478 | (7,397) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,538) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,679) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.80 | 20,276 | (7,820) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 143.90 | 14,390 | (7,920) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (13) | ILS | 143.90 | 1,871 | (7,933) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (108) | ILS | 143.90 | 15,541 | (8,041) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (33) | ILS | 143.90 | 4,749 | (8,074) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,215) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,356) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2007 | CLAL | 248004 | S | (32) | ILS | 143.90 | 4,605 | (8,388) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (109) | ILS | 143.90 | 15,685 | (8,497) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,638) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (8,779) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (109) | ILS | 143.90 | 15,685 | (8,888) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (9,029) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 143.90 | 20,290 | (9,170) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (89) | ILS | 143.90 | 12,807 | (9,259) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (10) | ILS | 144.00 | 1,440 | (9,269) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (48) | ILS | 144.10 | 6,917 | (9,317) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 144.10 | 20,318 | (9,458) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (30) | ILS | 144.10 | 4,323 | (9,488) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (28) | ILS | 144.10 | 4,035 | (9,516) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 144.10 | 14,410 | (9,616) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (4) | ILS | 144.10 | 576 | (9,620) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (137) | ILS | 144.10 | 19,742 | (9,757) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (81) | ILS | 144.10 | 11,672 | (9,838) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (140) | ILS | 144.20 | 20,188 | (9,978) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (23) | ILS | 144.20 | 3,317 | (10,001) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (100) | ILS | 144.20 | 14,420 | (10,101) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (141) | ILS | 144.20 | 20,332 | (10,242) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (60) | ILS | 144.20 | 8,652 | (10,302) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (69) | ILS | 144.30 | 9,957 | (10,371) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (31) | ILS | 144.40 | 4,476 | (10,402) | - | - |
| 8/7/2007 | CLAL | 248004 | S | (140) | ILS | 144.40 | 20,216 | (10,542) | - | - |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (10,762) | - | - |
| 8/8/2007 | CLAL | 248004 | S | (158) | ILS | 149.90 | 23,684 | (10,920) | - | - |
| 8/8/2007 | CLAL | 248004 | S | (62) | ILS | 149.90 | 9,294 | (10,982) | - | - |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (11,202) | - | - |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 149.90 | 32,978 | (11,422) | - | - |
| 8/8/2007 | CLAL | 248004 | S | (220) | ILS | 150.00 | 33,000 | (11,642) | - | - |
| 8/8/2007 | CLAL | 248004 | S | (219) | ILS | 150.30 | 32,916 | (11,861) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 44 | ILS | 158.40 | (6,970) | (11,817) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 32 | ILS | 158.40 | (5,069) | (11,785) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 50 | ILS | 158.40 | (7,920) | (11,735) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 83 | ILS | 158.50 | (13,156) | (11,652) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 53 | ILS | 158.50 | (8,401) | (11,599) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (11,390) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (11,181) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 209 | ILS | 158.60 | (33,147) | (10,972) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 190 | ILS | 158.70 | (30,153) | (10,782) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 10 | ILS | 158.70 | (1,587) | (10,772) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 19 | ILS | 158.80 | (3,017) | (10,753) | - | - |
| 8/9/2007 | CLAL | 248004 | B | 19 | ILS | 158.80 | (3,017) | (10,734) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 8/9/2007 | CLAL | 248004 | B | 59 | ILS | 158.80 | (9,369) | (10,675) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (211) | ILS | 155.90 | 32,895 | (10,886) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (28) | ILS | 155.90 | 4,365 | (10,914) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 156.00 | 9,984 | (10,978) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (146) | ILS | 156.00 | 22,776 | (11,124) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 156.30 | 32,823 | (11,334) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 156.40 | 32,844 | (11,544) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (109) | ILS | 156.70 | 17,080 | (11,653) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (210) | ILS | 157.10 | 32,991 | (11,863) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 157.80 | 15,780 | (11,963) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (181) | ILS | 157.90 | 28,580 | (12,144) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (124) | ILS | 158.30 | 19,629 | (12,268) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (88) | ILS | 158.30 | 13,930 | (12,356) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.30 | 33,085 | (12,565) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (60) | ILS | 158.30 | 9,498 | (12,625) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.30 | 33,085 | (12,834) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (178) | ILS | 158.40 | 28,195 | (13,012) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.40 | 33,581 | (13,224) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (148) | ILS | 158.40 | 23,443 | (13,372) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 158.40 | 10,138 | (13,436) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.40 | 33,581 | (13,648) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (185) | ILS | 158.40 | 29,304 | (13,833) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (24) | ILS | 158.40 | 3,802 | (13,857) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,066) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,275) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,484) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.40 | 33,106 | (14,693) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (149) | ILS | 158.40 | 23,602 | (14,842) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,050) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,258) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.40 | 32,947 | (15,466) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (212) | ILS | 158.50 | 33,602 | (15,678) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (27) | ILS | 158.50 | 4,280 | (15,705) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (34) | ILS | 158.50 | 5,389 | (15,739) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (181) | ILS | 158.50 | 28,689 | (15,920) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (209) | ILS | 158.50 | 33,127 | (16,129) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (185) | ILS | 158.60 | 29,341 | (16,314) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (104) | ILS | 158.60 | 16,494 | (16,418) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (28) | ILS | 158.60 | 4,441 | (16,446) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (108) | ILS | 158.70 | 17,140 | (16,554) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (208) | ILS | 158.80 | 33,030 | (16,762) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (14) | ILS | 160.30 | 2,244 | (16,776) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (41) | ILS | 160.30 | 6,572 | (16,817) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (64) | ILS | 160.40 | 10,266 | (16,881) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 160.40 | 16,040 | (16,981) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (22) | ILS | 160.40 | 3,529 | (17,003) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (153) | ILS | 160.40 | 24,541 | (17,156) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (30) | ILS | 160.40 | 4,812 | (17,186) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (40) | ILS | 160.50 | 6,420 | (17,226) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (4) | ILS | 160.60 | 642 | (17,230) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (164) | ILS | 160.60 | 26,338 | (17,394) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (200) | ILS | 160.90 | 32,180 | (17,594) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (57) | ILS | 161.00 | 9,177 | (17,651) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (43) | ILS | 161.00 | 6,923 | (17,694) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (47) | ILS | 161.10 | 7,572 | (17,741) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (100) | ILS | 161.10 | 16,110 | (17,841) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (143) | ILS | 161.40 | 23,080 | (17,984) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (203) | ILS | 161.40 | 32,764 | (18,187) | - | - |
| 8/9/2007 | CLAL | 248004 | S | (4) | ILS | 161.50 | 646 | (18,191) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 121 | ILS | 166.60 | (20,159) | (18,070) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 48 | ILS | 166.60 | (7,997) | (18,022) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 166.80 | (35,528) | (17,809) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 44 | ILS | 166.90 | (7,344) | (17,765) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 87 | ILS | 167.00 | (14,529) | (17,678) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 157 | ILS | 167.00 | (26,219) | (17,521) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.00 | (44,756) | (17,253) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.00 | (38,744) | (17,021) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 80 | ILS | 167.00 | (13,360) | (16,941) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,807) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,673) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,539) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,405) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,271) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (16,137) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 79 | ILS | 167.00 | (13,193) | (15,924) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,790) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.00 | (22,378) | (15,656) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 94 | ILS | 167.00 | (15,698) | (15,428) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 32 | ILS | 167.00 | (5,344) | (15,396) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 110 | ILS | 167.10 | (18,381) | (15,286) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.10 | (38,767) | (15,054) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 36 | ILS | 167.10 | (6,016) | (15,018) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 264 | ILS | 167.10 | (44,114) | (14,754) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.10 | (44,783) | (14,486) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 232 | ILS | 167.10 | (38,767) | (14,254) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 55 | ILS | 167.10 | (9,191) | (14,199) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.10 | (22,391) | (14,065) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.10 | (22,391) | (13,931) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 35 | ILS | 167.10 | (5,849) | (13,896) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 17 | ILS | 167.20 | (2,842) | (13,879) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 36 | ILS | 167.20 | (6,019) | (13,843) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.20 | (44,810) | (13,575) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 268 | ILS | 167.20 | (44,810) | (13,307) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 64 | ILS | 167.20 | (10,701) | (13,243) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 204 | ILS | 167.20 | (34,109) | (13,039) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 4 | ILS | 167.20 | (669) | (13,035) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 92 | ILS | 167.20 | (15,382) | (12,943) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 50 | ILS | 167.20 | (8,360) | (12,893) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 126 | ILS | 167.20 | (21,067) | (12,767) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 36 | ILS | 167.20 | (6,019) | (12,731) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 99 | ILS | 167.20 | (16,553) | (12,632) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.20 | (22,405) | (12,498) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.20 | (22,405) | (12,364) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 202 | ILS | 167.30 | (33,795) | (12,162) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 11 | ILS | 167.30 | (1,840) | (12,151) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 267 | ILS | 167.30 | (44,669) | (11,884) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 101 | ILS | 167.30 | (16,897) | (11,783) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 35 | ILS | 167.30 | (5,856) | (11,748) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 32 | ILS | 167.40 | (5,357) | (11,716) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 113 | ILS | 167.40 | (18,916) | (11,603) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.40 | (22,432) | (11,469) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 9 | ILS | 167.40 | (1,507) | (11,460) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 90 | ILS | 167.50 | (15,075) | (11,370) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (11,157) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (10,944) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 150 | ILS | 167.50 | (25,125) | (10,794) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 63 | ILS | 167.50 | (10,553) | (10,731) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 181 | ILS | 167.50 | (30,318) | (10,550) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 213 | ILS | 167.50 | (35,678) | (10,337) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (10,203) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (10,069) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,935) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,801) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,667) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,533) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 134 | ILS | 167.50 | (22,445) | (9,399) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 97 | ILS | 167.50 | (16,248) | (9,302) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 37 | ILS | 167.50 | (6,198) | (9,265) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 123 | ILS | 167.60 | (20,615) | (9,142) | - | - |
| 8/12/2007 | CLAL | 248004 | B | 126 | ILS | 167.70 | (21,130) | (9,016) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 8/12/2007 | CLAL | 248004 | S | (214) | ILS | 166.80 | 35,695 | (9,230) | - | - |
| 8/12/2007 | CLAL | 248004 | S | (54) | ILS | 166.80 | 9,007 | (9,284) | - | - |
| 8/12/2007 | CLAL | 248004 | S | (268) | ILS | 166.80 | 44,702 | (9,552) | - | - |
| 8/12/2007 | CLAL | 248004 | S | (192) | ILS | 166.80 | 32,026 | (9,744) | - | - |
| 8/12/2007 | CLAL | 248004 | S | (76) | ILS | 166.80 | 12,677 | (9,820) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 159 | ILS | 167.00 | (26,553) | (9,661) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.00 | (37,074) | (9,439) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.00 | (37,074) | (9,217) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.00 | (37,241) | (8,994) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 160 | ILS | 167.10 | (26,736) | (8,834) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.10 | (37,263) | (8,611) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 63 | ILS | 167.10 | (10,527) | (8,548) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.10 | (37,096) | (8,326) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 173 | ILS | 167.10 | (28,908) | (8,153) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 49 | ILS | 167.10 | (8,188) | (8,104) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.10 | (37,096) | (7,882) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 96 | ILS | 167.10 | (16,042) | (7,786) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 138 | ILS | 167.10 | (23,060) | (7,648) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 62 | ILS | 167.20 | (10,366) | (7,586) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 222 | ILS | 167.20 | (37,118) | (7,364) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 151 | ILS | 167.20 | (25,247) | (7,213) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 117 | ILS | 167.20 | (19,562) | (7,096) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 43 | ILS | 167.30 | (7,194) | (7,053) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 29 | ILS | 167.30 | (4,852) | (7,024) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,801) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,578) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,355) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (6,132) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 106 | ILS | 167.30 | (17,734) | (6,026) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,803) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,580) | - | - |
| 8/13/2007 | CLAL | 248004 | B | 223 | ILS | 167.30 | (37,308) | (5,357) | - | - |
| 8/16/2007 | CLAL | 248004 | B | 46 | ILS | 153.00 | (7,038) | (5,311) | - | - |
| 8/16/2007 | CLAL | 248004 | B | 100 | ILS | 153.10 | (15,310) | (5,211) | - | - |
| 8/16/2007 | CLAL | 248004 | B | 126 | ILS | 153.10 | (19,291) | (5,085) | - | - |
| 8/19/2007 | CLAL | 248004 | B | 50 | ILS | 150.50 | (7,525) | (5,035) | - | - |
| 8/19/2007 | CLAL | 248004 | B | 85 | ILS | 150.50 | (12,793) | (4,950) | - | - |
| 8/19/2007 | CLAL | 248004 | B | 161 | ILS | 151.10 | (24,327) | (4,789) | - | - |
| 8/19/2007 | CLAL | 248004 | B | 107 | ILS | 151.90 | (16,253) | (4,682) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (23) | ILS | 147.80 | 3,399 | (4,705) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (24) | ILS | 148.80 | 3,571 | (4,729) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (113) | ILS | 148.90 | 16,826 | (4,842) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.30 | 20,454 | (4,979) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (57) | ILS | 149.50 | 8,522 | (5,036) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 8/19/2007 | CLAL | 248004 | S | (50) | ILS | 149.50 | 7,475 | (5,086) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (43) | ILS | 149.50 | 6,429 | (5,129) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (11) | ILS | 149.50 | 1,645 | (5,140) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.50 | 20,482 | (5,277) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 149.50 | 20,332 | (5,413) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 149.60 | 20,346 | (5,549) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (30) | ILS | 149.60 | 4,488 | (5,579) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (137) | ILS | 149.60 | 20,495 | (5,716) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (83) | ILS | 149.60 | 12,417 | (5,799) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (33) | ILS | 149.80 | 4,943 | (5,832) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (35) | ILS | 149.80 | 5,243 | (5,867) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (67) | ILS | 149.90 | 10,043 | (5,934) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 150.00 | 20,400 | (6,070) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (136) | ILS | 150.00 | 20,400 | (6,206) | - | - |
| 8/19/2007 | CLAL | 248004 | S | (114) | ILS | 150.00 | 17,100 | (6,320) | - | - |
| 8/21/2007 | CLAL | 248004 | B | 227 | ILS | 146.70 | (33,301) | (6,093) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (221) | ILS | 146.50 | 32,377 | (6,314) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (52) | ILS | 147.80 | 7,686 | (6,366) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (48) | ILS | 147.80 | 7,094 | (6,414) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (165) | ILS | 147.80 | 24,387 | (6,579) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (202) | ILS | 148.10 | 29,916 | (6,781) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (137) | ILS | 149.60 | 20,495 | (6,918) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (102) | ILS | 149.70 | 15,269 | (7,020) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (34) | ILS | 149.70 | 5,090 | (7,054) | - | - |
| 8/22/2007 | CLAL | 248004 | S | (273) | ILS | 150.00 | 40,950 | (7,327) | - | - |
| 8/23/2007 | CLAL | 248004 | B | 152 | ILS | 146.30 | (22,238) | (7,175) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (453) | ILS | 145.80 | 66,047 | (7,628) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (32) | ILS | 145.80 | 4,666 | (7,660) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (87) | ILS | 145.80 | 12,685 | (7,747) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (569) | ILS | 145.80 | 82,960 | (8,316) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (286) | ILS | 146.00 | 41,756 | (8,602) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (286) | ILS | 146.00 | 41,756 | (8,888) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (115) | ILS | 146.10 | 16,802 | (9,003) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (170) | ILS | 146.10 | 24,837 | (9,173) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (113) | ILS | 146.10 | 16,509 | (9,286) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (100) | ILS | 146.20 | 14,620 | (9,386) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (71) | ILS | 146.20 | 10,380 | (9,457) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (281) | ILS | 146.60 | 41,195 | (9,738) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (282) | ILS | 146.60 | 41,341 | (10,020) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (284) | ILS | 146.60 | 41,634 | (10,304) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (72) | ILS | 147.00 | 10,584 | (10,376) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (282) | ILS | 147.00 | 41,454 | (10,658) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (283) | ILS | 147.00 | 41,601 | (10,941) | - | - |
| 8/23/2007 | CLAL | 248004 | S | (210) | ILS | 147.30 | 30,933 | (11,151) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2007 | CLAL | 248004 | B | 125 | ILS | 144.30 | (18,038) | (11,026) | - | - |
| 8/26/2007 | CLAL | 248004 | B | 18 | ILS | 144.30 | (2,597) | (11,008) | - | - |
| 8/26/2007 | CLAL | 248004 | B | 142 | ILS | 145.10 | (20,604) | (10,866) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (143) | ILS | 142.50 | 20,378 | (11,009) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (143) | ILS | 142.50 | 20,378 | (11,152) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (112) | ILS | 142.50 | 15,960 | (11,264) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (31) | ILS | 142.50 | 4,418 | (11,295) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (286) | ILS | 142.80 | 40,841 | (11,581) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (114) | ILS | 143.50 | 16,359 | (11,695) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (170) | ILS | 143.50 | 24,395 | (11,865) | - | - |
| 8/26/2007 | CLAL | 248004 | S | (285) | ILS | 143.50 | 40,898 | (12,150) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.10 | (19,879) | (12,013) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.10 | (19,879) | (11,876) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,739) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.20 | (19,892) | (11,602) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.30 | (19,906) | (11,465) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.30 | (19,906) | (11,328) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 164 | ILS | 145.30 | (23,829) | (11,164) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.30 | (19,906) | (11,027) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.40 | (19,920) | (10,890) | - | - |
| 8/27/2007 | CLAL | 248004 | B | 137 | ILS | 145.40 | (19,920) | (10,753) | - | - |
| 8/27/2007 | CLAL | 248004 | S | (137) | ILS | 144.00 | 19,728 | (10,753) | - | - |
| 8/27/2007 | CLAL | 248004 | S | (96) | ILS | 145.20 | 13,939 | (10,849) | - | - |
| 8/27/2007 | CLAL | 248004 | S | (206) | ILS | 145.20 | 29,911 | (11,055) | - | - |
| 8/27/2007 | CLAL | 248004 | S | (28) | ILS | 145.20 | 4,066 | (11,083) | - | - |
| 8/27/2007 | CLAL | 248004 | S | (109) | ILS | 145.20 | 15,827 | (11,192) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 141.90 | (19,582) | (11,054) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.00 | (19,596) | (10,916) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.00 | (19,596) | (10,778) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.10 | (19,610) | (10,640) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.20 | (19,624) | (10,502) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.20 | (19,624) | (10,364) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.40 | (19,651) | (10,226) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.50 | (19,665) | (10,088) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 36 | ILS | 142.70 | (5,137) | (10,052) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 75 | ILS | 142.80 | (10,710) | (9,977) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 26 | ILS | 142.80 | (3,713) | (9,951) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 137 | ILS | 142.80 | (19,564) | (9,814) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.90 | (19,720) | (9,676) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 142.90 | (19,720) | (9,538) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 137 | ILS | 143.00 | (19,591) | (9,401) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 23 | ILS | 143.00 | (3,289) | (9,378) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 114 | ILS | 143.00 | (16,302) | (9,264) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | CLAL | 248004 | B | 138 | ILS | 143.20 | (19,762) | (9,126) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 132 | ILS | 143.20 | (18,902) | (8,994) | - | - |
| 8/28/2007 | CLAL | 248004 | B | 5 | ILS | 143.20 | (716) | (8,989) | - | - |
| 8/29/2007 | CLAL | 248004 | B | 137 | ILS | 144.20 | (19,755) | (8,852) | - | - |
| 8/29/2007 | CLAL | 248004 | S | (113) | ILS | 143.50 | 16,216 | (8,965) | - | - |
| 8/29/2007 | CLAL | 248004 | S | (24) | ILS | 143.80 | 3,451 | (8,989) | - | - |
| 8/30/2007 | CLAL | 248004 | B | 135 | ILS | 146.80 | (19,818) | (8,854) | - | - |
| 8/30/2007 | CLAL | 248004 | B | 97 | ILS | 146.80 | (14,240) | (8,757) | - | - |
| 8/30/2007 | CLAL | 248004 | B | 38 | ILS | 146.80 | (5,578) | (8,719) | - | - |
| 8/30/2007 | CLAL | 248004 | B | 5,632 | ILS | 146.90 | (827,341) | (3,087) | - | - |
| 8/30/2007 | CLAL | 248004 | B | 136 | ILS | 147.00 | (19,992) | (2,951) | - | - |
| 9/2/2007 | CLAL | 248004 | B | 176 | ILS | 152.20 | (26,787) | (2,775) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (136) | ILS | 151.90 | 20,658 | (2,911) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (124) | ILS | 152.00 | 18,848 | (3,035) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.10 | 20,534 | (3,170) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (11) | ILS | 152.10 | 1,673 | (3,181) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (10) | ILS | 152.20 | 1,522 | (3,191) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (125) | ILS | 152.30 | 19,038 | (3,316) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (151) | ILS | 152.40 | 23,012 | (3,467) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (45) | ILS | 152.40 | 6,858 | (3,512) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (90) | ILS | 152.40 | 13,716 | (3,602) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (11) | ILS | 152.50 | 1,678 | (3,613) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (137) | ILS | 152.50 | 20,893 | (3,750) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (217) | ILS | 152.50 | 33,093 | (3,967) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,102) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (138) | ILS | 152.50 | 21,045 | (4,240) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,375) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (50) | ILS | 152.50 | 7,625 | (4,425) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (85) | ILS | 152.50 | 12,963 | (4,510) | - | - |
| 9/2/2007 | CLAL | 248004 | S | (135) | ILS | 152.50 | 20,588 | (4,645) | - | - |
| 9/3/2007 | CLAL | 248004 | S | (49) | ILS | 151.50 | 7,424 | (4,694) | - | - |
| 9/3/2007 | CLAL | 248004 | S | (26) | ILS | 151.50 | 3,939 | (4,720) | - | - |
| 9/5/2007 | CLAL | 248004 | B | 38 | ILS | 155.60 | (5,913) | (4,682) | - | - |
| 9/5/2007 | CLAL | 248004 | B | 16 | ILS | 155.60 | (2,490) | (4,666) | - | - |
| 9/5/2007 | CLAL | 248004 | B | 12 | ILS | 155.60 | (1,867) | (4,654) | - | - |
| 9/5/2007 | CLAL | 248004 | B | 64 | ILS | 155.60 | (9,958) | (4,590) | - | - |
| 9/5/2007 | CLAL | 248004 | B | 22 | ILS | 155.60 | (3,423) | (4,568) | - | - |
| 9/5/2007 | CLAL | 248004 | S | (227) | ILS | 154.30 | 35,026 | (4,795) | - | - |
| 9/5/2007 | CLAL | 248004 | S | (227) | ILS | 154.50 | 35,072 | (5,022) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (17) | ILS | 150.20 | 2,553 | (5,039) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (210) | ILS | 150.20 | 31,542 | (5,249) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (227) | ILS | 150.30 | 34,118 | (5,476) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (281) | ILS | 150.50 | 42,291 | (5,757) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (226) | ILS | 150.60 | 34,036 | (5,983) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 9/6/2007 | CLAL | 248004 | S | (211) | ILS | 150.70 | 31,798 | (6,194) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (225) | ILS | 150.70 | 33,908 | (6,419) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (14) | ILS | 150.80 | 2,111 | (6,433) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (281) | ILS | 151.00 | 42,431 | (6,714) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (280) | ILS | 151.60 | 42,448 | (6,994) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (191) | ILS | 151.60 | 28,956 | (7,185) | - | - |
| 9/6/2007 | CLAL | 248004 | S | (90) | ILS | 151.80 | 13,662 | (7,275) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 159.70 | 20,761 | (7,405) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 159.90 | 20,787 | (7,535) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (235) | ILS | 160.00 | 37,600 | (7,770) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.00 | 20,800 | (7,900) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.00 | 20,800 | (8,030) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (120) | ILS | 160.10 | 19,212 | (8,150) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (24) | ILS | 160.10 | 3,842 | (8,174) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (130) | ILS | 160.20 | 20,826 | (8,304) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (10) | ILS | 160.20 | 1,602 | (8,314) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (81) | ILS | 160.30 | 12,984 | (8,395) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (127) | ILS | 160.40 | 20,371 | (8,522) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.40 | 33,363 | (8,730) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (8,859) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (82) | ILS | 160.40 | 13,153 | (8,941) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (47) | ILS | 160.40 | 7,539 | (8,988) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,117) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,246) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (27) | ILS | 160.40 | 4,331 | (9,273) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,402) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.40 | 20,692 | (9,531) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.50 | 33,384 | (9,739) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.50 | 33,384 | (9,947) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (102) | ILS | 160.50 | 16,371 | (10,049) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.50 | 20,705 | (10,178) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (150) | ILS | 160.60 | 24,090 | (10,328) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (58) | ILS | 160.60 | 9,315 | (10,386) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.60 | 33,405 | (10,594) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (1) | ILS | 160.60 | 161 | (10,595) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (129) | ILS | 160.60 | 20,717 | (10,724) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (208) | ILS | 160.60 | 33,405 | (10,932) | - | - |
| 9/9/2007 | CLAL | 248004 | S | (207) | ILS | 160.70 | 33,265 | (11,139) | - | - |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,277) | - | - |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,415) | - | - |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.40 | 22,135 | (11,553) | - | - |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,691) | - | - |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,829) | - | - |
| 9/10/2007 | CLAL | 248004 | S | (138) | ILS | 160.50 | 22,149 | (11,967) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|------------------------------------------|
| 9/11/2007 | CLAL | 248004 | S | (136) | ILS | 159.40 | 21,678 | (12,103) | - | - |
| 9/11/2007 | CLAL | 248004 | S | (2) | ILS | 159.40 | 319 | (12,105) | - | - |
| 9/11/2007 | CLAL | 248004 | S | (138) | ILS | 159.40 | 21,997 | (12,243) | - | - |
| 9/11/2007 | CLAL | 248004 | S | (139) | ILS | 160.30 | 22,282 | (12,382) | - | - |
| 9/11/2007 | CLAL | 248004 | S | (139) | ILS | 160.30 | 22,282 | (12,521) | - | - |
| 9/18/2007 | CLAL | 248004 | B | 140 | ILS | 160.10 | (22,414) | (12,381) | - | - |
| 9/18/2007 | CLAL | 248004 | S | (141) | ILS | 158.10 | 22,292 | (12,522) | - | - |
| 9/18/2007 | CLAL | 248004 | S | (141) | ILS | 158.10 | 22,292 | (12,663) | - | - |
| 9/18/2007 | CLAL | 248004 | S | (26) | ILS | 158.30 | 4,116 | (12,689) | - | - |
| 9/18/2007 | CLAL | 248004 | S | (114) | ILS | 158.40 | 18,058 | (12,803) | - | - |
| 9/19/2007 | CLAL | 248004 | B | 10 | ILS | 159.40 | (1,594) | (12,793) | - | - |
| 9/19/2007 | CLAL | 248004 | B | 75 | ILS | 159.40 | (11,955) | (12,718) | - | - |
| 9/19/2007 | CLAL | 248004 | B | 56 | ILS | 159.40 | (8,926) | (12,662) | - | - |
| 9/19/2007 | CLAL | 248004 | S | (141) | ILS | 159.20 | 22,447 | (12,803) | - | - |
| 9/25/2007 | CLAL | 248004 | B | 93 | ILS | 158.00 | (14,694) | (12,710) | - | - |
| 9/25/2007 | CLAL | 248004 | B | 2,766 | ILS | 158.00 | (437,028) | (9,944) | - | - |
| 9/25/2007 | CLAL | 248004 | B | 5,531 | ILS | 158.00 | (873,898) | (4,413) | - | - |
| 9/25/2007 | CLAL | 248004 | B | 1,383 | ILS | 158.00 | (218,514) | (3,030) | - | - |
| 9/25/2007 | CLAL | 248004 | B | 3,030 | ILS | 158.00 | (478,740) | 0 | - | - |
| 10/28/2007 | CLAL | 248004 | B | 139 | ILS | 192.30 | (26,730) | 139 | (16,141) | (16,141) |
| 10/28/2007 | CLAL | 248004 | B | 65 | ILS | 192.40 | (12,506) | 204 | (7,554) | (23,695) |
| 10/28/2007 | CLAL | 248004 | B | 74 | ILS | 192.40 | (14,238) | 278 | (8,600) | (32,295) |
| 10/28/2007 | CLAL | 248004 | B | 138 | ILS | 195.00 | (26,910) | 416 | (16,397) | (48,692) |
| 10/28/2007 | CLAL | 248004 | B | 137 | ILS | 195.00 | (26,715) | 553 | (16,278) | (64,971) |
| 10/28/2007 | CLAL | 248004 | B | 1 | ILS | 195.00 | (195) | 554 | (119) | (65,090) |
| 10/28/2007 | CLAL | 248004 | B | 133 | ILS | 195.00 | (25,935) | 687 | (15,803) | (80,893) |
| 10/28/2007 | CLAL | 248004 | B | 3 | ILS | 195.00 | (585) | 690 | (356) | (81,249) |
| 10/28/2007 | CLAL | 248004 | B | 137 | ILS | 195.00 | (26,715) | 827 | (16,278) | (97,527) |
| 10/28/2007 | CLAL | 248004 | B | 138 | ILS | 195.00 | (26,910) | 965 | (16,397) | (113,925) |
| 10/28/2007 | CLAL | 248004 | B | 100 | ILS | 195.10 | (19,510) | 1,065 | (11,892) | (125,817) |
| 10/28/2007 | CLAL | 248004 | B | 37 | ILS | 195.10 | (7,219) | 1,102 | (4,400) | (130,217) |
| 10/29/2007 | CLAL | 248004 | S | (1) | ILS | 190.60 | 191 | 1,101 | 119 | (130,098) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 190.80 | 26,712 | 961 | 16,648 | (113,449) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 190.90 | 26,535 | 822 | 16,516 | (96,933) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.00 | 26,549 | 683 | 16,516 | (80,417) |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.00 | 26,358 | 545 | 16,397 | (64,020) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.00 | 26,549 | 406 | 16,516 | (47,504) |
| 10/29/2007 | CLAL | 248004 | S | (81) | ILS | 191.10 | 15,479 | 325 | 9,624 | (37,880) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | 186 | 16,277 | (21,603) |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 191.10 | 26,754 | 46 | 16,262 | (5,342) |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | (93) | 5,342 | - |
| 10/29/2007 | CLAL | 248004 | S | (140) | ILS | 191.10 | 26,754 | (233) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.10 | 26,563 | (372) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (58) | ILS | 191.20 | 11,090 | (430) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.20 | 26,577 | (569) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (18) | ILS | 191.30 | 3,443 | (587) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (122) | ILS | 191.30 | 23,339 | (709) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.30 | 26,591 | (848) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.30 | 26,591 | (987) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.40 | 26,605 | (1,126) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.40 | 26,605 | (1,265) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (139) | ILS | 191.80 | 26,660 | (1,404) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (23) | ILS | 191.80 | 4,411 | (1,427) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (114) | ILS | 191.80 | 21,865 | (1,541) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (1) | ILS | 191.80 | 192 | (1,542) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.80 | 26,468 | (1,680) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (138) | ILS | 191.80 | 26,468 | (1,818) | - | - |
| 10/29/2007 | CLAL | 248004 | S | (137) | ILS | 191.90 | 26,290 | (1,955) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 139 | ILS | 193.70 | (26,924) | (1,816) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 68 | ILS | 194.00 | (13,192) | (1,748) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 71 | ILS | 194.00 | (13,774) | (1,677) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 28 | ILS | 194.50 | (5,446) | (1,649) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 194.70 | (19,470) | (1,549) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 11 | ILS | 194.80 | (2,143) | (1,538) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 195.70 | (19,570) | (1,438) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 38 | ILS | 195.70 | (7,437) | (1,400) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 100 | ILS | 195.90 | (19,590) | (1,300) | - | - |
| 10/30/2007 | CLAL | 248004 | B | 38 | ILS | 196.00 | (7,448) | (1,262) | - | - |
| 10/30/2007 | CLAL | 248004 | S | (138) | ILS | 194.20 | 26,800 | (1,400) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 53 | ILS | 193.60 | (10,261) | (1,347) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 28 | ILS | 193.60 | (5,421) | (1,319) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 129 | ILS | 193.60 | (24,974) | (1,190) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 16 | ILS | 193.60 | (3,098) | (1,174) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 100 | ILS | 193.90 | (19,390) | (1,074) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 41 | ILS | 193.90 | (7,950) | (1,033) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 188 | ILS | 194.00 | (36,472) | (845) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 37 | ILS | 194.30 | (7,189) | (808) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 100 | ILS | 195.20 | (19,520) | (708) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 123 | ILS | 195.30 | (24,022) | (585) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 70 | ILS | 198.30 | (13,881) | (515) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 67 | ILS | 198.30 | (13,286) | (448) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 48 | ILS | 198.40 | (9,523) | (400) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 50 | ILS | 198.40 | (9,920) | (350) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 39 | ILS | 198.50 | (7,742) | (311) | - | - |
| 10/31/2007 | CLAL | 248004 | B | 137 | ILS | 198.50 | (27,195) | (174) | - | - |
| 10/31/2007 | CLAL | 248004 | S | (93) | ILS | 197.50 | 18,368 | (267) | - | - |
| 10/31/2007 | CLAL | 248004 | S | (44) | ILS | 197.50 | 8,690 | (311) | - | - |
| 10/31/2007 | CLAL | 248004 | S | (137) | ILS | 197.60 | 27,071 | (448) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 10/31/2007 | CLAL | 248004 | S | (137) | ILS | 198.00 | 27,126 | (585) | - | - |
| 11/1/2007 | CLAL | 248004 | S | (138) | ILS | 193.40 | 26,689 | (723) | - | - |
| 11/1/2007 | CLAL | 248004 | S | (139) | ILS | 193.50 | 26,897 | (862) | - | - |
| 11/1/2007 | CLAL | 248004 | S | (136) | ILS | 195.20 | 26,547 | (998) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.10 | (18,910) | (898) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 60 | ILS | 189.20 | (11,352) | (838) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 46 | ILS | 189.50 | (8,717) | (792) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 150 | ILS | 189.60 | (28,440) | (642) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 71 | ILS | 189.60 | (13,462) | (571) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.60 | (18,960) | (471) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 100 | ILS | 189.60 | (18,960) | (371) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 121 | ILS | 189.70 | (22,954) | (250) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 80 | ILS | 189.70 | (15,176) | (170) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 75 | ILS | 189.90 | (14,243) | (95) | - | - |
| 11/5/2007 | CLAL | 248004 | B | 146 | ILS | 189.90 | (27,725) | 51 | (5,800) | (5,800) |
| 11/5/2007 | CLAL | 248004 | B | 61 | ILS | 189.90 | (11,584) | 112 | (6,937) | (12,737) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.00 | (41,800) | 332 | (25,040) | (37,777) |
| 11/5/2007 | CLAL | 248004 | B | 41 | ILS | 190.00 | (7,790) | 373 | (4,667) | (42,444) |
| 11/5/2007 | CLAL | 248004 | B | 15 | ILS | 190.00 | (2,850) | 388 | (1,707) | (44,151) |
| 11/5/2007 | CLAL | 248004 | B | 50 | ILS | 190.00 | (9,500) | 438 | (5,691) | (49,842) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.10 | (41,822) | 658 | (25,062) | (74,904) |
| 11/5/2007 | CLAL | 248004 | B | 220 | ILS | 190.10 | (41,822) | 878 | (25,062) | (99,967) |
| 11/5/2007 | CLAL | 248004 | B | 56 | ILS | 190.20 | (10,651) | 934 | (6,385) | (106,352) |
| 11/5/2007 | CLAL | 248004 | B | 54 | ILS | 190.20 | (10,271) | 988 | (6,157) | (112,509) |
| 11/5/2007 | CLAL | 248004 | B | 219 | ILS | 191.10 | (41,851) | 1,207 | (25,167) | (137,676) |
| 11/5/2007 | CLAL | 248004 | S | (12) | ILS | 188.20 | 2,258 | 1,195 | 1,379 | (136,297) |
| 11/5/2007 | CLAL | 248004 | S | (110) | ILS | 188.50 | 20,735 | 1,085 | 12,641 | (123,656) |
| 11/5/2007 | CLAL | 248004 | S | (100) | ILS | 188.50 | 18,850 | 985 | 11,489 | (112,167) |
| 11/5/2007 | CLAL | 248004 | S | (59) | ILS | 188.60 | 11,127 | 926 | 6,727 | (105,440) |
| 11/5/2007 | CLAL | 248004 | S | (26) | ILS | 188.60 | 4,904 | 900 | 2,965 | (102,475) |
| 11/5/2007 | CLAL | 248004 | S | (84) | ILS | 188.60 | 15,842 | 816 | 9,571 | (92,904) |
| 11/5/2007 | CLAL | 248004 | S | (161) | ILS | 188.70 | 30,381 | 655 | 18,341 | (74,563) |
| 11/5/2007 | CLAL | 248004 | S | (38) | ILS | 189.20 | 7,190 | 617 | 4,329 | (70,234) |
| 11/5/2007 | CLAL | 248004 | S | (183) | ILS | 189.20 | 34,624 | 434 | 20,847 | (49,387) |
| 11/5/2007 | CLAL | 248004 | S | (221) | ILS | 189.20 | 41,813 | 213 | 25,154 | (24,232) |
| 11/5/2007 | CLAL | 248004 | S | (20) | ILS | 189.20 | 3,784 | 193 | 2,276 | (21,956) |
| 11/5/2007 | CLAL | 248004 | S | (201) | ILS | 189.20 | 38,029 | (8) | 21,956 | - |
| 11/6/2007 | CLAL | 248004 | B | 187 | ILS | 184.80 | (34,558) | 179 | (19,443) | (19,443) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.00 | (26,455) | 322 | (15,561) | (35,004) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.00 | (26,455) | 465 | (15,561) | (50,566) |
| 11/6/2007 | CLAL | 248004 | B | 41 | ILS | 185.20 | (7,593) | 506 | (4,470) | (55,035) |
| 11/6/2007 | CLAL | 248004 | B | 199 | ILS | 185.40 | (36,895) | 705 | (21,735) | (76,770) |
| 11/6/2007 | CLAL | 248004 | B | 29 | ILS | 185.40 | (5,377) | 734 | (3,167) | (79,937) |
| 11/6/2007 | CLAL | 248004 | B | 130 | ILS | 185.40 | (24,102) | 864 | (14,199) | (94,136) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | CLAL | 248004 | B | 98 | ILS | 185.40 | (18,169) | 962 | (10,704) | (104,840) |
| 11/6/2007 | CLAL | 248004 | B | 143 | ILS | 185.50 | (26,527) | 1,105 | (15,633) | (120,472) |
| 11/6/2007 | CLAL | 248004 | B | 27 | ILS | 185.50 | (5,009) | 1,132 | (2,952) | (123,424) |
| 11/6/2007 | CLAL | 248004 | B | 201 | ILS | 185.60 | (37,306) | 1,333 | (21,993) | (145,417) |
| 11/6/2007 | CLAL | 248004 | B | 228 | ILS | 185.80 | (42,362) | 1,561 | (24,993) | (170,411) |
| 11/6/2007 | CLAL | 248004 | S | (140) | ILS | 183.70 | 25,718 | 1,421 | 15,347 | (155,064) |
| 11/6/2007 | CLAL | 248004 | S | (143) | ILS | 183.80 | 26,283 | 1,278 | 15,665 | (139,399) |
| 11/6/2007 | CLAL | 248004 | S | (4) | ILS | 183.80 | 735 | 1,274 | 438 | (138,962) |
| 11/6/2007 | CLAL | 248004 | S | (25) | ILS | 183.90 | 4,598 | 1,249 | 2,736 | (136,226) |
| 11/6/2007 | CLAL | 248004 | S | (118) | ILS | 183.90 | 21,700 | 1,131 | 12,911 | (123,315) |
| 11/6/2007 | CLAL | 248004 | S | (74) | ILS | 183.90 | 13,609 | 1,057 | 8,090 | (115,225) |
| 11/6/2007 | CLAL | 248004 | S | (69) | ILS | 183.90 | 12,689 | 988 | 7,543 | (107,682) |
| 11/6/2007 | CLAL | 248004 | S | (36) | ILS | 183.90 | 6,620 | 952 | 3,935 | (103,747) |
| 11/6/2007 | CLAL | 248004 | S | (107) | ILS | 183.90 | 19,677 | 845 | 11,687 | (92,061) |
| 11/7/2007 | CLAL | 248004 | S | (139) | ILS | 181.30 | 25,201 | 706 | 15,182 | (76,879) |
| 11/7/2007 | CLAL | 248004 | S | (222) | ILS | 181.40 | 40,271 | 484 | 24,242 | (52,637) |
| 11/7/2007 | CLAL | 248004 | S | (15) | ILS | 181.40 | 2,721 | 469 | 1,635 | (51,002) |
| 11/7/2007 | CLAL | 248004 | S | (4) | ILS | 181.50 | 726 | 465 | 436 | (50,566) |
| 11/7/2007 | CLAL | 248004 | S | (55) | ILS | 181.50 | 9,983 | 410 | 5,985 | (44,580) |
| 11/7/2007 | CLAL | 248004 | S | (163) | ILS | 181.50 | 29,585 | 247 | 17,738 | (26,843) |
| 11/7/2007 | CLAL | 248004 | S | (222) | ILS | 181.50 | 40,293 | 25 | 24,127 | (2,716) |
| 11/7/2007 | CLAL | 248004 | S | (139) | ILS | 181.80 | 25,270 | (114) | 2,716 | - |
| 11/7/2007 | CLAL | 248004 | S | (16) | ILS | 182.10 | 2,914 | (130) | - | - |
| 11/7/2007 | CLAL | 248004 | S | (107) | ILS | 182.10 | 19,485 | (237) | - | - |
| 11/8/2007 | CLAL | 248004 | B | 84 | ILS | 181.60 | (15,254) | (153) | - | - |
| 11/8/2007 | CLAL | 248004 | B | 57 | ILS | 181.80 | (10,363) | (96) | - | - |
| 11/8/2007 | CLAL | 248004 | B | 81 | ILS | 181.80 | (14,726) | (15) | - | - |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 181.80 | (25,088) | 123 | (12,991) | (12,991) |
| 11/8/2007 | CLAL | 248004 | B | 221 | ILS | 182.30 | (40,288) | 344 | (23,453) | (36,444) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 182.30 | (25,157) | 482 | (14,645) | (51,088) |
| 11/8/2007 | CLAL | 248004 | B | 138 | ILS | 182.30 | (25,157) | 620 | (14,645) | (65,733) |
| 11/8/2007 | CLAL | 248004 | B | 110 | ILS | 182.60 | (20,086) | 730 | (11,706) | (77,439) |
| 11/8/2007 | CLAL | 248004 | B | 30 | ILS | 183.50 | (5,505) | 760 | (3,220) | (80,659) |
| 11/8/2007 | CLAL | 248004 | B | 108 | ILS | 183.50 | (19,818) | 868 | (11,591) | (92,249) |
| 11/8/2007 | CLAL | 248004 | B | 28 | ILS | 183.50 | (5,138) | 896 | (3,005) | (95,254) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.40 | 24,976 | 756 | 15,025 | (80,229) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.60 | 25,004 | 616 | 14,921 | (65,308) |
| 11/8/2007 | CLAL | 248004 | S | (93) | ILS | 178.80 | 16,628 | 523 | 9,869 | (55,439) |
| 11/8/2007 | CLAL | 248004 | S | (129) | ILS | 178.80 | 23,065 | 394 | 13,689 | (41,750) |
| 11/8/2007 | CLAL | 248004 | S | (140) | ILS | 178.80 | 25,032 | 254 | 14,857 | (26,893) |
| 11/8/2007 | CLAL | 248004 | S | (107) | ILS | 178.90 | 19,142 | 147 | 11,355 | (15,538) |
| 11/8/2007 | CLAL | 248004 | S | (89) | ILS | 179.00 | 15,931 | 58 | 9,412 | (6,126) |
| 11/8/2007 | CLAL | 248004 | S | (26) | ILS | 179.00 | 4,654 | 32 | 2,746 | (3,380) |
| 11/8/2007 | CLAL | 248004 | S | (221) | ILS | 179.10 | 39,581 | (189) | 3,380 | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2007 | CLAL | 248004 | S | (58) | ILS | 179.10 | 10,388 | (247) | - | - |
| 11/11/2007 | CLAL | 248004 | B | 172 | ILS | 173.60 | (29,859) | (75) | - | - |
| 11/11/2007 | CLAL | 248004 | B | 20 | ILS | 173.60 | (3,472) | (55) | - | - |
| 11/11/2007 | CLAL | 248004 | B | 152 | ILS | 173.70 | (26,402) | 97 | (9,459) | (9,459) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.20 | (29,788) | 268 | (16,761) | (26,221) |
| 11/11/2007 | CLAL | 248004 | B | 173 | ILS | 174.20 | (30,137) | 441 | (16,957) | (43,178) |
| 11/11/2007 | CLAL | 248004 | B | 69 | ILS | 174.20 | (12,020) | 510 | (6,763) | (49,942) |
| 11/11/2007 | CLAL | 248004 | B | 104 | ILS | 174.20 | (18,117) | 614 | (10,194) | (60,136) |
| 11/11/2007 | CLAL | 248004 | B | 87 | ILS | 174.20 | (15,155) | 701 | (8,528) | (68,664) |
| 11/11/2007 | CLAL | 248004 | B | 86 | ILS | 174.20 | (14,981) | 787 | (8,430) | (77,093) |
| 11/11/2007 | CLAL | 248004 | B | 86 | ILS | 174.20 | (14,981) | 873 | (8,430) | (85,523) |
| 11/11/2007 | CLAL | 248004 | B | 37 | ILS | 174.20 | (6,445) | 910 | (3,627) | (89,150) |
| 11/11/2007 | CLAL | 248004 | B | 136 | ILS | 174.20 | (23,691) | 1,046 | (13,331) | (102,480) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.30 | (29,805) | 1,217 | (16,779) | (119,259) |
| 11/11/2007 | CLAL | 248004 | B | 22 | ILS | 174.30 | (3,835) | 1,239 | (2,159) | (121,418) |
| 11/11/2007 | CLAL | 248004 | B | 150 | ILS | 174.30 | (26,145) | 1,389 | (14,718) | (136,136) |
| 11/11/2007 | CLAL | 248004 | B | 8 | ILS | 174.30 | (1,394) | 1,397 | (785) | (136,921) |
| 11/11/2007 | CLAL | 248004 | B | 26 | ILS | 174.30 | (4,532) | 1,423 | (2,551) | (139,472) |
| 11/11/2007 | CLAL | 248004 | B | 137 | ILS | 174.30 | (23,879) | 1,560 | (13,442) | (152,914) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.50 | (29,840) | 1,731 | (16,779) | (169,693) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.50 | (29,840) | 1,902 | (16,813) | (186,505) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.50 | (29,840) | 2,073 | (16,813) | (203,318) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,244 | (16,830) | (220,148) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,415 | (16,830) | (236,978) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.60 | (29,857) | 2,586 | (16,830) | (253,808) |
| 11/11/2007 | CLAL | 248004 | B | 76 | ILS | 174.60 | (13,270) | 2,662 | (7,480) | (261,287) |
| 11/11/2007 | CLAL | 248004 | B | 30 | ILS | 174.70 | (5,241) | 2,692 | (2,956) | (264,243) |
| 11/11/2007 | CLAL | 248004 | B | 65 | ILS | 174.70 | (11,356) | 2,757 | (6,404) | (270,647) |
| 11/11/2007 | CLAL | 248004 | B | 171 | ILS | 174.70 | (29,874) | 2,928 | (16,847) | (287,494) |
| 11/11/2007 | CLAL | 248004 | S | (119) | ILS | 171.50 | 20,409 | 2,809 | 11,724 | (275,770) |
| 11/11/2007 | CLAL | 248004 | S | (173) | ILS | 171.50 | 29,670 | 2,636 | 17,041 | (258,729) |
| 11/11/2007 | CLAL | 248004 | S | (173) | ILS | 172.10 | 29,773 | 2,463 | 17,027 | (241,702) |
| 11/11/2007 | CLAL | 248004 | S | (54) | ILS | 172.10 | 9,293 | 2,409 | 5,315 | (236,387) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 173.30 | (28,768) | 2,575 | (16,122) | (252,509) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 173.90 | (28,867) | 2,741 | (16,222) | (268,731) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.40 | (28,776) | 2,906 | (16,206) | (284,937) |
| 11/12/2007 | CLAL | 248004 | B | 39 | ILS | 174.40 | (6,802) | 2,945 | (3,831) | (288,768) |
| 11/12/2007 | CLAL | 248004 | B | 126 | ILS | 174.40 | (21,974) | 3,071 | (12,376) | (301,143) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 174.50 | (28,967) | 3,237 | (16,321) | (317,464) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,402 | (16,223) | (333,687) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,567 | (16,223) | (349,910) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.50 | (28,793) | 3,732 | (16,223) | (366,133) |
| 11/12/2007 | CLAL | 248004 | B | 167 | ILS | 174.90 | (29,208) | 3,899 | (16,486) | (382,619) |
| 11/12/2007 | CLAL | 248004 | B | 128 | ILS | 174.90 | (22,387) | 4,027 | (12,636) | (395,255) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | CLAL | 248004 | B | 38 | ILS | 174.90 | (6,646) | 4,065 | (3,751) | (399,007) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.90 | (28,859) | 4,230 | (16,289) | (415,295) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 174.90 | (28,859) | 4,395 | (16,289) | (431,584) |
| 11/12/2007 | CLAL | 248004 | B | 165 | ILS | 175.00 | (28,875) | 4,560 | (16,305) | (447,889) |
| 11/12/2007 | CLAL | 248004 | B | 166 | ILS | 175.00 | (29,050) | 4,726 | (16,404) | (464,294) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.30 | (28,749) | 4,890 | (16,256) | (480,549) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.90 | (28,848) | 5,054 | (16,354) | (496,903) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 175.90 | (28,848) | 5,218 | (16,354) | (513,257) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 176.00 | (28,864) | 5,382 | (16,370) | (529,628) |
| 11/12/2007 | CLAL | 248004 | B | 164 | ILS | 176.00 | (28,864) | 5,546 | (16,370) | (545,998) |
| 11/12/2007 | CLAL | 248004 | S | (34) | ILS | 174.90 | 5,947 | 5,512 | 3,394 | (542,604) |
| 11/12/2007 | CLAL | 248004 | S | (137) | ILS | 174.90 | 23,961 | 5,375 | 13,675 | (528,929) |
| 11/12/2007 | CLAL | 248004 | S | (29) | ILS | 174.90 | 5,072 | 5,346 | 2,895 | (526,034) |
| 11/13/2007 | CLAL | 248004 | B | 55 | ILS | 172.90 | (9,510) | 5,401 | (5,320) | (531,354) |
| 11/13/2007 | CLAL | 248004 | B | 114 | ILS | 172.90 | (19,711) | 5,515 | (11,026) | (542,380) |
| 11/13/2007 | CLAL | 248004 | B | 115 | ILS | 172.90 | (19,884) | 5,630 | (11,123) | (553,503) |
| 11/13/2007 | CLAL | 248004 | B | 54 | ILS | 172.90 | (9,337) | 5,684 | (5,223) | (558,726) |
| 11/13/2007 | CLAL | 248004 | B | 18 | ILS | 172.90 | (3,112) | 5,702 | (1,741) | (560,467) |
| 11/13/2007 | CLAL | 248004 | B | 59 | ILS | 172.90 | (10,201) | 5,761 | (5,706) | (566,173) |
| 11/13/2007 | CLAL | 248004 | B | 92 | ILS | 172.90 | (15,907) | 5,853 | (8,898) | (575,071) |
| 11/13/2007 | CLAL | 248004 | B | 169 | ILS | 172.90 | (29,220) | 6,022 | (16,346) | (591,417) |
| 11/13/2007 | CLAL | 248004 | B | 118 | ILS | 172.90 | (20,402) | 6,140 | (11,413) | (602,830) |
| 11/13/2007 | CLAL | 248004 | B | 53 | ILS | 172.90 | (9,164) | 6,193 | (5,126) | (607,956) |
| 11/13/2007 | CLAL | 248004 | B | 147 | ILS | 172.90 | (25,416) | 6,340 | (14,218) | (622,174) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.00 | (29,064) | 6,508 | (16,266) | (638,440) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.00 | (29,064) | 6,676 | (16,266) | (654,706) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.30 | (29,114) | 6,844 | (16,316) | (671,022) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.30 | (28,941) | 7,011 | (16,219) | (687,241) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.40 | (29,131) | 7,179 | (16,333) | (703,574) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,347 | (16,350) | (719,923) |
| 11/13/2007 | CLAL | 248004 | B | 99 | ILS | 173.50 | (17,177) | 7,446 | (9,635) | (729,558) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,614 | (16,350) | (745,908) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,782 | (16,350) | (762,258) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 7,950 | (16,350) | (778,607) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 8,118 | (16,350) | (794,957) |
| 11/13/2007 | CLAL | 248004 | B | 169 | ILS | 173.50 | (29,322) | 8,287 | (16,447) | (811,404) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.50 | (29,148) | 8,455 | (16,350) | (827,754) |
| 11/13/2007 | CLAL | 248004 | B | 12 | ILS | 173.50 | (2,082) | 8,467 | (1,168) | (828,922) |
| 11/13/2007 | CLAL | 248004 | B | 23 | ILS | 173.60 | (3,993) | 8,490 | (2,241) | (831,163) |
| 11/13/2007 | CLAL | 248004 | B | 31 | ILS | 173.60 | (5,382) | 8,521 | (3,020) | (834,183) |
| 11/13/2007 | CLAL | 248004 | B | 139 | ILS | 173.60 | (24,130) | 8,660 | (13,541) | (847,724) |
| 11/13/2007 | CLAL | 248004 | B | 69 | ILS | 173.60 | (11,978) | 8,729 | (6,722) | (854,446) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 8,897 | (16,367) | (870,812) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 9,065 | (16,367) | (887,179) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | CLAL | 248004 | B | 147 | ILS | 173.60 | (25,519) | 9,212 | (14,321) | (901,500) |
| 11/13/2007 | CLAL | 248004 | B | 21 | ILS | 173.60 | (3,646) | 9,233 | (2,046) | (903,546) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.60 | (29,165) | 9,401 | (16,367) | (919,912) |
| 11/13/2007 | CLAL | 248004 | B | 99 | ILS | 173.60 | (17,186) | 9,500 | (9,645) | (929,557) |
| 11/13/2007 | CLAL | 248004 | B | 69 | ILS | 173.60 | (11,978) | 9,569 | (6,722) | (936,279) |
| 11/13/2007 | CLAL | 248004 | B | 139 | ILS | 173.60 | (24,130) | 9,708 | (13,541) | (949,820) |
| 11/13/2007 | CLAL | 248004 | B | 29 | ILS | 173.60 | (5,034) | 9,737 | (2,825) | (952,645) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.60 | (28,991) | 9,904 | (16,269) | (968,914) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.60 | (28,991) | 10,071 | (16,269) | (985,184) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,239 | (16,383) | (1,001,567) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,407 | (16,383) | (1,017,950) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 10,575 | (16,383) | (1,034,334) |
| 11/13/2007 | CLAL | 248004 | B | 155 | ILS | 173.70 | (26,924) | 10,730 | (15,116) | (1,049,449) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.70 | (29,008) | 10,897 | (16,286) | (1,065,735) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.70 | (29,008) | 11,064 | (16,286) | (1,082,021) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.70 | (29,182) | 11,232 | (16,383) | (1,098,404) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,399 | (16,303) | (1,114,707) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,566 | (16,303) | (1,131,009) |
| 11/13/2007 | CLAL | 248004 | B | 82 | ILS | 173.80 | (14,252) | 11,648 | (8,005) | (1,139,014) |
| 11/13/2007 | CLAL | 248004 | B | 85 | ILS | 173.80 | (14,773) | 11,733 | (8,298) | (1,147,312) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 11,900 | (16,303) | (1,163,614) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,068 | (16,400) | (1,180,015) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 12,235 | (16,303) | (1,196,317) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,403 | (16,400) | (1,212,717) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.80 | (29,025) | 12,570 | (16,303) | (1,229,020) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.80 | (29,198) | 12,738 | (16,400) | (1,245,420) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.90 | (29,215) | 12,906 | (16,417) | (1,261,837) |
| 11/13/2007 | CLAL | 248004 | B | 168 | ILS | 173.90 | (29,215) | 13,074 | (16,417) | (1,278,254) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,241 | (16,319) | (1,294,573) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,408 | (16,319) | (1,310,892) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,575 | (16,319) | (1,327,212) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,742 | (16,319) | (1,343,531) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 13,909 | (16,319) | (1,359,850) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,076 | (16,319) | (1,376,169) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,243 | (16,319) | (1,392,489) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,410 | (16,319) | (1,408,808) |
| 11/13/2007 | CLAL | 248004 | B | 27 | ILS | 173.90 | (4,695) | 14,437 | (2,638) | (1,411,446) |
| 11/13/2007 | CLAL | 248004 | B | 140 | ILS | 173.90 | (24,346) | 14,577 | (13,681) | (1,425,127) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,744 | (16,319) | (1,441,446) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 14,911 | (16,319) | (1,457,766) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,078 | (16,319) | (1,474,085) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,245 | (16,319) | (1,490,404) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,412 | (16,319) | (1,506,723) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,579 | (16,319) | (1,523,042) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|---------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------------------------|------------------------------------------|
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 173.90 | (29,041) | 15,746 | (16,319) | (1,539,362) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 15,913 | (16,336) | (1,555,698) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 16,080 | (16,336) | (1,572,034) |
| 11/13/2007 | CLAL | 248004 | B | 15 | ILS | 174.00 | (2,610) | 16,095 | (1,467) | (1,573,501) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.00 | (29,058) | 16,262 | (16,336) | (1,589,837) |
| 11/13/2007 | CLAL | 248004 | B | 152 | ILS | 174.10 | (26,463) | 16,414 | (14,884) | (1,604,721) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.20 | (29,091) | 16,581 | (16,369) | (1,621,090) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.20 | (29,091) | 16,748 | (16,369) | (1,637,459) |
| 11/13/2007 | CLAL | 248004 | B | 98 | ILS | 174.20 | (17,072) | 16,846 | (9,606) | (1,647,065) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.40 | (29,125) | 17,013 | (16,403) | (1,663,468) |
| 11/13/2007 | CLAL | 248004 | B | 76 | ILS | 174.40 | (13,254) | 17,089 | (7,465) | (1,670,933) |
| 11/13/2007 | CLAL | 248004 | B | 91 | ILS | 174.40 | (15,870) | 17,180 | (8,938) | (1,679,871) |
| 11/13/2007 | CLAL | 248004 | B | 167 | ILS | 174.40 | (29,125) | 17,347 | (16,403) | (1,696,274) |
| 11/13/2007 | CLAL | 248004 | B | 70 | ILS | 174.40 | (12,208) | 17,417 | (6,875) | (1,703,149) |
| 11/15/2007 | CLAL | 248004 | B | 82 | ILS | 173.10 | (14,194) | 17,499 | (7,947) | (1,711,096) |
| 11/15/2007 | CLAL | 248004 | B | 68 | ILS | 173.10 | (11,771) | 17,567 | (6,591) | (1,717,687) |
| 11/25/2007 | CLAL | 248004 | S | (222) | ILS | 168.40 | 37,385 | 17,345 | 21,610 | (1,696,077) |
| 11/25/2007 | CLAL | 248004 | S | (223) | ILS | 168.40 | 37,553 | 17,122 | 21,903 | (1,674,174) |
| 11/25/2007 | CLAL | 248004 | S | (223) | ILS | 168.40 | 37,553 | 16,899 | 21,903 | (1,652,271) |
| 11/25/2007 | CLAL | 248004 | S | (101) | ILS | 168.50 | 17,019 | 16,798 | 9,911 | (1,642,360) |
| 11/25/2007 | CLAL | 248004 | S | (85) | ILS | 168.50 | 14,323 | 16,713 | 8,332 | (1,634,029) |
| 11/25/2007 | CLAL | 248004 | S | (37) | ILS | 168.50 | 6,235 | 16,676 | 3,627 | (1,630,402) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 171.90 | (27,848) | 16,838 | (15,507) | (1,645,909) |
| 11/26/2007 | CLAL | 248004 | B | 38 | ILS | 171.90 | (6,532) | 16,876 | (3,637) | (1,649,546) |
| 11/26/2007 | CLAL | 248004 | B | 124 | ILS | 171.90 | (21,316) | 17,000 | (11,869) | (1,661,415) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 171.90 | (27,848) | 17,162 | (15,507) | (1,676,922) |
| 11/26/2007 | CLAL | 248004 | B | 162 | ILS | 172.80 | (27,994) | 17,324 | (15,652) | (1,692,574) |
| 11/26/2007 | CLAL | 248004 | S | (162) | ILS | 171.00 | 27,702 | 17,162 | 15,652 | (1,676,922) |
| 11/26/2007 | CLAL | 248004 | S | (163) | ILS | 171.60 | 27,971 | 16,999 | 15,602 | (1,661,319) |
| 11/26/2007 | CLAL | 248004 | S | (163) | ILS | 171.60 | 27,971 | 16,836 | 15,602 | (1,645,717) |
| 11/26/2007 | CLAL | 248004 | S | (161) | ILS | 173.50 | 27,934 | 16,675 | 15,413 | (1,630,304) |
| 11/26/2007 | CLAL | 248004 | S | (160) | ILS | 174.00 | 27,840 | 16,515 | 15,683 | (1,614,621) |
| 11/26/2007 | CLAL | 248004 | S | (161) | ILS | 174.00 | 28,014 | 16,354 | 15,775 | (1,598,845) |
| 11/26/2007 | CLAL | 248004 | S | (25) | ILS | 174.10 | 4,353 | 16,329 | 2,448 | (1,596,397) |
| 11/26/2007 | CLAL | 248004 | S | (136) | ILS | 174.10 | 23,678 | 16,193 | 13,310 | (1,583,087) |
| 11/28/2007 | CLAL | 248004 | S | (122) | ILS | 175.90 | 21,460 | 16,071 | 11,934 | (1,571,153) |
| 11/28/2007 | CLAL | 248004 | S | (166) | ILS | 175.90 | 29,199 | 15,905 | 16,238 | (1,554,915) |
| 11/28/2007 | CLAL | 248004 | S | (44) | ILS | 176.40 | 7,762 | 15,861 | 4,304 | (1,550,611) |
| 11/28/2007 | CLAL | 248004 | S | (122) | ILS | 176.40 | 21,521 | 15,739 | 11,933 | (1,538,678) |
| 11/28/2007 | CLAL | 248004 | S | (44) | ILS | 176.50 | 7,766 | 15,695 | 4,300 | (1,534,378) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.50 | 29,652 | 15,527 | 16,417 | (1,517,961) |
| 11/28/2007 | CLAL | 248004 | S | (154) | ILS | 176.60 | 27,196 | 15,373 | 15,049 | (1,502,912) |
| 11/28/2007 | CLAL | 248004 | S | (14) | ILS | 176.60 | 2,472 | 15,359 | 1,368 | (1,501,544) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.70 | 29,686 | 15,191 | 16,417 | (1,485,127) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 176.80 | 29,526 | 15,024 | 16,319 | (1,468,808) |
| 11/28/2007 | CLAL | 248004 | S | (49) | ILS | 176.80 | 8,663 | 14,975 | 4,788 | (1,464,020) |
| 11/28/2007 | CLAL | 248004 | S | (118) | ILS | 176.80 | 20,862 | 14,857 | 11,531 | (1,452,489) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 176.80 | 29,526 | 14,690 | 16,319 | (1,436,169) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 176.80 | 29,702 | 14,522 | 16,417 | (1,419,752) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,355 | 16,319 | (1,403,433) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,188 | 16,319 | (1,387,114) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.00 | 29,559 | 14,021 | 16,319 | (1,370,795) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.00 | 29,736 | 13,853 | 16,417 | (1,354,378) |
| 11/28/2007 | CLAL | 248004 | S | (4) | ILS | 177.10 | 708 | 13,849 | 391 | (1,353,987) |
| 11/28/2007 | CLAL | 248004 | S | (163) | ILS | 177.10 | 28,867 | 13,686 | 15,928 | (1,338,059) |
| 11/28/2007 | CLAL | 248004 | S | (150) | ILS | 177.10 | 26,565 | 13,536 | 14,658 | (1,323,401) |
| 11/28/2007 | CLAL | 248004 | S | (17) | ILS | 177.10 | 3,011 | 13,519 | 1,661 | (1,321,739) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.20 | 29,770 | 13,351 | 16,417 | (1,305,322) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.30 | 29,609 | 13,184 | 16,319 | (1,289,003) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.30 | 29,609 | 13,017 | 16,319 | (1,272,684) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,850 | 16,319 | (1,256,365) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,683 | 16,314 | (1,240,051) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,516 | 16,303 | (1,223,748) |
| 11/28/2007 | CLAL | 248004 | S | (167) | ILS | 177.50 | 29,643 | 12,349 | 16,303 | (1,207,446) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.80 | 29,870 | 12,181 | 16,400 | (1,191,046) |
| 11/28/2007 | CLAL | 248004 | S | (168) | ILS | 177.90 | 29,887 | 12,013 | 16,400 | (1,174,645) |
| 11/28/2007 | CLAL | 248004 | S | (93) | ILS | 178.80 | 16,628 | 11,920 | 9,079 | (1,165,567) |
| 11/28/2007 | CLAL | 248004 | S | (74) | ILS | 178.80 | 13,231 | 11,846 | 7,224 | (1,158,343) |
| 11/28/2007 | CLAL | 248004 | S | (26) | ILS | 178.80 | 4,649 | 11,820 | 2,538 | (1,155,805) |
| 11/28/2007 | CLAL | 248004 | S | (140) | ILS | 178.80 | 25,032 | 11,680 | 13,667 | (1,142,138) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,515 | 16,107 | (1,126,031) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,350 | 16,107 | (1,109,923) |
| 11/28/2007 | CLAL | 248004 | S | (165) | ILS | 179.40 | 29,601 | 11,185 | 16,103 | (1,093,821) |
| 11/29/2007 | CLAL | 248004 | S | (214) | ILS | 179.40 | 38,392 | 10,971 | 20,869 | (1,072,952) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,752 | 21,357 | (1,051,595) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,533 | 21,357 | (1,030,238) |
| 11/29/2007 | CLAL | 248004 | S | (137) | ILS | 180.90 | 24,783 | 10,396 | 13,360 | (1,016,878) |
| 11/29/2007 | CLAL | 248004 | S | (219) | ILS | 180.90 | 39,617 | 10,177 | 21,357 | (995,521) |
| 11/29/2007 | CLAL | 248004 | S | (82) | ILS | 181.00 | 14,842 | 10,095 | 7,997 | (987,524) |
| 11/29/2007 | CLAL | 248004 | S | (7) | ILS | 181.10 | 1,268 | 10,088 | 683 | (986,841) |
| 11/29/2007 | CLAL | 248004 | S | (220) | ILS | 182.10 | 40,062 | 9,868 | 21,434 | (965,407) |
| 10/21/2007 | CLAL | 248012 | B | 219 | ILS | 177.60 | (38,894) | 219 | (22,211) | (22,211) |
| 10/21/2007 | CLAL | 248012 | B | 3 | ILS | 177.60 | (533) | 222 | (304) | (22,515) |
| 10/21/2007 | CLAL | 248012 | B | 7 | ILS | 178.20 | (1,247) | 229 | (714) | (23,229) |
| 10/21/2007 | CLAL | 248012 | B | 164 | ILS | 178.20 | (29,225) | 393 | (16,731) | (39,961) |
| 10/21/2007 | CLAL | 248012 | B | 57 | ILS | 178.20 | (10,157) | 450 | (5,815) | (45,776) |
| 10/21/2007 | CLAL | 248012 | B | 214 | ILS | 178.30 | (38,156) | 664 | (21,854) | (67,629) |
| 10/21/2007 | CLAL | 248012 | B | 136 | ILS | 178.30 | (24,249) | 800 | (13,888) | (81,518) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2007 | CLAL | 248012 | B | 221 | ILS | 178.40 | (39,426) | 1,021 | (22,591) | (104,108) |
| 10/21/2007 | CLAL | 248012 | B | 85 | ILS | 178.40 | (15,164) | 1,106 | (8,689) | (112,797) |
| 10/21/2007 | CLAL | 248012 | B | 165 | ILS | 178.40 | (29,436) | 1,271 | (16,866) | (129,663) |
| 10/21/2007 | CLAL | 248012 | B | 2 | ILS | 178.50 | (357) | 1,273 | (205) | (129,868) |
| 10/21/2007 | CLAL | 248012 | B | 48 | ILS | 178.50 | (8,568) | 1,321 | (4,911) | (134,779) |
| 10/21/2007 | CLAL | 248012 | B | 5 | ILS | 178.50 | (893) | 1,326 | (512) | (135,291) |
| 10/21/2007 | CLAL | 248012 | S | (24) | ILS | 176.40 | 4,234 | 1,302 | 2,456 | (132,835) |
| 10/21/2007 | CLAL | 248012 | S | (200) | ILS | 176.60 | 35,320 | 1,102 | 20,447 | (112,388) |
| 10/21/2007 | CLAL | 248012 | S | (189) | ILS | 177.10 | 33,472 | 913 | 19,320 | (93,069) |
| 10/21/2007 | CLAL | 248012 | S | (34) | ILS | 177.10 | 6,021 | 879 | 3,475 | (89,593) |
| 10/21/2007 | CLAL | 248012 | S | (73) | ILS | 177.10 | 12,928 | 806 | 7,462 | (82,131) |
| 10/21/2007 | CLAL | 248012 | S | (222) | ILS | 177.20 | 39,338 | 584 | 22,671 | (59,460) |
| 10/21/2007 | CLAL | 248012 | S | (150) | ILS | 177.20 | 26,580 | 434 | 15,316 | (44,143) |
| 10/22/2007 | CLAL | 248012 | S | (225) | ILS | 175.30 | 39,443 | 209 | 22,947 | (21,197) |
| 10/22/2007 | CLAL | 248012 | S | (225) | ILS | 175.30 | 39,443 | (16) | 21,197 | - |
| 10/23/2007 | CLAL | 248012 | S | (119) | ILS | 177.70 | 21,146 | (135) | - | - |
| 10/23/2007 | CLAL | 248012 | S | (163) | ILS | 177.80 | 28,981 | (298) | - | - |
| 10/23/2007 | CLAL | 248012 | S | (281) | ILS | 178.30 | 50,102 | (579) | - | - |
| 10/23/2007 | CLAL | 248012 | S | (131) | ILS | 178.30 | 23,357 | (710) | - | - |
| 10/23/2007 | CLAL | 248012 | S | (150) | ILS | 178.40 | 26,760 | (860) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 83 | ILS | 192.10 | (15,944) | (777) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 89 | ILS | 192.10 | (17,097) | (688) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 137 | ILS | 192.10 | (26,318) | (551) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 137 | ILS | 192.10 | (26,318) | (414) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 85 | ILS | 192.10 | (16,329) | (329) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 53 | ILS | 192.10 | (10,181) | (276) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 80 | ILS | 192.10 | (15,368) | (196) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 58 | ILS | 192.10 | (11,142) | (138) | - | - |
| 10/28/2007 | CLAL | 248012 | B | 138 | ILS | 192.10 | (26,510) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 65 | ILS | 142.00 | (9,230) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 63 | ILS | 142.00 | (8,946) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 37 | ILS | 142.00 | (5,254) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 1,195 | ILS | 142.00 | (169,690) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 26 | ILS | 142.60 | (3,708) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 159 | ILS | 142.60 | (22,673) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 26 | ILS | 142.60 | (3,708) | 0 | - | - |
| 11/19/2006 | CLAL | 248014 | B | 27 | ILS | 142.60 | (3,850) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 13 | ILS | 141.40 | (1,838) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 199 | ILS | 141.50 | (28,159) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 123 | ILS | 141.60 | (17,417) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 89 | ILS | 141.60 | (12,602) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 200 | ILS | 141.70 | (28,340) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 12 | ILS | 141.70 | (1,700) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 34 | ILS | 141.70 | (4,818) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|------------------------------------------|
| 11/20/2006 | CLAL | 248014 | B | 178 | ILS | 141.70 | (25,223) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 212 | ILS | 141.70 | (30,040) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.80 | (29,920) | 0 | - | - |
| 11/20/2006 | CLAL | 248014 | B | 211 | ILS | 141.90 | (29,941) | 0 | - | - |
| 11/21/2006 | CLAL | 248014 | B | 58 | ILS | 142.40 | (8,259) | 0 | - | - |
| 11/21/2006 | CLAL | 248014 | B | 100 | ILS | 142.40 | (14,240) | 0 | - | - |
| 11/21/2006 | CLAL | 248014 | B | 50 | ILS | 142.50 | (7,125) | 0 | - | - |
| 11/23/2006 | CLAL | 248014 | S | (113) | ILS | 146.40 | 16,543 | 0 | - | - |
| 11/23/2006 | CLAL | 248014 | S | (10) | ILS | 146.40 | 1,464 | 0 | - | - |
| 11/26/2006 | CLAL | 248014 | B | 211 | ILS | 147.70 | (31,165) | 0 | - | - |
| 11/26/2006 | CLAL | 248014 | B | 20 | ILS | 147.80 | (2,956) | 0 | - | - |
| 11/26/2006 | CLAL | 248014 | B | 191 | ILS | 147.90 | (28,249) | 0 | - | - |
| 11/27/2006 | CLAL | 248014 | B | 127 | ILS | 147.20 | (18,694) | 0 | - | - |
| 11/27/2006 | CLAL | 248014 | B | 16 | ILS | 147.20 | (2,355) | 0 | - | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.70 | (31,165) | 0 | - | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.80 | (31,186) | 0 | - | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 147.90 | (31,207) | 0 | - | - |
| 11/27/2006 | CLAL | 248014 | B | 118 | ILS | 148.00 | (17,464) | 0 | - | - |
| 11/27/2006 | CLAL | 248014 | B | 211 | ILS | 148.10 | (31,249) | 0 | - | - |
| 11/28/2006 | CLAL | 248014 | B | 9 | ILS | 145.30 | (1,308) | 0 | - | - |
| 11/28/2006 | CLAL | 248014 | B | 46 | ILS | 145.30 | (6,684) | 0 | - | - |
| 11/28/2006 | CLAL | 248014 | B | 210 | ILS | 145.30 | (30,513) | 0 | - | - |
| 11/28/2006 | CLAL | 248014 | B | 3 | ILS | 145.40 | (436) | 0 | - | - |
| 11/28/2006 | CLAL | 248014 | B | 261 | ILS | 145.40 | (37,949) | 0 | - | - |
| 11/29/2006 | CLAL | 248014 | B | 200 | ILS | 141.40 | (28,280) | 0 | - | - |
| 11/29/2006 | CLAL | 248014 | B | 12 | ILS | 141.40 | (1,697) | 0 | - | - |
| 11/29/2006 | CLAL | 248014 | B | 15 | ILS | 142.10 | (2,132) | 0 | - | - |
| 11/29/2006 | CLAL | 248014 | B | 75 | ILS | 142.10 | (10,658) | 0 | - | - |
| 11/29/2006 | CLAL | 248014 | B | 175 | ILS | 142.10 | (24,868) | 0 | - | - |
| 11/29/2006 | CLAL | 248014 | B | 265 | ILS | 142.10 | (37,657) | 0 | - | - |
| 11/30/2006 | CLAL | 248014 | B | 200 | ILS | 139.90 | (27,980) | 0 | - | - |
| 11/30/2006 | CLAL | 248014 | B | 12 | ILS | 139.90 | (1,679) | 0 | - | - |
| 11/30/2006 | CLAL | 248014 | S | (210) | ILS | 139.30 | 29,253 | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 60 | ILS | 142.30 | (8,538) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 80 | ILS | 143.00 | (11,440) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 206 | ILS | 143.00 | (29,458) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 206 | ILS | 143.00 | (29,458) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 34 | ILS | 143.10 | (4,865) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 94 | ILS | 143.10 | (13,451) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 45 | ILS | 143.10 | (6,440) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 67 | ILS | 143.10 | (9,588) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 12/3/2006 | CLAL | 248014 | B | 172 | ILS | 143.20 | (24,630) | 0 | - | - |
| 12/3/2006 | CLAL | 248014 | B | 132 | ILS | 143.20 | (18,902) | 0 | - | - |
| 12/4/2006 | CLAL | 248014 | B | 70 | ILS | 142.10 | (9,947) | 0 | - | - |
| 12/4/2006 | CLAL | 248014 | B | 212 | ILS | 142.40 | (30,189) | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | B | 95 | ILS | 144.20 | (13,699) | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | B | 117 | ILS | 144.20 | (16,871) | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | B | 212 | ILS | 144.20 | (30,570) | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | B | 212 | ILS | 144.30 | (30,592) | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | S | (212) | ILS | 144.00 | 30,528 | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | S | (212) | ILS | 144.00 | 30,528 | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | S | (75) | ILS | 144.30 | 10,823 | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | S | (40) | ILS | 144.30 | 5,772 | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | S | (36) | ILS | 144.30 | 5,195 | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | S | (58) | ILS | 144.30 | 8,369 | 0 | - | - |
| 12/5/2006 | CLAL | 248014 | S | (3) | ILS | 144.30 | 433 | 0 | - | - |
| 12/6/2006 | CLAL | 248014 | B | 45 | ILS | 142.50 | (6,413) | 0 | - | - |
| 12/6/2006 | CLAL | 248014 | B | 164 | ILS | 142.50 | (23,370) | 0 | - | - |
| 12/6/2006 | CLAL | 248014 | B | 44 | ILS | 142.50 | (6,270) | 0 | - | - |
| 12/6/2006 | CLAL | 248014 | B | 6 | ILS | 142.50 | (855) | 0 | - | - |
| 12/6/2006 | CLAL | 248014 | B | 214 | ILS | 142.90 | (30,581) | 0 | - | - |
| 12/7/2006 | CLAL | 248014 | B | 17 | ILS | 144.20 | (2,451) | 0 | - | - |
| 12/7/2006 | CLAL | 248014 | B | 196 | ILS | 144.20 | (28,263) | 0 | - | - |
| 12/10/2006 | CLAL | 248014 | B | 213 | ILS | 150.30 | (32,014) | 0 | - | - |
| 12/10/2006 | CLAL | 248014 | B | 30 | ILS | 150.90 | (4,527) | 0 | - | - |
| 12/10/2006 | CLAL | 248014 | B | 39 | ILS | 150.90 | (5,885) | 0 | - | - |
| 12/10/2006 | CLAL | 248014 | B | 82 | ILS | 150.90 | (12,374) | 0 | - | - |
| 12/11/2006 | CLAL | 248014 | B | 260 | ILS | 152.90 | (39,754) | 0 | - | - |
| 12/12/2006 | CLAL | 248014 | B | 143 | ILS | 152.40 | (21,793) | 0 | - | - |
| 12/12/2006 | CLAL | 248014 | B | 70 | ILS | 152.50 | (10,675) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 212 | ILS | 154.40 | (32,733) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 190 | ILS | 154.70 | (29,393) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 4 | ILS | 155.30 | (621) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 64 | ILS | 155.30 | (9,939) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 50 | ILS | 155.30 | (7,765) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 42 | ILS | 155.30 | (6,523) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 50 | ILS | 155.30 | (7,765) | 0 | - | - |
| 12/13/2006 | CLAL | 248014 | B | 4 | ILS | 155.30 | (621) | 0 | - | - |
| 12/17/2006 | CLAL | 248014 | B | 212 | ILS | 153.00 | (32,436) | 0 | - | - |
| 12/17/2006 | CLAL | 248014 | B | 19 | ILS | 153.40 | (2,915) | 0 | - | - |
| 12/17/2006 | CLAL | 248014 | B | 65 | ILS | 153.60 | (9,984) | 0 | - | - |
| 12/17/2006 | CLAL | 248014 | B | 100 | ILS | 153.60 | (15,360) | 0 | - | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.40 | (32,367) | 0 | - | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.40 | (32,367) | 0 | - | - |
| 12/19/2006 | CLAL | 248014 | B | 211 | ILS | 153.80 | (32,452) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2006 | CLAL | 248014 | B | 209 | ILS | 154.00 | (32,186) | 0 | - | - |
| 12/20/2006 | CLAL | 248014 | B | 209 | ILS | 154.10 | (32,207) | 0 | - | - |
| 12/20/2006 | CLAL | 248014 | B | 208 | ILS | 154.30 | (32,094) | 0 | - | - |
| 12/20/2006 | CLAL | 248014 | B | 208 | ILS | 154.40 | (32,115) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 213 | ILS | 149.80 | (31,907) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 213 | ILS | 149.80 | (31,907) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 149 | ILS | 150.30 | (22,395) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 100 | ILS | 150.30 | (15,030) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 96 | ILS | 150.40 | (14,438) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 15 | ILS | 150.40 | (2,256) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 63 | ILS | 150.50 | (9,482) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 32 | ILS | 150.50 | (4,816) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 49 | ILS | 150.50 | (7,375) | 0 | - | - |
| 12/24/2006 | CLAL | 248014 | B | 131 | ILS | 150.50 | (19,716) | 0 | - | - |
| 12/28/2006 | CLAL | 248014 | B | 319 | ILS | 149.80 | (47,786) | 0 | - | - |
| 12/28/2006 | CLAL | 248014 | B | 3,681 | ILS | 149.80 | (551,414) | 0 | - | - |
| 12/28/2006 | CLAL | 248014 | B | 7,134 | ILS | 149.80 | (1,068,673) | 0 | - | - |
| 12/28/2006 | CLAL | 248014 | B | 100 | ILS | 150.20 | (15,020) | 0 | - | - |
| 12/31/2006 | CLAL | 248014 | S | (212) | ILS | 148.90 | 31,567 | 0 | - | - |
| 12/31/2006 | CLAL | 248014 | S | (7) | ILS | 149.00 | 1,043 | 0 | - | - |
| 12/31/2006 | CLAL | 248014 | S | (53) | ILS | 149.00 | 7,897 | 0 | - | - |
| 12/31/2006 | CLAL | 248014 | S | (131) | ILS | 149.00 | 19,519 | 0 | - | - |
| 12/31/2006 | CLAL | 248014 | S | (20) | ILS | 149.00 | 2,980 | 0 | - | - |
| 1/1/2007 | CLAL | 248014 | B | 200 | ILS | 150.80 | (30,160) | 0 | - | - |
| 1/1/2007 | CLAL | 248014 | B | 550 | ILS | 150.90 | (82,995) | 0 | - | - |
| 1/3/2007 | CLAL | 248014 | B | 8 | ILS | 151.30 | (1,210) | 0 | - | - |
| 1/3/2007 | CLAL | 248014 | S | (70) | ILS | 150.50 | 10,535 | 0 | - | - |
| 1/3/2007 | CLAL | 248014 | S | (91) | ILS | 150.50 | 13,696 | 0 | - | - |
| 1/4/2007 | CLAL | 248014 | S | (46) | ILS | 149.00 | 6,854 | 0 | - | - |
| 1/4/2007 | CLAL | 248014 | S | (225) | ILS | 149.00 | 33,525 | 0 | - | - |
| 1/4/2007 | CLAL | 248014 | S | (271) | ILS | 149.00 | 40,379 | 0 | - | - |
| 1/7/2007 | CLAL | 248014 | B | 56 | ILS | 147.30 | (8,249) | 0 | - | - |
| 1/10/2007 | CLAL | 248014 | B | 65 | ILS | 149.40 | (9,711) | 0 | - | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.50 | 38,870 | 0 | - | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.80 | 38,948 | 0 | - | - |
| 1/10/2007 | CLAL | 248014 | S | (260) | ILS | 149.80 | 38,948 | 0 | - | - |
| 1/10/2007 | CLAL | 248014 | S | (254) | ILS | 149.90 | 38,075 | 0 | - | - |
| 1/10/2007 | CLAL | 248014 | S | (6) | ILS | 149.90 | 899 | 0 | - | - |
| 1/10/2007 | CLAL | 248014 | S | (55) | ILS | 150.30 | 8,267 | 0 | - | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | - |
| 1/11/2007 | CLAL | 248014 | S | (262) | ILS | 148.30 | 38,855 | 0 | - | - |
| 1/11/2007 | CLAL | 248014 | S | (261) | ILS | 148.30 | 38,706 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (52) | ILS | 152.40 | 7,925 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2007 | CLAL | 248014 | S | (33) | ILS | 152.40 | 5,029 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (1) | ILS | 152.40 | 152 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (27) | ILS | 152.50 | 4,118 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (142) | ILS | 152.50 | 21,655 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (4) | ILS | 152.50 | 610 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (65) | ILS | 152.70 | 9,926 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (194) | ILS | 152.70 | 29,624 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (40) | ILS | 152.70 | 6,108 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (45) | ILS | 153.00 | 6,885 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (29) | ILS | 153.20 | 4,443 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (230) | ILS | 153.20 | 35,236 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (126) | ILS | 153.80 | 19,379 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (100) | ILS | 153.80 | 15,380 | 0 | - | - |
| 1/14/2007 | CLAL | 248014 | S | (32) | ILS | 153.80 | 4,922 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (261) | ILS | 153.10 | 39,959 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.20 | 7,660 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (211) | ILS | 153.20 | 32,325 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (123) | ILS | 153.30 | 18,856 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (70) | ILS | 153.40 | 10,738 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (117) | ILS | 153.40 | 17,948 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (43) | ILS | 153.40 | 6,596 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.40 | 7,670 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 153.40 | 7,670 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (260) | ILS | 153.40 | 39,884 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (174) | ILS | 153.50 | 26,709 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (78) | ILS | 153.50 | 11,973 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (7) | ILS | 153.50 | 1,075 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (66) | ILS | 153.60 | 10,138 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (25) | ILS | 153.70 | 3,843 | 0 | - | - |
| 1/15/2007 | CLAL | 248014 | S | (50) | ILS | 154.20 | 7,710 | 0 | - | - |
| 1/16/2007 | CLAL | 248014 | S | (259) | ILS | 152.20 | 39,420 | 0 | - | - |
| 1/16/2007 | CLAL | 248014 | S | (262) | ILS | 152.20 | 39,876 | 0 | - | - |
| 1/16/2007 | CLAL | 248014 | S | (55) | ILS | 152.70 | 8,399 | 0 | - | - |
| 1/16/2007 | CLAL | 248014 | S | (37) | ILS | 153.30 | 5,672 | 0 | - | - |
| 1/16/2007 | CLAL | 248014 | S | (128) | ILS | 153.40 | 19,635 | 0 | - | - |
| 1/16/2007 | CLAL | 248014 | S | (94) | ILS | 154.50 | 14,523 | 0 | - | - |
| 1/17/2007 | CLAL | 248014 | S | (200) | ILS | 152.00 | 30,400 | 0 | - | - |
| 1/17/2007 | CLAL | 248014 | S | (61) | ILS | 152.00 | 9,272 | 0 | - | - |
| 1/17/2007 | CLAL | 248014 | S | (260) | ILS | 152.50 | 39,650 | 0 | - | - |
| 1/17/2007 | CLAL | 248014 | S | (260) | ILS | 152.70 | 39,702 | 0 | - | - |
| 1/17/2007 | CLAL | 248014 | S | (259) | ILS | 152.80 | 39,575 | 0 | - | - |
| 1/17/2007 | CLAL | 248014 | S | (133) | ILS | 154.50 | 20,549 | 0 | - | - |
| 1/17/2007 | CLAL | 248014 | S | (126) | ILS | 154.50 | 19,467 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 156.80 | 15,680 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 1/21/2007 | CLAL | 248014 | S | (33) | ILS | 156.90 | 5,178 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (40) | ILS | 156.90 | 6,276 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 156.90 | 15,690 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (290) | ILS | 156.90 | 45,501 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (18) | ILS | 157.00 | 2,826 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (33) | ILS | 157.00 | 5,181 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (110) | ILS | 157.00 | 17,270 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (92) | ILS | 157.00 | 14,444 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (58) | ILS | 157.00 | 9,106 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 157.10 | 15,710 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (100) | ILS | 157.10 | 15,710 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (53) | ILS | 157.10 | 8,326 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (63) | ILS | 157.20 | 9,904 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (254) | ILS | 157.20 | 39,929 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (190) | ILS | 157.30 | 29,887 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 157.30 | 39,797 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (95) | ILS | 157.30 | 14,944 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (101) | ILS | 157.30 | 15,887 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (252) | ILS | 158.30 | 39,892 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 158.30 | 40,050 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (253) | ILS | 158.40 | 40,075 | 0 | - | - |
| 1/21/2007 | CLAL | 248014 | S | (252) | ILS | 158.50 | 39,942 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (114) | ILS | 157.20 | 17,921 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (254) | ILS | 157.20 | 39,929 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (132) | ILS | 157.20 | 20,750 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (123) | ILS | 157.20 | 19,336 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.30 | 40,112 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (139) | ILS | 157.40 | 21,879 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.50 | 40,163 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.50 | 40,163 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.60 | 40,188 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (196) | ILS | 157.60 | 30,890 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (227) | ILS | 157.60 | 35,775 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (28) | ILS | 157.60 | 4,413 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (59) | ILS | 157.70 | 9,304 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (255) | ILS | 157.70 | 40,214 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (188) | ILS | 157.70 | 29,648 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (33) | ILS | 157.70 | 5,204 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (34) | ILS | 157.70 | 5,362 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (228) | ILS | 157.70 | 35,956 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (27) | ILS | 157.70 | 4,258 | 0 | - | - |
| 1/22/2007 | CLAL | 248014 | S | (253) | ILS | 159.40 | 40,328 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (50) | ILS | 160.00 | 8,000 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (201) | ILS | 160.00 | 32,160 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.00 | 40,160 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (30) | ILS | 160.10 | 4,803 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (221) | ILS | 160.10 | 35,382 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (42) | ILS | 160.20 | 6,728 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (137) | ILS | 160.20 | 21,947 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (206) | ILS | 160.20 | 33,001 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (45) | ILS | 160.20 | 7,209 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (91) | ILS | 160.20 | 14,578 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (160) | ILS | 160.20 | 25,632 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (251) | ILS | 160.20 | 40,210 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (9) | ILS | 160.30 | 1,443 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (63) | ILS | 160.30 | 10,099 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (176) | ILS | 160.30 | 28,213 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (75) | ILS | 160.30 | 12,023 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (400) | ILS | 160.40 | 64,160 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (100) | ILS | 160.40 | 16,040 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (2) | ILS | 160.40 | 321 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (232) | ILS | 160.40 | 37,213 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (270) | ILS | 160.40 | 43,308 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (250) | ILS | 160.40 | 40,100 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (250) | ILS | 160.40 | 40,100 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (41) | ILS | 160.40 | 6,576 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (209) | ILS | 160.40 | 33,524 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (35) | ILS | 160.50 | 5,618 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.50 | 5,297 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (45) | ILS | 160.70 | 7,232 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (33) | ILS | 160.80 | 5,306 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (1) | ILS | 160.80 | 161 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (249) | ILS | 161.60 | 40,238 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (186) | ILS | 162.00 | 30,132 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (56) | ILS | 162.00 | 9,072 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (6) | ILS | 162.00 | 972 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (339) | ILS | 163.50 | 55,427 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (40) | ILS | 163.70 | 6,548 | 0 | - | - |
| 1/23/2007 | CLAL | 248014 | S | (61) | ILS | 163.80 | 9,992 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (163) | ILS | 162.60 | 26,504 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (86) | ILS | 162.60 | 13,984 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.60 | 40,487 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (165) | ILS | 162.60 | 26,829 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (84) | ILS | 162.60 | 13,658 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 1/24/2007 | CLAL | 248014 | S | (130) | ILS | 162.60 | 21,138 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.70 | 40,512 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (59) | ILS | 162.70 | 9,599 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (60) | ILS | 162.70 | 9,762 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (246) | ILS | 162.80 | 40,049 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 162.90 | 40,562 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (3) | ILS | 162.90 | 489 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (200) | ILS | 162.90 | 32,580 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (49) | ILS | 162.90 | 7,982 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (148) | ILS | 163.00 | 24,124 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 163.00 | 40,587 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (226) | ILS | 163.00 | 36,838 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (23) | ILS | 163.00 | 3,749 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (25) | ILS | 163.00 | 4,075 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (249) | ILS | 163.00 | 40,587 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (100) | ILS | 163.10 | 16,310 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.10 | 40,449 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (223) | ILS | 163.10 | 36,371 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.10 | 40,449 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.20 | 40,474 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (73) | ILS | 163.20 | 11,914 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (52) | ILS | 163.20 | 8,486 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (454) | ILS | 163.30 | 74,138 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.40 | 40,523 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (248) | ILS | 163.40 | 40,523 | 0 | - | - |
| 1/24/2007 | CLAL | 248014 | S | (124) | ILS | 163.70 | 20,299 | 0 | - | - |
| 1/28/2007 | CLAL | 248014 | B | 1 | ILS | 168.40 | (168) | 0 | - | - |
| 1/28/2007 | CLAL | 248014 | B | 476 | ILS | 168.60 | (80,254) | 0 | - | - |
| 1/28/2007 | CLAL | 248014 | B | 7 | ILS | 168.70 | (1,181) | 0 | - | - |
| 1/28/2007 | CLAL | 248014 | S | (242) | ILS | 168.30 | 40,729 | 0 | - | - |
| 1/28/2007 | CLAL | 248014 | S | (242) | ILS | 168.60 | 40,801 | 0 | - | - |
| 5/9/2007 | CLAL | 248014 | S | (80) | ILS | 148.20 | 11,856 | (80) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (235) | ILS | 148.20 | 34,827 | (315) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (11) | ILS | 148.30 | 1,631 | (326) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (304) | ILS | 148.30 | 45,083 | (630) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (39) | ILS | 148.50 | 5,792 | (669) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (6) | ILS | 148.50 | 891 | (675) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (200) | ILS | 148.50 | 29,700 | (875) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (108) | ILS | 148.50 | 16,038 | (983) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (35) | ILS | 148.60 | 5,201 | (1,018) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (140) | ILS | 148.60 | 20,804 | (1,158) | - | - |
| 5/9/2007 | CLAL | 248014 | S | (100) | ILS | 148.70 | 14,870 | (1,258) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (1,095) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (932) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (769) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 100 | ILS | 147.60 | (14,760) | (669) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 100 | ILS | 147.60 | (14,760) | (569) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 163 | ILS | 147.60 | (24,059) | (406) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 87 | ILS | 147.60 | (12,841) | (319) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 76 | ILS | 147.60 | (11,218) | (243) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 96 | ILS | 147.70 | (14,179) | (147) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 67 | ILS | 147.70 | (9,896) | (80) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 63 | ILS | 147.70 | (9,305) | (17) | - | - |
| 5/16/2007 | CLAL | 248014 | B | 63 | ILS | 147.70 | (9,305) | 46 | (3,290) | (3,290) |
| 5/17/2007 | CLAL | 248014 | S | (46) | ILS | 146.00 | 6,716 | 0 | 3,290 | - |
| 7/2/2007 | CLAL | 248014 | B | 116 | ILS | 148.40 | (17,214) | 116 | (8,378) | (8,378) |
| 7/2/2007 | CLAL | 248014 | B | 18 | ILS | 149.20 | (2,686) | 134 | (1,314) | (9,692) |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.80 | 21,283 | (10) | 9,692 | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.80 | 21,431 | (155) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (300) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (445) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (1) | ILS | 147.90 | 148 | (446) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (3) | ILS | 147.90 | 444 | (594) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 147.90 | 21,446 | (739) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (883) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 147.90 | 21,298 | (1,027) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.00 | 21,460 | (1,316) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.00 | 21,460 | (1,461) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (141) | ILS | 148.00 | 20,868 | (1,602) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.00 | 21,312 | (1,746) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.00 | 21,312 | (1,890) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (9) | ILS | 148.10 | 1,333 | (1,899) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.10 | 21,326 | (2,043) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.10 | 21,326 | (2,187) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (40) | ILS | 148.10 | 5,924 | (2,227) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (104) | ILS | 148.10 | 15,402 | (2,331) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,475) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,619) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (12) | ILS | 148.20 | 1,778 | (2,631) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (132) | ILS | 148.20 | 19,562 | (2,763) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (2,907) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (144) | ILS | 148.20 | 21,341 | (3,051) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (135) | ILS | 148.20 | 20,007 | (3,330) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (48) | ILS | 148.20 | 7,114 | (3,378) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.20 | 21,489 | (3,523) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 7/2/2007 | CLAL | 248014 | S | (14) | ILS | 148.20 | 2,075 | (3,537) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (131) | ILS | 148.20 | 19,414 | (3,668) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (1) | ILS | 148.30 | 148 | (3,669) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (96) | ILS | 148.30 | 14,237 | (3,765) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.30 | 21,504 | (3,910) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (57) | ILS | 148.40 | 8,459 | (3,967) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (88) | ILS | 148.40 | 13,059 | (4,055) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (45) | ILS | 148.50 | 6,683 | (4,100) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.50 | 21,533 | (4,245) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.50 | 21,533 | (4,390) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.60 | 21,547 | (4,535) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (100) | ILS | 148.60 | 14,860 | (4,635) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.60 | 21,547 | (4,780) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (36) | ILS | 148.70 | 5,353 | (4,816) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.70 | 21,562 | (4,961) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (145) | ILS | 148.80 | 21,576 | (5,106) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (100) | ILS | 148.80 | 14,880 | (5,206) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (44) | ILS | 148.80 | 6,547 | (5,250) | - | - |
| 7/2/2007 | CLAL | 248014 | S | (108) | ILS | 148.90 | 16,081 | (5,358) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 37 | ILS | 156.90 | (5,805) | (5,321) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 9 | ILS | 156.90 | (1,412) | (5,312) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 127 | ILS | 156.90 | (19,926) | (5,185) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 14 | ILS | 156.90 | (2,197) | (5,171) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 136 | ILS | 157.00 | (21,352) | (5,035) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 101 | ILS | 159.20 | (16,079) | (4,934) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 21 | ILS | 159.20 | (3,343) | (4,913) | - | - |
| 7/15/2007 | CLAL | 248014 | B | 99 | ILS | 159.20 | (15,761) | (4,814) | - | - |
| 7/15/2007 | CLAL | 248014 | S | (43) | ILS | 158.10 | 6,798 | (4,857) | - | - |
| 7/15/2007 | CLAL | 248014 | S | (3) | ILS | 158.50 | 476 | (4,860) | - | - |
| 7/15/2007 | CLAL | 248014 | S | (92) | ILS | 158.50 | 14,582 | (4,952) | - | - |
| 7/15/2007 | CLAL | 248014 | S | (135) | ILS | 158.70 | 21,425 | (5,087) | - | - |
| 7/15/2007 | CLAL | 248014 | S | (135) | ILS | 158.70 | 21,425 | (5,222) | - | - |
| 7/15/2007 | CLAL | 248014 | S | (68) | ILS | 158.70 | 10,792 | (5,290) | - | - |
| 7/15/2007 | CLAL | 248014 | S | (64) | ILS | 158.70 | 10,157 | (5,354) | - | - |
| 7/23/2007 | CLAL | 248014 | B | 136 | ILS | 160.00 | (21,760) | (5,218) | - | - |
| 7/23/2007 | CLAL | 248014 | B | 136 | ILS | 160.50 | (21,828) | (5,082) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 268 | ILS | 163.20 | (43,738) | (4,814) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 268 | ILS | 163.30 | (43,764) | (4,546) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.30 | (34,946) | (4,332) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 63 | ILS | 163.30 | (10,288) | (4,269) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 134 | ILS | 163.30 | (21,882) | (4,135) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 151 | ILS | 163.40 | (24,673) | (3,984) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,770) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,556) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.40 | (34,968) | (3,342) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 79 | ILS | 163.40 | (12,909) | (3,263) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 82 | ILS | 163.40 | (13,399) | (3,181) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 134 | ILS | 163.40 | (21,896) | (3,047) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 135 | ILS | 163.50 | (22,073) | (2,912) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.50 | (34,989) | (2,698) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 152 | ILS | 163.50 | (24,852) | (2,546) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 62 | ILS | 163.50 | (10,137) | (2,484) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 132 | ILS | 163.50 | (21,582) | (2,352) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.60 | (35,010) | (2,138) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 214 | ILS | 163.60 | (35,010) | (1,924) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.70 | (34,868) | (1,711) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.70 | (34,868) | (1,498) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 65 | ILS | 163.80 | (10,647) | (1,433) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 148 | ILS | 163.80 | (24,242) | (1,285) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 18 | ILS | 163.80 | (2,948) | (1,267) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 70 | ILS | 163.80 | (11,466) | (1,197) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 143 | ILS | 163.80 | (23,423) | (1,054) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 147 | ILS | 163.90 | (24,093) | (907) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 66 | ILS | 163.90 | (10,817) | (841) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 195 | ILS | 163.90 | (31,961) | (646) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 213 | ILS | 163.90 | (34,911) | (433) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 94 | ILS | 163.90 | (15,407) | (339) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 119 | ILS | 164.00 | (19,516) | (220) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 21 | ILS | 164.00 | (3,444) | (199) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 150 | ILS | 164.00 | (24,600) | (49) | - | - |
| 7/25/2007 | CLAL | 248014 | B | 42 | ILS | 164.10 | (6,892) | (7) | - | - |
| 7/29/2007 | CLAL | 248014 | B | 7 | ILS | 156.20 | (1,093) | 0 | - | - |
| 8/5/2007 | CLAL | 248014 | B | 53 | ILS | 145.60 | (7,717) | 53 | (3,679) | (3,679) |
| 8/5/2007 | CLAL | 248014 | B | 224 | ILS | 146.40 | (32,794) | 277 | (15,729) | (19,409) |
| 8/5/2007 | CLAL | 248014 | B | 94 | ILS | 146.80 | (13,799) | 371 | (6,638) | (26,047) |
| 8/5/2007 | CLAL | 248014 | B | 32 | ILS | 147.60 | (4,723) | 403 | (2,285) | (28,332) |
| 8/5/2007 | CLAL | 248014 | B | 149 | ILS | 147.80 | (22,022) | 552 | (10,671) | (39,004) |
| 8/5/2007 | CLAL | 248014 | B | 44 | ILS | 147.90 | (6,508) | 596 | (3,156) | (42,159) |
| 8/5/2007 | CLAL | 248014 | B | 65 | ILS | 147.90 | (9,614) | 661 | (4,662) | (46,821) |
| 8/5/2007 | CLAL | 248014 | B | 110 | ILS | 147.90 | (16,269) | 771 | (7,889) | (54,710) |
| 8/5/2007 | CLAL | 248014 | B | 100 | ILS | 147.90 | (14,790) | 871 | (7,172) | (61,882) |
| 8/5/2007 | CLAL | 248014 | B | 275 | ILS | 148.10 | (40,728) | 1,146 | (19,778) | (81,660) |
| 8/5/2007 | CLAL | 248014 | B | 2 | ILS | 148.10 | (296) | 1,148 | (144) | (81,804) |
| 8/5/2007 | CLAL | 248014 | B | 109 | ILS | 148.10 | (16,143) | 1,257 | (7,839) | (89,643) |
| 8/5/2007 | CLAL | 248014 | B | 164 | ILS | 148.10 | (24,288) | 1,421 | (11,795) | (101,438) |
| 8/5/2007 | CLAL | 248014 | B | 122 | ILS | 148.10 | (18,068) | 1,543 | (8,774) | (110,213) |
| 8/5/2007 | CLAL | 248014 | B | 109 | ILS | 148.10 | (16,143) | 1,652 | (7,839) | (118,052) |
| 8/5/2007 | CLAL | 248014 | S | (278) | ILS | 145.40 | 40,421 | 1,374 | 19,994 | (98,058) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2007 | CLAL | 248014 | S | (69) | ILS | 144.40 | 9,964 | 1,305 | 4,962 | (93,096) |
| 8/6/2007 | CLAL | 248014 | S | (15) | ILS | 144.40 | 2,166 | 1,290 | 1,079 | (92,017) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 1,148 | 10,213 | (81,804) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 1,006 | 10,213 | (71,592) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.40 | 20,505 | 864 | 10,211 | (61,380) |
| 8/6/2007 | CLAL | 248014 | S | (92) | ILS | 144.50 | 13,294 | 772 | 6,598 | (54,782) |
| 8/6/2007 | CLAL | 248014 | S | (142) | ILS | 144.60 | 20,533 | 630 | 10,184 | (44,598) |
| 8/6/2007 | CLAL | 248014 | S | (58) | ILS | 144.60 | 8,387 | 572 | 4,160 | (40,438) |
| 8/6/2007 | CLAL | 248014 | S | (50) | ILS | 144.60 | 7,230 | 522 | 3,583 | (36,855) |
| 8/6/2007 | CLAL | 248014 | S | (48) | ILS | 145.50 | 6,984 | 474 | 3,438 | (33,417) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 333 | 10,054 | (23,363) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 192 | 9,923 | (13,440) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.50 | 20,516 | 51 | 9,899 | (3,540) |
| 8/6/2007 | CLAL | 248014 | S | (141) | ILS | 145.60 | 20,530 | (90) | 3,540 | - |
| 8/6/2007 | CLAL | 248014 | S | (93) | ILS | 145.60 | 13,541 | (183) | - | - |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.70 | 32,934 | (403) | - | - |
| 8/8/2007 | CLAL | 248014 | S | (140) | ILS | 149.70 | 20,958 | (543) | - | - |
| 8/8/2007 | CLAL | 248014 | S | (80) | ILS | 149.70 | 11,976 | (623) | - | - |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.90 | 32,978 | (843) | - | - |
| 8/8/2007 | CLAL | 248014 | S | (220) | ILS | 149.90 | 32,978 | (1,063) | - | - |
| 8/8/2007 | CLAL | 248014 | S | (219) | ILS | 150.30 | 32,916 | (1,282) | - | - |
| 8/8/2007 | CLAL | 248014 | S | (219) | ILS | 150.30 | 32,916 | (1,501) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 166.80 | (35,695) | (1,287) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 56 | ILS | 167.00 | (9,352) | (1,231) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 158 | ILS | 167.00 | (26,386) | (1,073) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 76 | ILS | 167.00 | (12,692) | (997) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 138 | ILS | 167.00 | (23,046) | (859) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (645) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 117 | ILS | 167.00 | (19,539) | (314) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 97 | ILS | 167.00 | (16,199) | (217) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.00 | (35,738) | (3) | - | - |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 211 | (19,205) | (19,205) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 425 | (19,478) | (38,683) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.20 | (35,781) | 639 | (19,478) | (58,162) |
| 8/12/2007 | CLAL | 248014 | B | 213 | ILS | 167.30 | (35,635) | 852 | (19,409) | (77,570) |
| 8/12/2007 | CLAL | 248014 | B | 213 | ILS | 167.30 | (35,635) | 1,065 | (19,409) | (96,979) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.30 | (35,802) | 1,279 | (19,500) | (116,479) |
| 8/12/2007 | CLAL | 248014 | B | 137 | ILS | 167.30 | (22,920) | 1,416 | (12,483) | (128,962) |
| 8/12/2007 | CLAL | 248014 | B | 77 | ILS | 167.40 | (12,890) | 1,493 | (7,024) | (135,986) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.40 | (35,824) | 1,707 | (19,521) | (155,507) |
| 8/12/2007 | CLAL | 248014 | B | 214 | ILS | 167.50 | (35,845) | 1,921 | (19,542) | (175,050) |
| 8/12/2007 | CLAL | 248014 | B | 68 | ILS | 167.50 | (11,390) | 1,989 | (6,210) | (181,259) |
| 8/12/2007 | CLAL | 248014 | B | 146 | ILS | 167.50 | (24,455) | 2,135 | (13,333) | (194,592) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2007 | CLAL | 248014 | B | 66 | ILS | 148.30 | (9,788) | 2,201 | (4,760) | (199,352) |
| 8/16/2007 | CLAL | 248014 | B | 101 | ILS | 148.50 | (14,999) | 2,302 | (7,304) | (206,656) |
| 8/16/2007 | CLAL | 248014 | B | 150 | ILS | 148.50 | (22,275) | 2,452 | (10,848) | (217,504) |
| 8/16/2007 | CLAL | 248014 | B | 75 | ILS | 148.50 | (11,138) | 2,527 | (5,424) | (222,928) |
| 8/16/2007 | CLAL | 248014 | B | 225 | ILS | 148.50 | (33,413) | 2,752 | (16,272) | (239,200) |
| 8/16/2007 | CLAL | 248014 | B | 58 | ILS | 148.60 | (8,619) | 2,810 | (4,200) | (243,401) |
| 8/16/2007 | CLAL | 248014 | B | 50 | ILS | 149.00 | (7,450) | 2,860 | (3,641) | (247,042) |
| 8/16/2007 | CLAL | 248014 | B | 15 | ILS | 149.40 | (2,241) | 2,875 | (1,098) | (248,140) |
| 8/16/2007 | CLAL | 248014 | B | 100 | ILS | 149.40 | (14,940) | 2,975 | (7,322) | (255,462) |
| 8/16/2007 | CLAL | 248014 | B | 208 | ILS | 149.50 | (31,096) | 3,183 | (15,251) | (270,712) |
| 8/16/2007 | CLAL | 248014 | B | 73 | ILS | 149.50 | (10,914) | 3,256 | (5,352) | (276,065) |
| 8/16/2007 | CLAL | 248014 | B | 222 | ILS | 150.10 | (33,322) | 3,478 | (16,410) | (292,475) |
| 8/16/2007 | CLAL | 248014 | B | 222 | ILS | 150.20 | (33,344) | 3,700 | (16,432) | (308,908) |
| 8/16/2007 | CLAL | 248014 | B | 221 | ILS | 150.90 | (33,349) | 3,921 | (16,513) | (325,421) |
| 8/16/2007 | CLAL | 248014 | B | 221 | ILS | 151.30 | (33,437) | 4,142 | (16,602) | (342,022) |
| 8/16/2007 | CLAL | 248014 | B | 219 | ILS | 152.40 | (33,376) | 4,361 | (16,692) | (358,714) |
| 8/16/2007 | CLAL | 248014 | B | 219 | ILS | 152.60 | (33,419) | 4,580 | (16,736) | (375,450) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.70 | (33,289) | 4,798 | (16,681) | (392,132) |
| 8/16/2007 | CLAL | 248014 | B | 198 | ILS | 152.70 | (30,235) | 4,996 | (15,151) | (407,283) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.70 | (33,289) | 5,214 | (16,681) | (423,964) |
| 8/16/2007 | CLAL | 248014 | B | 163 | ILS | 152.70 | (24,890) | 5,377 | (12,473) | (436,437) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 152.80 | (33,310) | 5,595 | (16,703) | (453,140) |
| 8/16/2007 | CLAL | 248014 | B | 20 | ILS | 152.80 | (3,056) | 5,615 | (1,532) | (454,672) |
| 8/16/2007 | CLAL | 248014 | B | 55 | ILS | 152.80 | (8,404) | 5,670 | (4,214) | (458,886) |
| 8/16/2007 | CLAL | 248014 | B | 37 | ILS | 152.90 | (5,657) | 5,707 | (2,839) | (461,725) |
| 8/16/2007 | CLAL | 248014 | B | 181 | ILS | 152.90 | (27,675) | 5,888 | (13,886) | (475,611) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 153.00 | (33,354) | 6,106 | (16,747) | (492,358) |
| 8/16/2007 | CLAL | 248014 | B | 218 | ILS | 153.20 | (33,398) | 6,324 | (16,790) | (509,148) |
| 8/16/2007 | CLAL | 248014 | B | 105 | ILS | 153.70 | (16,139) | 6,429 | (8,140) | (517,288) |
| 8/16/2007 | CLAL | 248014 | B | 166 | ILS | 153.70 | (25,514) | 6,595 | (12,868) | (530,156) |
| 8/16/2007 | CLAL | 248014 | B | 271 | ILS | 154.00 | (41,734) | 6,866 | (21,089) | (551,246) |
| 8/16/2007 | CLAL | 248014 | S | (213) | ILS | 153.60 | 32,717 | 6,653 | 16,576 | (534,670) |
| 8/16/2007 | CLAL | 248014 | S | (59) | ILS | 153.60 | 9,062 | 6,594 | 4,591 | (530,079) |
| 8/19/2007 | CLAL | 248014 | S | (34) | ILS | 147.70 | 5,022 | 6,560 | 2,636 | (527,443) |
| 8/19/2007 | CLAL | 248014 | S | (5) | ILS | 147.70 | 739 | 6,555 | 388 | (527,056) |
| 8/19/2007 | CLAL | 248014 | S | (137) | ILS | 148.70 | 20,372 | 6,418 | 10,620 | (516,435) |
| 8/19/2007 | CLAL | 248014 | S | (135) | ILS | 149.30 | 20,156 | 6,283 | 10,445 | (505,991) |
| 8/19/2007 | CLAL | 248014 | S | (64) | ILS | 150.00 | 9,600 | 6,219 | 4,929 | (501,061) |
| 8/19/2007 | CLAL | 248014 | S | (34) | ILS | 150.00 | 5,100 | 6,185 | 2,619 | (498,443) |
| 8/19/2007 | CLAL | 248014 | S | (1) | ILS | 150.40 | 150 | 6,184 | 77 | (498,366) |
| 8/23/2007 | CLAL | 248014 | S | (51) | ILS | 145.80 | 7,436 | 6,133 | 3,928 | (494,438) |
| 8/23/2007 | CLAL | 248014 | S | (178) | ILS | 145.80 | 25,952 | 5,955 | 13,679 | (480,758) |
| 8/23/2007 | CLAL | 248014 | S | (229) | ILS | 145.80 | 33,388 | 5,726 | 17,576 | (463,183) |
| 8/23/2007 | CLAL | 248014 | S | (159) | ILS | 145.80 | 23,182 | 5,567 | 12,188 | (450,995) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2007 | CLAL | 248014 | S | (229) | ILS | 145.90 | 33,411 | 5,338 | 17,542 | (433,452) |
| 8/23/2007 | CLAL | 248014 | S | (85) | ILS | 145.90 | 12,402 | 5,253 | 6,504 | (426,948) |
| 8/23/2007 | CLAL | 248014 | S | (144) | ILS | 145.90 | 21,010 | 5,109 | 11,019 | (415,929) |
| 8/23/2007 | CLAL | 248014 | S | (69) | ILS | 145.90 | 10,067 | 5,040 | 5,280 | (410,649) |
| 8/23/2007 | CLAL | 248014 | S | (100) | ILS | 145.90 | 14,590 | 4,940 | 7,652 | (402,997) |
| 8/23/2007 | CLAL | 248014 | S | (128) | ILS | 145.90 | 18,675 | 4,812 | 9,795 | (393,203) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 145.90 | 33,265 | 4,584 | 17,447 | (375,756) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 146.00 | 33,288 | 4,356 | 17,423 | (358,333) |
| 8/23/2007 | CLAL | 248014 | S | (228) | ILS | 146.00 | 33,288 | 4,128 | 17,363 | (340,970) |
| 8/23/2007 | CLAL | 248014 | S | (108) | ILS | 146.10 | 15,779 | 4,020 | 8,113 | (332,857) |
| 8/23/2007 | CLAL | 248014 | S | (68) | ILS | 146.10 | 9,935 | 3,952 | 5,108 | (327,749) |
| 8/23/2007 | CLAL | 248014 | S | (52) | ILS | 146.10 | 7,597 | 3,900 | 3,898 | (323,851) |
| 8/26/2007 | CLAL | 248014 | B | 225 | ILS | 145.40 | (32,715) | 4,125 | (15,575) | (339,426) |
| 8/26/2007 | CLAL | 248014 | B | 148 | ILS | 145.40 | (21,519) | 4,273 | (10,245) | (349,671) |
| 8/26/2007 | CLAL | 248014 | B | 77 | ILS | 145.50 | (11,204) | 4,350 | (5,338) | (355,008) |
| 8/26/2007 | CLAL | 248014 | B | 13 | ILS | 145.50 | (1,892) | 4,363 | (901) | (355,909) |
| 8/26/2007 | CLAL | 248014 | B | 274 | ILS | 145.50 | (39,867) | 4,637 | (18,994) | (374,903) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 4,408 | 15,874 | (359,029) |
| 8/26/2007 | CLAL | 248014 | S | (171) | ILS | 142.50 | 24,368 | 4,237 | 11,850 | (347,179) |
| 8/26/2007 | CLAL | 248014 | S | (58) | ILS | 142.50 | 8,265 | 4,179 | 4,015 | (343,164) |
| 8/26/2007 | CLAL | 248014 | S | (142) | ILS | 142.50 | 20,235 | 4,037 | 9,829 | (333,335) |
| 8/26/2007 | CLAL | 248014 | S | (87) | ILS | 142.50 | 12,398 | 3,950 | 6,022 | (327,312) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,721 | 16,836 | (310,477) |
| 8/26/2007 | CLAL | 248014 | S | (148) | ILS | 142.50 | 21,090 | 3,573 | 10,970 | (299,507) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,344 | 16,937 | (282,570) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 3,115 | 16,843 | (265,727) |
| 8/26/2007 | CLAL | 248014 | S | (104) | ILS | 142.50 | 14,820 | 3,011 | 7,625 | (258,101) |
| 8/26/2007 | CLAL | 248014 | S | (40) | ILS | 142.50 | 5,700 | 2,971 | 2,932 | (255,169) |
| 8/26/2007 | CLAL | 248014 | S | (85) | ILS | 142.50 | 12,113 | 2,886 | 6,224 | (248,945) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 2,657 | 16,615 | (232,330) |
| 8/26/2007 | CLAL | 248014 | S | (229) | ILS | 142.50 | 32,633 | 2,428 | 16,561 | (215,769) |
| 8/26/2007 | CLAL | 248014 | S | (88) | ILS | 142.50 | 12,540 | 2,340 | 6,364 | (209,404) |
| 8/26/2007 | CLAL | 248014 | S | (50) | ILS | 142.50 | 7,125 | 2,290 | 3,616 | (205,788) |
| 8/26/2007 | CLAL | 248014 | S | (91) | ILS | 142.50 | 12,968 | 2,199 | 6,581 | (199,208) |
| 8/26/2007 | CLAL | 248014 | S | (33) | ILS | 142.60 | 4,706 | 2,166 | 2,380 | (196,828) |
| 8/26/2007 | CLAL | 248014 | S | (48) | ILS | 142.60 | 6,845 | 2,118 | 3,788 | (193,040) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.60 | 32,513 | 1,890 | 20,821 | (172,219) |
| 8/26/2007 | CLAL | 248014 | S | (158) | ILS | 142.60 | 22,531 | 1,732 | 14,429 | (157,790) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.60 | 32,513 | 1,504 | 20,801 | (136,989) |
| 8/26/2007 | CLAL | 248014 | S | (166) | ILS | 142.60 | 23,672 | 1,338 | 15,135 | (121,855) |
| 8/26/2007 | CLAL | 248014 | S | (62) | ILS | 142.60 | 8,841 | 1,276 | 5,649 | (116,205) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 1,048 | 20,775 | (95,430) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 820 | 20,775 | (74,654) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 592 | 20,771 | (53,884) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|----------------------------|-------------------------------|-------------------------------------------|
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 364 | 20,753 | (33,131) |
| 8/26/2007 | CLAL | 248014 | S | (228) | ILS | 142.70 | 32,536 | 136 | 20,753 | (12,379) |
| 8/26/2007 | CLAL | 248014 | S | (70) | ILS | 142.70 | 9,989 | 66 | 6,371 | (6,007) |
| 8/27/2007 | CLAL | 248014 | B | 219 | ILS | 145.40 | (31,843) | 285 | (15,159) | (21,166) |
| 8/28/2007 | CLAL | 248014 | B | 220 | ILS | 142.90 | (31,438) | 505 | (14,678) | (35,845) |
| 8/28/2007 | CLAL | 248014 | B | 194 | ILS | 143.20 | (27,781) | 699 | (13,002) | (48,847) |
| 8/28/2007 | CLAL | 248014 | B | 26 | ILS | 143.30 | (3,726) | 725 | (1,745) | (50,592) |
| 8/28/2007 | CLAL | 248014 | B | 219 | ILS | 143.30 | (31,383) | 944 | (14,699) | (65,291) |
| 8/28/2007 | CLAL | 248014 | B | 219 | ILS | 143.40 | (31,405) | 1,163 | (14,721) | (80,012) |
| 8/30/2007 | CLAL | 248014 | B | 217 | ILS | 145.70 | (31,617) | 1,380 | (15,086) | (95,098) |
| 8/30/2007 | CLAL | 248014 | B | 217 | ILS | 145.70 | (31,617) | 1,597 | (15,086) | (110,184) |
| 8/30/2007 | CLAL | 248014 | B | 189 | ILS | 145.70 | (27,537) | 1,786 | (13,139) | (123,323) |
| 8/30/2007 | CLAL | 248014 | B | 216 | ILS | 145.90 | (31,514) | 2,002 | (15,060) | (138,383) |
| 8/30/2007 | CLAL | 248014 | B | 216 | ILS | 146.00 | (31,536) | 2,218 | (15,081) | (153,464) |
| 8/30/2007 | CLAL | 248014 | B | 105 | ILS | 147.30 | (15,467) | 2,323 | (7,468) | (160,932) |
| 8/30/2007 | CLAL | 248014 | S | (217) | ILS | 145.20 | 31,508 | 2,106 | 15,287 | (145,644) |
| 8/30/2007 | CLAL | 248014 | S | (217) | ILS | 145.20 | 31,508 | 1,889 | 15,140 | (130,504) |
| 8/30/2007 | CLAL | 248014 | S | (40) | ILS | 145.30 | 5,812 | 1,849 | 2,789 | (127,716) |
| 8/30/2007 | CLAL | 248014 | S | (76) | ILS | 145.40 | 11,050 | 1,773 | 5,296 | (122,420) |
| 8/30/2007 | CLAL | 248014 | S | (100) | ILS | 145.40 | 14,540 | 1,673 | 6,952 | (115,468) |
| 8/30/2007 | CLAL | 248014 | S | (216) | ILS | 145.40 | 31,406 | 1,457 | 15,016 | (100,451) |
| 8/30/2007 | CLAL | 248014 | S | (220) | ILS | 145.50 | 32,010 | 1,237 | 15,294 | (85,157) |
| 8/30/2007 | CLAL | 248014 | S | (220) | ILS | 145.50 | 32,010 | 1,017 | 14,959 | (70,198) |
| 8/30/2007 | CLAL | 248014 | S | (218) | ILS | 146.70 | 31,981 | 799 | 14,639 | (55,559) |
| 8/30/2007 | CLAL | 248014 | S | (218) | ILS | 147.00 | 32,046 | 581 | 14,620 | (40,938) |
| 9/2/2007 | CLAL | 248014 | S | (196) | ILS | 151.60 | 29,714 | 385 | 13,100 | (27,838) |
| 9/2/2007 | CLAL | 248014 | S | (21) | ILS | 151.70 | 3,186 | 364 | 1,401 | (26,437) |
| 9/2/2007 | CLAL | 248014 | S | (217) | ILS | 152.10 | 33,006 | 147 | 14,823 | (11,614) |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.30 | 32,897 | (69) | 11,614 | - |
| 9/2/2007 | CLAL | 248014 | S | (61) | ILS | 152.30 | 9,290 | (130) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (155) | ILS | 152.30 | 23,607 | (285) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.30 | 32,897 | (501) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (116) | ILS | 152.40 | 17,678 | (617) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (80) | ILS | 152.40 | 12,192 | (697) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (100) | ILS | 152.50 | 15,250 | (797) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (216) | ILS | 152.50 | 32,940 | (1,013) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (136) | ILS | 152.50 | 20,740 | (1,149) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (80) | ILS | 152.60 | 12,208 | (1,229) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (77) | ILS | 152.60 | 11,750 | (1,306) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (59) | ILS | 152.60 | 9,003 | (1,365) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (126) | ILS | 152.70 | 19,240 | (1,491) | - | - |
| 9/2/2007 | CLAL | 248014 | S | (90) | ILS | 152.70 | 13,743 | (1,581) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.50 | 33,785 | (1,804) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.50 | 33,785 | (2,027) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.60 | 33,807 | (2,250) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.70 | 33,829 | (2,473) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (23) | ILS | 151.70 | 3,489 | (2,496) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.70 | 33,829 | (2,719) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (200) | ILS | 151.80 | 30,360 | (2,919) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,142) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,365) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.80 | 33,851 | (3,588) | - | - |
| 9/3/2007 | CLAL | 248014 | S | (223) | ILS | 151.90 | 33,874 | (3,811) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.20 | 33,415 | (4,032) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (11) | ILS | 151.20 | 1,663 | (4,043) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (210) | ILS | 151.20 | 31,752 | (4,253) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.20 | 33,415 | (4,474) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (113) | ILS | 151.20 | 17,086 | (4,587) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (108) | ILS | 151.20 | 16,330 | (4,695) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (3) | ILS | 151.30 | 454 | (4,698) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.30 | 33,437 | (4,919) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.30 | 33,437 | (5,140) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (5,361) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (219) | ILS | 151.40 | 33,157 | (5,580) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (18) | ILS | 151.40 | 2,725 | (5,598) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (5,819) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (6,040) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.40 | 33,459 | (6,261) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (200) | ILS | 151.50 | 30,300 | (6,461) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (6,682) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (6,903) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,124) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,345) | - | - |
| 9/4/2007 | CLAL | 248014 | S | (221) | ILS | 151.50 | 33,482 | (7,566) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (88) | ILS | 153.60 | 13,517 | (7,654) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (142) | ILS | 153.60 | 21,811 | (7,796) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (116) | ILS | 154.00 | 17,864 | (7,912) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (55) | ILS | 154.20 | 8,481 | (7,967) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,196) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,425) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (8,654) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (200) | ILS | 154.30 | 30,860 | (8,854) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (29) | ILS | 154.30 | 4,475 | (8,883) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (229) | ILS | 154.30 | 35,335 | (9,112) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.40 | 35,203 | (9,340) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.40 | 35,203 | (9,568) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (13) | ILS | 154.40 | 2,007 | (9,581) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (215) | ILS | 154.40 | 33,196 | (9,796) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2007 | CLAL | 248014 | S | (113) | ILS | 154.40 | 17,447 | (9,909) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (34) | ILS | 154.50 | 5,253 | (9,943) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (154) | ILS | 154.50 | 23,793 | (10,097) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.50 | 35,226 | (10,325) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.50 | 35,226 | (10,553) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (173) | ILS | 154.50 | 26,729 | (10,726) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (40) | ILS | 154.60 | 6,184 | (10,766) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (169) | ILS | 154.60 | 26,127 | (10,935) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (59) | ILS | 154.60 | 9,121 | (10,994) | - | - |
| 9/5/2007 | CLAL | 248014 | S | (228) | ILS | 154.70 | 35,272 | (11,222) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (44) | ILS | 149.00 | 6,556 | (11,266) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (186) | ILS | 149.10 | 27,733 | (11,452) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 149.50 | 33,638 | (11,677) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 149.60 | 33,660 | (11,902) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (28) | ILS | 150.10 | 4,203 | (11,930) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (200) | ILS | 150.20 | 30,040 | (12,130) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.40 | 34,291 | (12,358) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.50 | 34,314 | (12,586) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.60 | 34,337 | (12,814) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (46) | ILS | 150.60 | 6,928 | (12,860) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (18) | ILS | 150.60 | 2,711 | (12,878) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.60 | 34,337 | (13,106) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (44) | ILS | 150.60 | 6,626 | (13,150) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (7) | ILS | 150.60 | 1,054 | (13,157) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (164) | ILS | 150.70 | 24,715 | (13,321) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (228) | ILS | 150.70 | 34,360 | (13,549) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (177) | ILS | 150.70 | 26,674 | (13,726) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 150.80 | 34,232 | (13,953) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 150.90 | 34,254 | (14,180) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.10 | 34,300 | (14,407) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.10 | 34,300 | (14,634) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (21) | ILS | 151.10 | 3,173 | (14,655) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (203) | ILS | 151.10 | 30,673 | (14,858) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (227) | ILS | 151.20 | 34,322 | (15,085) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (34) | ILS | 151.50 | 5,151 | (15,119) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (192) | ILS | 151.50 | 29,088 | (15,311) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.50 | 34,239 | (15,537) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (30) | ILS | 151.80 | 4,554 | (15,567) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (114) | ILS | 151.90 | 17,317 | (15,681) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.90 | 34,329 | (15,907) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (226) | ILS | 151.90 | 34,329 | (16,133) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (196) | ILS | 151.90 | 29,772 | (16,329) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (112) | ILS | 152.00 | 17,024 | (16,441) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (194) | ILS | 152.40 | 29,566 | (16,635) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (16,860) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (17,085) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (225) | ILS | 152.40 | 34,290 | (17,310) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (31) | ILS | 152.50 | 4,728 | (17,341) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (61) | ILS | 152.50 | 9,303 | (17,402) | - | - |
| 9/6/2007 | CLAL | 248014 | S | (164) | ILS | 152.60 | 25,026 | (17,566) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.60 | 33,197 | (17,774) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (92) | ILS | 159.60 | 14,683 | (17,866) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (116) | ILS | 159.60 | 18,514 | (17,982) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.60 | 33,197 | (18,190) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (154) | ILS | 159.70 | 24,594 | (18,344) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (54) | ILS | 159.70 | 8,624 | (18,398) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 159.70 | 33,218 | (18,606) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (62) | ILS | 159.70 | 9,901 | (18,668) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (146) | ILS | 159.70 | 23,316 | (18,814) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.40 | 33,363 | (19,022) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.40 | 33,203 | (19,229) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.40 | 33,203 | (19,436) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (198) | ILS | 160.40 | 31,759 | (19,634) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (1) | ILS | 160.50 | 161 | (19,635) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.50 | 33,224 | (19,842) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.50 | 33,384 | (20,050) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (9) | ILS | 160.50 | 1,445 | (20,059) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,267) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,475) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,683) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (20,891) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.60 | 33,405 | (21,099) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.60 | 33,244 | (21,306) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (207) | ILS | 160.60 | 33,244 | (21,513) | - | - |
| 9/9/2007 | CLAL | 248014 | S | (208) | ILS | 160.70 | 33,426 | (21,721) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (223) | ILS | 158.90 | 35,435 | (21,944) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (163) | ILS | 159.00 | 25,917 | (22,107) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (60) | ILS | 159.20 | 9,552 | (22,167) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (223) | ILS | 159.40 | 35,546 | (22,390) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (222) | ILS | 160.40 | 35,609 | (22,612) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (222) | ILS | 160.40 | 35,609 | (22,834) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (93) | ILS | 160.40 | 14,917 | (22,927) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (110) | ILS | 160.40 | 17,644 | (23,037) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (18) | ILS | 160.40 | 2,887 | (23,055) | - | - |
| 9/10/2007 | CLAL | 248014 | S | (221) | ILS | 160.50 | 35,471 | (23,276) | - | - |
| 9/11/2007 | CLAL | 248014 | B | 221 | ILS | 160.20 | (35,404) | (23,055) | - | - |
| 9/11/2007 | CLAL | 248014 | B | 221 | ILS | 160.30 | (35,426) | (22,834) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (158) | ILS | 159.50 | 25,201 | (22,992) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 159.60 | 35,431 | (23,214) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (64) | ILS | 159.60 | 10,214 | (23,278) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (221) | ILS | 159.80 | 35,316 | (23,499) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.00 | 35,520 | (23,721) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (221) | ILS | 160.00 | 35,360 | (23,942) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.10 | 35,542 | (24,164) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (40) | ILS | 160.20 | 6,408 | (24,204) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (182) | ILS | 160.20 | 29,156 | (24,386) | - | - |
| 9/11/2007 | CLAL | 248014 | S | (222) | ILS | 160.20 | 35,564 | (24,608) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (136) | ILS | 159.10 | 21,638 | (24,744) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (229) | ILS | 159.10 | 36,434 | (24,973) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (229) | ILS | 159.10 | 36,434 | (25,202) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (50) | ILS | 159.10 | 7,955 | (25,252) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (93) | ILS | 159.20 | 14,806 | (25,345) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (17) | ILS | 159.30 | 2,708 | (25,362) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (92) | ILS | 159.30 | 14,656 | (25,454) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (28) | ILS | 159.50 | 4,466 | (25,482) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (28) | ILS | 159.50 | 4,466 | (25,510) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.50 | 36,366 | (25,738) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (211) | ILS | 159.50 | 33,655 | (25,949) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (200) | ILS | 159.60 | 31,920 | (26,149) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (200) | ILS | 159.60 | 31,920 | (26,349) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.60 | 36,389 | (26,577) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.60 | 36,389 | (26,805) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (103) | ILS | 159.60 | 16,439 | (26,908) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (125) | ILS | 159.60 | 19,950 | (27,033) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (114) | ILS | 159.80 | 18,217 | (27,147) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (70) | ILS | 159.90 | 11,193 | (27,217) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (158) | ILS | 159.90 | 25,264 | (27,375) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 159.90 | 36,457 | (27,603) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (114) | ILS | 159.90 | 18,229 | (27,717) | - | - |
| 9/16/2007 | CLAL | 248014 | S | (228) | ILS | 160.00 | 36,480 | (27,945) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (39) | ILS | 158.10 | 6,166 | (27,984) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (90) | ILS | 158.10 | 14,229 | (28,074) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (85) | ILS | 158.10 | 13,439 | (28,159) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (89) | ILS | 158.20 | 14,080 | (28,248) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (94) | ILS | 158.20 | 14,871 | (28,342) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (71) | ILS | 158.20 | 11,232 | (28,413) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (151) | ILS | 158.20 | 23,888 | (28,564) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (28,786) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,008) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,230) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (48) | ILS | 158.20 | 7,594 | (29,278) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,500) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,722) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (29,944) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (30,166) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.20 | 35,120 | (30,388) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.30 | 35,143 | (30,610) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (3) | ILS | 158.30 | 475 | (30,613) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (122) | ILS | 158.30 | 19,313 | (30,735) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (194) | ILS | 158.40 | 30,730 | (30,929) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (149) | ILS | 158.40 | 23,602 | (31,078) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (157) | ILS | 158.40 | 24,869 | (31,235) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.40 | 35,165 | (31,457) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (45) | ILS | 158.40 | 7,128 | (31,502) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (31,724) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (28) | ILS | 158.50 | 4,438 | (31,752) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (73) | ILS | 158.50 | 11,571 | (31,825) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (63) | ILS | 158.50 | 9,986 | (31,888) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (159) | ILS | 158.50 | 25,202 | (32,047) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (32,269) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.50 | 35,187 | (32,491) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (65) | ILS | 158.60 | 10,309 | (32,556) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.60 | 35,209 | (32,778) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (204) | ILS | 158.70 | 32,375 | (32,982) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.70 | 35,231 | (33,204) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (30) | ILS | 158.70 | 4,761 | (33,234) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (75) | ILS | 158.70 | 11,903 | (33,309) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (161) | ILS | 158.70 | 25,551 | (33,470) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (142) | ILS | 158.80 | 22,550 | (33,612) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (222) | ILS | 158.80 | 35,254 | (33,834) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (18) | ILS | 158.80 | 2,858 | (33,852) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (192) | ILS | 158.80 | 30,490 | (34,044) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 158.80 | 15,880 | (34,144) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 158.80 | 15,880 | (34,244) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 158.90 | 35,117 | (34,465) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 158.90 | 35,117 | (34,686) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (80) | ILS | 158.90 | 12,712 | (34,766) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (121) | ILS | 159.00 | 19,239 | (34,887) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (162) | ILS | 159.00 | 25,758 | (35,049) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (169) | ILS | 159.00 | 26,871 | (35,218) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (100) | ILS | 159.10 | 15,910 | (35,318) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 159.10 | 35,161 | (35,539) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.10 | 9,546 | (35,599) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.10 | 9,546 | (35,659) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (221) | ILS | 159.10 | 35,161 | (35,880) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (81) | ILS | 159.10 | 12,887 | (35,961) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | CLAL | 248014 | S | (160) | ILS | 159.20 | 25,472 | (36,121) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (140) | ILS | 159.20 | 22,288 | (36,261) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (52) | ILS | 159.30 | 8,284 | (36,313) | - | - |
| 9/17/2007 | CLAL | 248014 | S | (60) | ILS | 159.30 | 9,558 | (36,373) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (91) | ILS | 157.80 | 14,360 | (36,464) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (135) | ILS | 157.80 | 21,303 | (36,599) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (225) | ILS | 158.00 | 35,550 | (36,824) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (22) | ILS | 158.30 | 3,483 | (36,846) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (202) | ILS | 158.30 | 31,977 | (37,048) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (1) | ILS | 158.30 | 158 | (37,049) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (223) | ILS | 158.30 | 35,301 | (37,272) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (118) | ILS | 158.30 | 18,679 | (37,390) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (106) | ILS | 158.30 | 16,780 | (37,496) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (150) | ILS | 158.30 | 23,745 | (37,646) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (74) | ILS | 158.30 | 11,714 | (37,720) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (27) | ILS | 158.80 | 4,288 | (37,747) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (60) | ILS | 158.80 | 9,528 | (37,807) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (81) | ILS | 158.80 | 12,863 | (37,888) | - | - |
| 9/18/2007 | CLAL | 248014 | S | (56) | ILS | 158.80 | 8,893 | (37,944) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 61 | ILS | 159.50 | (9,730) | (37,883) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 7 | ILS | 159.90 | (1,119) | (37,876) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 218 | ILS | 159.90 | (34,858) | (37,658) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 159.90 | (35,978) | (37,433) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 159.90 | (35,978) | (37,208) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 164 | ILS | 159.90 | (26,224) | (37,044) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 160.00 | (36,000) | (36,819) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 225 | ILS | 160.00 | (36,000) | (36,594) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 139 | ILS | 160.00 | (22,240) | (36,455) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 71 | ILS | 160.20 | (11,374) | (36,384) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 187 | ILS | 160.20 | (29,957) | (36,197) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 153 | ILS | 160.40 | (24,541) | (36,044) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 37 | ILS | 160.40 | (5,935) | (36,007) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 150 | ILS | 160.40 | (24,060) | (35,857) | - | - |
| 9/19/2007 | CLAL | 248014 | B | 74 | ILS | 160.40 | (11,870) | (35,783) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 55 | ILS | 158.40 | (8,712) | (35,728) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 252 | ILS | 158.50 | (39,942) | (35,476) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 278 | ILS | 158.50 | (44,063) | (35,198) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 278 | ILS | 158.50 | (44,063) | (34,920) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 13 | ILS | 158.70 | (2,063) | (34,907) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 100 | ILS | 158.70 | (15,870) | (34,807) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 276 | ILS | 158.80 | (43,829) | (34,531) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 25 | ILS | 158.80 | (3,970) | (34,506) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 164 | ILS | 158.80 | (26,043) | (34,342) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 100 | ILS | 158.90 | (15,890) | (34,242) | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | CLAL | 248014 | B | 122 | ILS | 158.90 | (19,386) | (34,120) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 95 | ILS | 158.90 | (15,096) | (34,025) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 181 | ILS | 158.90 | (28,761) | (33,844) | - | - |
| 9/24/2007 | CLAL | 248014 | B | 277 | ILS | 158.90 | (44,015) | (33,567) | - | - |
| 9/25/2007 | CLAL | 248014 | B | 6,970 | ILS | 158.00 | (1,101,260) | (26,597) | - | - |
| 9/25/2007 | CLAL | 248014 | B | 10,000 | ILS | 158.00 | (1,580,000) | (16,597) | - | - |
| 9/25/2007 | CLAL | 248014 | B | 1 | ILS | 158.00 | (158) | (16,596) | - | - |
| 9/25/2007 | CLAL | 248014 | B | 2,000 | ILS | 158.00 | (316,000) | (14,596) | - | - |
| 9/25/2007 | CLAL | 248014 | B | 4,937 | ILS | 158.00 | (780,046) | (9,659) | - | - |
| 9/25/2007 | CLAL | 248014 | B | 4,937 | ILS | 158.00 | (780,046) | (4,722) | - | - |
| 9/25/2007 | CLAL | 248014 | B | 4,722 | ILS | 158.00 | (746,076) | 0 | - | - |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 191.70 | (42,941) | 224 | (25,876) | (25,876) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 191.80 | (42,963) | 448 | (25,899) | (51,775) |
| 10/28/2007 | CLAL | 248014 | B | 225 | ILS | 191.80 | (43,155) | 673 | (26,015) | (77,790) |
| 10/28/2007 | CLAL | 248014 | B | 223 | ILS | 192.00 | (42,816) | 896 | (25,828) | (103,618) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 192.00 | (43,008) | 1,120 | (25,944) | (129,561) |
| 10/28/2007 | CLAL | 248014 | B | 224 | ILS | 192.50 | (43,120) | 1,344 | (26,056) | (155,617) |
| 10/29/2007 | CLAL | 248014 | B | 223 | ILS | 191.70 | (42,749) | 1,567 | (25,761) | (181,378) |
| 10/29/2007 | CLAL | 248014 | B | 222 | ILS | 191.80 | (42,580) | 1,789 | (25,668) | (207,046) |
| 10/29/2007 | CLAL | 248014 | B | 14 | ILS | 191.90 | (2,687) | 1,803 | (1,620) | (208,666) |
| 10/29/2007 | CLAL | 248014 | B | 208 | ILS | 191.90 | (39,915) | 2,011 | (24,070) | (232,736) |
| 10/30/2007 | CLAL | 248014 | B | 100 | ILS | 195.40 | (19,540) | 2,111 | (11,922) | (244,658) |
| 10/30/2007 | CLAL | 248014 | B | 121 | ILS | 195.50 | (23,656) | 2,232 | (14,438) | (259,095) |
| 10/30/2007 | CLAL | 248014 | B | 100 | ILS | 195.70 | (19,570) | 2,332 | (11,952) | (271,047) |
| 10/30/2007 | CLAL | 248014 | B | 121 | ILS | 195.80 | (23,692) | 2,453 | (14,474) | (285,521) |
| 10/30/2007 | CLAL | 248014 | B | 183 | ILS | 196.10 | (35,886) | 2,636 | (21,945) | (307,467) |
| 10/30/2007 | CLAL | 248014 | B | 38 | ILS | 196.10 | (7,452) | 2,674 | (4,557) | (312,024) |
| 10/30/2007 | CLAL | 248014 | B | 220 | ILS | 196.20 | (43,164) | 2,894 | (26,404) | (338,428) |
| 10/30/2007 | CLAL | 248014 | B | 220 | ILS | 196.50 | (43,230) | 3,114 | (26,470) | (364,898) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 192.90 | 42,631 | 2,893 | 26,590 | (338,308) |
| 11/1/2007 | CLAL | 248014 | S | (141) | ILS | 193.20 | 27,241 | 2,752 | 16,923 | (321,385) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 193.40 | 42,741 | 2,531 | 26,510 | (294,875) |
| 11/1/2007 | CLAL | 248014 | S | (221) | ILS | 193.40 | 42,741 | 2,310 | 26,457 | (268,418) |
| 11/1/2007 | CLAL | 248014 | S | (81) | ILS | 193.40 | 15,665 | 2,229 | 9,681 | (258,737) |
| 11/1/2007 | CLAL | 248014 | S | (222) | ILS | 193.50 | 42,957 | 2,007 | 26,465 | (232,273) |
| 11/1/2007 | CLAL | 248014 | S | (222) | ILS | 193.70 | 43,001 | 1,785 | 25,689 | (206,583) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 190.80 | (43,312) | 2,012 | (26,019) | (232,602) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,239 | (26,064) | (258,666) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,466 | (26,064) | (284,730) |
| 11/4/2007 | CLAL | 248014 | B | 161 | ILS | 191.00 | (30,751) | 2,627 | (18,486) | (303,216) |
| 11/4/2007 | CLAL | 248014 | B | 66 | ILS | 191.00 | (12,606) | 2,693 | (7,578) | (310,794) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 2,920 | (26,064) | (336,859) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.00 | (43,357) | 3,147 | (26,064) | (362,923) |
| 11/4/2007 | CLAL | 248014 | B | 30 | ILS | 191.00 | (5,730) | 3,177 | (3,445) | (366,367) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2007 | CLAL | 248014 | B | 26 | ILS | 191.10 | (4,969) | 3,203 | (2,988) | (369,355) |
| 11/4/2007 | CLAL | 248014 | B | 201 | ILS | 191.10 | (38,411) | 3,404 | (23,099) | (392,454) |
| 11/4/2007 | CLAL | 248014 | B | 138 | ILS | 191.10 | (26,372) | 3,542 | (15,859) | (408,313) |
| 11/4/2007 | CLAL | 248014 | B | 26 | ILS | 191.20 | (4,971) | 3,568 | (2,991) | (411,304) |
| 11/4/2007 | CLAL | 248014 | B | 227 | ILS | 191.20 | (43,402) | 3,795 | (26,110) | (437,413) |
| 11/4/2007 | CLAL | 248014 | B | 89 | ILS | 191.20 | (17,017) | 3,884 | (10,237) | (447,650) |
| 11/4/2007 | CLAL | 248014 | B | 201 | ILS | 191.30 | (38,451) | 4,085 | (23,139) | (470,789) |
| 11/4/2007 | CLAL | 248014 | B | 197 | ILS | 191.30 | (37,686) | 4,282 | (22,679) | (493,468) |
| 11/4/2007 | CLAL | 248014 | B | 103 | ILS | 191.30 | (19,704) | 4,385 | (11,857) | (505,325) |
| 11/4/2007 | CLAL | 248014 | B | 124 | ILS | 191.40 | (23,734) | 4,509 | (14,287) | (519,612) |
| 11/5/2007 | CLAL | 248014 | B | 26 | ILS | 189.80 | (4,935) | 4,535 | (2,954) | (522,566) |
| 11/5/2007 | CLAL | 248014 | B | 78 | ILS | 189.90 | (14,812) | 4,613 | (8,870) | (531,437) |
| 11/5/2007 | CLAL | 248014 | B | 116 | ILS | 189.90 | (22,028) | 4,729 | (13,192) | (544,628) |
| 11/5/2007 | CLAL | 248014 | B | 106 | ILS | 190.30 | (20,172) | 4,835 | (12,097) | (556,725) |
| 11/5/2007 | CLAL | 248014 | B | 106 | ILS | 190.40 | (20,182) | 4,941 | (12,107) | (568,832) |
| 11/5/2007 | CLAL | 248014 | B | 247 | ILS | 190.50 | (47,054) | 5,188 | (28,237) | (597,069) |
| 11/5/2007 | CLAL | 248014 | B | 35 | ILS | 190.50 | (6,668) | 5,223 | (4,001) | (601,070) |
| 11/5/2007 | CLAL | 248014 | B | 247 | ILS | 190.50 | (47,054) | 5,470 | (28,237) | (629,307) |
| 11/5/2007 | CLAL | 248014 | S | (40) | ILS | 188.50 | 7,540 | 5,430 | 4,573 | (624,735) |
| 11/5/2007 | CLAL | 248014 | S | (210) | ILS | 188.60 | 39,606 | 5,220 | 24,007 | (600,727) |
| 11/6/2007 | CLAL | 248014 | B | 257 | ILS | 185.00 | (47,545) | 5,477 | (27,967) | (628,694) |
| 11/6/2007 | CLAL | 248014 | B | 159 | ILS | 185.20 | (29,447) | 5,636 | (17,334) | (646,028) |
| 11/6/2007 | CLAL | 248014 | B | 20 | ILS | 185.20 | (3,704) | 5,656 | (2,180) | (648,209) |
| 11/6/2007 | CLAL | 248014 | B | 26 | ILS | 185.30 | (4,818) | 5,682 | (2,837) | (651,046) |
| 11/6/2007 | CLAL | 248014 | B | 210 | ILS | 185.30 | (38,913) | 5,892 | (22,915) | (673,961) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.40 | (47,462) | 6,148 | (27,960) | (701,921) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.40 | (47,462) | 6,404 | (27,960) | (729,882) |
| 11/6/2007 | CLAL | 248014 | B | 67 | ILS | 185.50 | (12,429) | 6,471 | (7,324) | (737,206) |
| 11/6/2007 | CLAL | 248014 | B | 30 | ILS | 185.50 | (5,565) | 6,501 | (3,280) | (740,486) |
| 11/6/2007 | CLAL | 248014 | B | 30 | ILS | 185.50 | (5,565) | 6,531 | (3,280) | (743,765) |
| 11/6/2007 | CLAL | 248014 | B | 139 | ILS | 185.60 | (25,798) | 6,670 | (15,209) | (758,975) |
| 11/6/2007 | CLAL | 248014 | B | 87 | ILS | 185.80 | (16,165) | 6,757 | (9,537) | (768,512) |
| 11/6/2007 | CLAL | 248014 | B | 256 | ILS | 185.80 | (47,565) | 7,013 | (28,063) | (796,574) |
| 11/6/2007 | CLAL | 248014 | S | (51) | ILS | 183.90 | 9,379 | 6,962 | 5,591 | (790,984) |
| 11/6/2007 | CLAL | 248014 | S | (27) | ILS | 183.90 | 4,965 | 6,935 | 2,960 | (788,024) |
| 11/6/2007 | CLAL | 248014 | S | (109) | ILS | 183.90 | 20,045 | 6,826 | 11,949 | (776,075) |
| 11/6/2007 | CLAL | 248014 | S | (70) | ILS | 183.90 | 12,873 | 6,756 | 7,673 | (768,402) |
| 11/6/2007 | CLAL | 248014 | S | (258) | ILS | 183.90 | 47,446 | 6,498 | 28,244 | (740,158) |
| 11/6/2007 | CLAL | 248014 | S | (258) | ILS | 184.00 | 47,472 | 6,240 | 28,188 | (711,970) |
| 11/7/2007 | CLAL | 248014 | B | 26 | ILS | 182.20 | (4,737) | 6,266 | (2,757) | (714,726) |
| 11/7/2007 | CLAL | 248014 | B | 139 | ILS | 182.40 | (25,354) | 6,405 | (14,765) | (729,491) |
| 11/7/2007 | CLAL | 248014 | S | (120) | ILS | 181.10 | 21,732 | 6,285 | 12,746 | (716,744) |
| 11/7/2007 | CLAL | 248014 | S | (26) | ILS | 181.10 | 4,709 | 6,259 | 2,760 | (713,984) |
| 11/7/2007 | CLAL | 248014 | S | (30) | ILS | 181.10 | 5,433 | 6,229 | 3,216 | (710,768) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 11/7/2007 | CLAL | 248014 | S | (46) | ILS | 181.10 | 8,331 | 6,183 | 5,024 | (705,744) |
| 11/7/2007 | CLAL | 248014 | S | (26) | ILS | 181.20 | 4,711 | 6,157 | 2,840 | (702,904) |
| 11/7/2007 | CLAL | 248014 | S | (224) | ILS | 181.20 | 40,589 | 5,933 | 24,465 | (678,439) |
| 11/7/2007 | CLAL | 248014 | S | (67) | ILS | 181.20 | 12,140 | 5,866 | 7,315 | (671,124) |
| 11/7/2007 | CLAL | 248014 | S | (99) | ILS | 181.30 | 17,949 | 5,767 | 10,803 | (660,321) |
| 11/7/2007 | CLAL | 248014 | S | (28) | ILS | 181.40 | 5,079 | 5,739 | 3,055 | (657,266) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 181.40 | 30,112 | 5,573 | 18,106 | (639,160) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 181.50 | 30,129 | 5,407 | 18,083 | (621,077) |
| 11/7/2007 | CLAL | 248014 | S | (19) | ILS | 181.50 | 3,449 | 5,388 | 2,068 | (619,009) |
| 11/7/2007 | CLAL | 248014 | S | (93) | ILS | 181.50 | 16,880 | 5,295 | 10,120 | (608,889) |
| 11/7/2007 | CLAL | 248014 | S | (73) | ILS | 181.50 | 13,250 | 5,222 | 7,944 | (600,945) |
| 11/7/2007 | CLAL | 248014 | S | (128) | ILS | 181.50 | 23,232 | 5,094 | 14,622 | (586,323) |
| 11/7/2007 | CLAL | 248014 | S | (38) | ILS | 181.50 | 6,897 | 5,056 | 4,344 | (581,979) |
| 11/7/2007 | CLAL | 248014 | S | (40) | ILS | 181.60 | 7,264 | 5,016 | 4,573 | (577,406) |
| 11/7/2007 | CLAL | 248014 | S | (126) | ILS | 181.60 | 22,882 | 4,890 | 14,399 | (563,007) |
| 11/7/2007 | CLAL | 248014 | S | (147) | ILS | 181.60 | 26,695 | 4,743 | 16,781 | (546,226) |
| 11/7/2007 | CLAL | 248014 | S | (250) | ILS | 182.00 | 45,500 | 4,493 | 28,457 | (517,769) |
| 11/7/2007 | CLAL | 248014 | S | (251) | ILS | 182.00 | 45,682 | 4,242 | 28,906 | (488,863) |
| 11/7/2007 | CLAL | 248014 | S | (1) | ILS | 182.00 | 182 | 4,241 | 115 | (488,748) |
| 11/7/2007 | CLAL | 248014 | S | (15) | ILS | 182.00 | 2,730 | 4,226 | 1,727 | (487,021) |
| 11/7/2007 | CLAL | 248014 | S | (166) | ILS | 182.00 | 30,212 | 4,060 | 19,110 | (467,911) |
| 11/7/2007 | CLAL | 248014 | S | (150) | ILS | 182.10 | 27,315 | 3,910 | 17,268 | (450,643) |
| 11/7/2007 | CLAL | 248014 | S | (15) | ILS | 182.20 | 2,733 | 3,895 | 1,727 | (448,916) |
| 11/7/2007 | CLAL | 248014 | S | (150) | ILS | 182.30 | 27,345 | 3,745 | 17,254 | (431,662) |
| 11/7/2007 | CLAL | 248014 | S | (65) | ILS | 182.40 | 11,856 | 3,680 | 7,476 | (424,186) |
| 11/7/2007 | CLAL | 248014 | S | (100) | ILS | 182.50 | 18,250 | 3,580 | 11,502 | (412,684) |
| 11/8/2007 | CLAL | 248014 | B | 114 | ILS | 180.20 | (20,543) | 3,694 | (11,858) | (424,542) |
| 11/8/2007 | CLAL | 248014 | B | 52 | ILS | 180.30 | (9,376) | 3,746 | (5,414) | (429,956) |
| 11/8/2007 | CLAL | 248014 | B | 100 | ILS | 181.30 | (18,130) | 3,846 | (10,512) | (440,468) |
| 11/8/2007 | CLAL | 248014 | B | 167 | ILS | 181.40 | (30,294) | 4,013 | (17,572) | (458,040) |
| 11/8/2007 | CLAL | 248014 | B | 67 | ILS | 181.40 | (12,154) | 4,080 | (7,050) | (465,090) |
| 11/8/2007 | CLAL | 248014 | B | 166 | ILS | 181.50 | (30,129) | 4,246 | (17,483) | (482,573) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 181.60 | (29,964) | 4,411 | (17,394) | (499,967) |
| 11/8/2007 | CLAL | 248014 | B | 65 | ILS | 181.60 | (11,804) | 4,476 | (6,852) | (506,820) |
| 11/8/2007 | CLAL | 248014 | B | 100 | ILS | 181.60 | (18,160) | 4,576 | (10,542) | (517,362) |
| 11/8/2007 | CLAL | 248014 | B | 166 | ILS | 182.00 | (30,212) | 4,742 | (17,566) | (534,928) |
| 11/8/2007 | CLAL | 248014 | B | 68 | ILS | 182.00 | (12,376) | 4,810 | (7,196) | (542,123) |
| 11/8/2007 | CLAL | 248014 | B | 97 | ILS | 182.00 | (17,654) | 4,907 | (10,265) | (552,388) |
| 11/8/2007 | CLAL | 248014 | B | 124 | ILS | 182.20 | (22,593) | 5,031 | (13,146) | (565,534) |
| 11/8/2007 | CLAL | 248014 | B | 52 | ILS | 182.20 | (9,474) | 5,083 | (5,513) | (571,047) |
| 11/8/2007 | CLAL | 248014 | B | 220 | ILS | 182.30 | (40,106) | 5,303 | (23,346) | (594,394) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 182.60 | (30,129) | 5,468 | (17,559) | (611,953) |
| 11/8/2007 | CLAL | 248014 | B | 150 | ILS | 182.70 | (27,405) | 5,618 | (15,978) | (627,931) |
| 11/8/2007 | CLAL | 248014 | B | 15 | ILS | 182.70 | (2,741) | 5,633 | (1,598) | (629,529) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.20 | (30,228) | 5,798 | (17,658) | (647,187) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.40 | (30,261) | 5,963 | (17,691) | (664,879) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.40 | (30,261) | 6,128 | (17,691) | (682,570) |
| 11/8/2007 | CLAL | 248014 | B | 165 | ILS | 183.50 | (30,278) | 6,293 | (17,708) | (700,278) |
| 11/8/2007 | CLAL | 248014 | B | 164 | ILS | 183.70 | (30,127) | 6,457 | (17,633) | (717,911) |
| 11/8/2007 | CLAL | 248014 | B | 117 | ILS | 183.80 | (21,505) | 6,574 | (12,592) | (730,502) |
| 11/8/2007 | CLAL | 248014 | B | 46 | ILS | 183.90 | (8,459) | 6,620 | (4,955) | (735,458) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.70 | 29,843 | 6,453 | 17,977 | (717,481) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.70 | 29,843 | 6,286 | 17,954 | (699,526) |
| 11/8/2007 | CLAL | 248014 | S | (60) | ILS | 178.80 | 10,728 | 6,226 | 6,439 | (693,087) |
| 11/8/2007 | CLAL | 248014 | S | (107) | ILS | 178.80 | 19,132 | 6,119 | 11,482 | (681,605) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.80 | 29,860 | 5,952 | 17,906 | (663,699) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 178.90 | 29,876 | 5,785 | 17,903 | (645,796) |
| 11/8/2007 | CLAL | 248014 | S | (167) | ILS | 179.50 | 29,977 | 5,618 | 17,865 | (627,931) |
| 11/8/2007 | CLAL | 248014 | S | (4) | ILS | 181.40 | 726 | 5,614 | 426 | (627,505) |
| 11/8/2007 | CLAL | 248014 | S | (110) | ILS | 181.40 | 19,954 | 5,504 | 11,717 | (615,788) |
| 11/8/2007 | CLAL | 248014 | S | (149) | ILS | 181.40 | 27,029 | 5,355 | 15,860 | (599,928) |
| 11/8/2007 | CLAL | 248014 | S | (65) | ILS | 181.40 | 11,791 | 5,290 | 6,913 | (593,014) |
| 11/8/2007 | CLAL | 248014 | S | (138) | ILS | 182.30 | 25,157 | 5,152 | 14,645 | (578,370) |
| 11/8/2007 | CLAL | 248014 | S | (39) | ILS | 182.30 | 7,110 | 5,113 | 4,139 | (574,231) |
| 11/8/2007 | CLAL | 248014 | S | (43) | ILS | 182.40 | 7,843 | 5,070 | 4,562 | (569,669) |
| 11/11/2007 | CLAL | 248014 | B | 174 | ILS | 171.90 | (29,911) | 5,244 | (16,655) | (586,324) |
| 11/11/2007 | CLAL | 248014 | B | 174 | ILS | 172.00 | (29,928) | 5,418 | (16,673) | (602,997) |
| 11/11/2007 | CLAL | 248014 | B | 46 | ILS | 172.10 | (7,917) | 5,464 | (4,412) | (607,409) |
| 11/11/2007 | CLAL | 248014 | B | 10 | ILS | 172.20 | (1,722) | 5,474 | (960) | (608,370) |
| 11/11/2007 | CLAL | 248014 | B | 117 | ILS | 172.20 | (20,147) | 5,591 | (11,234) | (619,604) |
| 11/11/2007 | CLAL | 248014 | B | 136 | ILS | 172.20 | (23,419) | 5,727 | (13,059) | (632,663) |
| 11/11/2007 | CLAL | 248014 | B | 37 | ILS | 172.40 | (6,379) | 5,764 | (3,560) | (636,223) |
| 11/11/2007 | CLAL | 248014 | B | 173 | ILS | 172.50 | (29,843) | 5,937 | (16,663) | (652,886) |
| 11/11/2007 | CLAL | 248014 | B | 100 | ILS | 173.30 | (17,330) | 6,037 | (9,712) | (662,598) |
| 11/11/2007 | CLAL | 248014 | B | 72 | ILS | 173.40 | (12,485) | 6,109 | (7,000) | (669,598) |
| 11/11/2007 | CLAL | 248014 | B | 135 | ILS | 173.70 | (23,450) | 6,244 | (13,165) | (682,763) |
| 11/11/2007 | CLAL | 248014 | B | 37 | ILS | 173.90 | (6,434) | 6,281 | (3,616) | (686,379) |
| 11/11/2007 | CLAL | 248014 | B | 172 | ILS | 174.10 | (29,945) | 6,453 | (16,842) | (703,221) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.20 | (29,788) | 6,624 | (16,761) | (719,983) |
| 11/11/2007 | CLAL | 248014 | B | 65 | ILS | 174.30 | (11,330) | 6,689 | (6,378) | (726,360) |
| 11/11/2007 | CLAL | 248014 | B | 106 | ILS | 174.30 | (18,476) | 6,795 | (10,401) | (736,761) |
| 11/11/2007 | CLAL | 248014 | B | 33 | ILS | 174.30 | (5,752) | 6,828 | (3,238) | (739,999) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 6,999 | (16,779) | (756,778) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 7,170 | (16,779) | (773,556) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.30 | (29,805) | 7,341 | (16,779) | (790,335) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.40 | (29,822) | 7,512 | (16,796) | (807,130) |
| 11/11/2007 | CLAL | 248014 | B | 66 | ILS | 174.40 | (11,510) | 7,578 | (6,483) | (813,613) |
| 11/11/2007 | CLAL | 248014 | B | 138 | ILS | 174.40 | (24,067) | 7,716 | (13,554) | (827,167) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2007 | CLAL | 248014 | B | 158 | ILS | 174.50 | (27,571) | 7,874 | (15,535) | (842,702) |
| 11/11/2007 | CLAL | 248014 | B | 105 | ILS | 174.50 | (18,323) | 7,979 | (10,324) | (853,025) |
| 11/11/2007 | CLAL | 248014 | B | 131 | ILS | 174.60 | (22,873) | 8,110 | (12,893) | (865,918) |
| 11/11/2007 | CLAL | 248014 | B | 40 | ILS | 174.60 | (6,984) | 8,150 | (3,937) | (869,855) |
| 11/11/2007 | CLAL | 248014 | B | 8 | ILS | 174.60 | (1,397) | 8,158 | (787) | (870,642) |
| 11/11/2007 | CLAL | 248014 | B | 5 | ILS | 174.60 | (873) | 8,163 | (492) | (871,135) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.60 | (29,857) | 8,334 | (16,830) | (887,964) |
| 11/11/2007 | CLAL | 248014 | B | 55 | ILS | 174.60 | (9,603) | 8,389 | (5,413) | (893,377) |
| 11/11/2007 | CLAL | 248014 | B | 116 | ILS | 174.60 | (20,254) | 8,505 | (11,417) | (904,794) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 174.80 | (29,891) | 8,676 | (16,864) | (921,658) |
| 11/11/2007 | CLAL | 248014 | B | 171 | ILS | 175.00 | (29,925) | 8,847 | (16,898) | (938,556) |
| 11/11/2007 | CLAL | 248014 | S | (26) | ILS | 171.50 | 4,459 | 8,821 | 2,569 | (935,987) |
| 11/11/2007 | CLAL | 248014 | S | (72) | ILS | 171.50 | 12,348 | 8,749 | 7,115 | (928,872) |
| 11/11/2007 | CLAL | 248014 | S | (26) | ILS | 171.70 | 4,464 | 8,723 | 2,569 | (926,303) |
| 11/11/2007 | CLAL | 248014 | S | (50) | ILS | 172.00 | 8,600 | 8,673 | 4,940 | (921,362) |
| 11/11/2007 | CLAL | 248014 | S | (27) | ILS | 173.90 | 4,695 | 8,646 | 2,663 | (918,700) |
| 11/11/2007 | CLAL | 248014 | S | (145) | ILS | 173.90 | 25,216 | 8,501 | 14,299 | (904,401) |
| 11/12/2007 | CLAL | 248014 | B | 11 | ILS | 173.30 | (1,906) | 8,512 | (1,068) | (905,469) |
| 11/12/2007 | CLAL | 248014 | B | 155 | ILS | 173.90 | (26,955) | 8,667 | (15,147) | (920,615) |
| 11/12/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 8,834 | (16,319) | (936,935) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,000 | (16,238) | (953,173) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,166 | (16,238) | (969,411) |
| 11/12/2007 | CLAL | 248014 | B | 146 | ILS | 174.00 | (25,404) | 9,312 | (14,282) | (983,693) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,478 | (16,238) | (999,931) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.00 | (28,884) | 9,644 | (16,238) | (1,016,169) |
| 11/12/2007 | CLAL | 248014 | B | 133 | ILS | 174.00 | (23,142) | 9,777 | (13,010) | (1,029,179) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.20 | (28,917) | 9,943 | (16,271) | (1,045,450) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,109 | (16,288) | (1,061,738) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,275 | (16,288) | (1,078,026) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.30 | (28,934) | 10,441 | (16,288) | (1,094,314) |
| 11/12/2007 | CLAL | 248014 | B | 47 | ILS | 174.50 | (8,202) | 10,488 | (4,621) | (1,098,935) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.50 | (28,967) | 10,654 | (16,321) | (1,115,256) |
| 11/12/2007 | CLAL | 248014 | B | 33 | ILS | 174.50 | (5,759) | 10,687 | (3,245) | (1,118,501) |
| 11/12/2007 | CLAL | 248014 | B | 166 | ILS | 174.50 | (28,967) | 10,853 | (16,321) | (1,134,822) |
| 11/12/2007 | CLAL | 248014 | B | 75 | ILS | 174.80 | (13,110) | 10,928 | (7,397) | (1,142,218) |
| 11/12/2007 | CLAL | 248014 | B | 100 | ILS | 174.90 | (17,490) | 11,028 | (9,872) | (1,152,090) |
| 11/12/2007 | CLAL | 248014 | B | 165 | ILS | 174.90 | (28,859) | 11,193 | (16,289) | (1,168,379) |
| 11/12/2007 | CLAL | 248014 | B | 18 | ILS | 175.00 | (3,150) | 11,211 | (1,779) | (1,170,158) |
| 11/12/2007 | CLAL | 248014 | B | 20 | ILS | 175.00 | (3,500) | 11,231 | (1,976) | (1,172,134) |
| 11/12/2007 | CLAL | 248014 | B | 165 | ILS | 175.00 | (28,875) | 11,396 | (16,305) | (1,188,440) |
| 11/12/2007 | CLAL | 248014 | B | 65 | ILS | 175.00 | (11,375) | 11,461 | (6,423) | (1,194,863) |
| 11/12/2007 | CLAL | 248014 | B | 100 | ILS | 175.00 | (17,500) | 11,561 | (9,882) | (1,204,745) |
| 11/12/2007 | CLAL | 248014 | B | 164 | ILS | 175.30 | (28,749) | 11,725 | (16,256) | (1,221,001) |
| 11/12/2007 | CLAL | 248014 | B | 1 | ILS | 175.30 | (175) | 11,726 | (99) | (1,221,100) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2007 | CLAL | 248014 | B | 90 | ILS | 175.70 | (15,813) | 11,816 | (8,957) | (1,230,057) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.30 | (29,114) | 11,984 | (16,316) | (1,246,373) |
| 11/13/2007 | CLAL | 248014 | B | 131 | ILS | 173.40 | (22,715) | 12,115 | (12,736) | (1,259,109) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.40 | (29,131) | 12,283 | (16,333) | (1,275,441) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.40 | (28,958) | 12,450 | (16,236) | (1,291,677) |
| 11/13/2007 | CLAL | 248014 | B | 37 | ILS | 173.50 | (6,420) | 12,487 | (3,601) | (1,295,278) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 12,655 | (16,350) | (1,311,628) |
| 11/13/2007 | CLAL | 248014 | B | 145 | ILS | 173.50 | (25,158) | 12,800 | (14,111) | (1,325,739) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 12,968 | (16,350) | (1,342,089) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 13,136 | (16,350) | (1,358,439) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.50 | (29,148) | 13,304 | (16,350) | (1,374,788) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.50 | (17,350) | 13,404 | (9,732) | (1,384,520) |
| 11/13/2007 | CLAL | 248014 | B | 67 | ILS | 173.50 | (11,625) | 13,471 | (6,520) | (1,391,041) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.50 | (28,975) | 13,638 | (16,252) | (1,407,293) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 13,806 | (16,367) | (1,423,660) |
| 11/13/2007 | CLAL | 248014 | B | 23 | ILS | 173.60 | (3,993) | 13,829 | (2,241) | (1,425,901) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 13,997 | (16,367) | (1,442,267) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,165 | (16,367) | (1,458,634) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,333 | (16,367) | (1,475,000) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,501 | (16,367) | (1,491,367) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,669 | (16,367) | (1,507,733) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 14,837 | (16,367) | (1,524,100) |
| 11/13/2007 | CLAL | 248014 | B | 36 | ILS | 173.60 | (6,250) | 14,873 | (3,507) | (1,527,607) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.60 | (17,360) | 14,973 | (9,742) | (1,537,349) |
| 11/13/2007 | CLAL | 248014 | B | 32 | ILS | 173.60 | (5,555) | 15,005 | (3,117) | (1,540,467) |
| 11/13/2007 | CLAL | 248014 | B | 100 | ILS | 173.60 | (17,360) | 15,105 | (9,742) | (1,550,209) |
| 11/13/2007 | CLAL | 248014 | B | 162 | ILS | 173.60 | (28,123) | 15,267 | (15,782) | (1,565,991) |
| 11/13/2007 | CLAL | 248014 | B | 6 | ILS | 173.60 | (1,042) | 15,273 | (585) | (1,566,575) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,441 | (16,367) | (1,582,942) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,609 | (16,367) | (1,599,308) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.60 | (29,165) | 15,777 | (16,367) | (1,615,675) |
| 11/13/2007 | CLAL | 248014 | B | 134 | ILS | 173.60 | (23,262) | 15,911 | (13,054) | (1,628,729) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.60 | (28,991) | 16,078 | (16,269) | (1,644,998) |
| 11/13/2007 | CLAL | 248014 | B | 3 | ILS | 173.60 | (521) | 16,081 | (292) | (1,645,290) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,249 | (16,383) | (1,661,674) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,417 | (16,383) | (1,678,057) |
| 11/13/2007 | CLAL | 248014 | B | 68 | ILS | 173.70 | (11,812) | 16,485 | (6,631) | (1,684,689) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 16,653 | (16,383) | (1,701,072) |
| 11/13/2007 | CLAL | 248014 | B | 33 | ILS | 173.70 | (5,732) | 16,686 | (3,218) | (1,704,290) |
| 11/13/2007 | CLAL | 248014 | B | 81 | ILS | 173.70 | (14,070) | 16,767 | (7,899) | (1,712,189) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 173.70 | (8,685) | 16,817 | (4,876) | (1,717,065) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 16,984 | (16,286) | (1,733,351) |
| 11/13/2007 | CLAL | 248014 | B | 111 | ILS | 173.70 | (19,281) | 17,095 | (10,825) | (1,744,176) |
| 11/13/2007 | CLAL | 248014 | B | 56 | ILS | 173.70 | (9,727) | 17,151 | (5,461) | (1,749,637) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 17,318 | (16,286) | (1,765,923) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.70 | (29,008) | 17,485 | (16,286) | (1,782,209) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 17,653 | (16,383) | (1,798,592) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.70 | (29,182) | 17,821 | (16,383) | (1,814,975) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 17,989 | (16,400) | (1,831,375) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,157 | (16,400) | (1,847,776) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,325 | (16,400) | (1,864,176) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 18,493 | (16,400) | (1,880,576) |
| 11/13/2007 | CLAL | 248014 | B | 86 | ILS | 173.80 | (14,947) | 18,579 | (8,395) | (1,888,971) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 18,746 | (16,303) | (1,905,274) |
| 11/13/2007 | CLAL | 248014 | B | 114 | ILS | 173.80 | (19,813) | 18,860 | (11,129) | (1,916,402) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,027 | (16,303) | (1,932,705) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,194 | (16,303) | (1,949,007) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,361 | (16,303) | (1,965,310) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.80 | (29,025) | 19,528 | (16,303) | (1,981,613) |
| 11/13/2007 | CLAL | 248014 | B | 2 | ILS | 173.80 | (348) | 19,530 | (195) | (1,981,808) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 19,698 | (16,400) | (1,998,208) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 19,866 | (16,400) | (2,014,608) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,034 | (16,400) | (2,031,008) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,202 | (16,400) | (2,047,408) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,370 | (16,400) | (2,063,809) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,538 | (16,400) | (2,080,209) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.80 | (29,198) | 20,706 | (16,400) | (2,096,609) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 20,874 | (16,417) | (2,113,026) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 21,042 | (16,417) | (2,129,443) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 173.90 | (29,215) | 21,210 | (16,417) | (2,145,860) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,377 | (16,319) | (2,162,179) |
| 11/13/2007 | CLAL | 248014 | B | 165 | ILS | 173.90 | (28,694) | 21,542 | (16,124) | (2,178,303) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,709 | (16,319) | (2,194,622) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 21,876 | (16,319) | (2,210,941) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,043 | (16,319) | (2,227,261) |
| 11/13/2007 | CLAL | 248014 | B | 114 | ILS | 173.90 | (19,825) | 22,157 | (11,140) | (2,238,401) |
| 11/13/2007 | CLAL | 248014 | B | 53 | ILS | 173.90 | (9,217) | 22,210 | (5,179) | (2,243,580) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,377 | (16,319) | (2,259,899) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,544 | (16,319) | (2,276,218) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,711 | (16,319) | (2,292,538) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 22,878 | (16,319) | (2,308,857) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 23,045 | (16,319) | (2,325,176) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 173.90 | (29,041) | 23,212 | (16,319) | (2,341,495) |
| 11/13/2007 | CLAL | 248014 | B | 137 | ILS | 174.00 | (23,838) | 23,349 | (13,401) | (2,354,897) |
| 11/13/2007 | CLAL | 248014 | B | 31 | ILS | 174.00 | (5,394) | 23,380 | (3,032) | (2,357,929) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 23,548 | (16,434) | (2,374,363) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 23,715 | (16,336) | (2,390,699) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 23,882 | (16,336) | (2,407,035) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,049 | (16,336) | (2,423,371) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,216 | (16,336) | (2,439,707) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.00 | (29,058) | 24,383 | (16,336) | (2,456,042) |
| 11/13/2007 | CLAL | 248014 | B | 32 | ILS | 174.00 | (5,568) | 24,415 | (3,130) | (2,459,173) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 24,583 | (16,434) | (2,475,606) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.00 | (29,232) | 24,751 | (16,434) | (2,492,040) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 24,918 | (16,353) | (2,508,393) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.10 | (29,075) | 25,085 | (16,353) | (2,524,746) |
| 11/13/2007 | CLAL | 248014 | B | 108 | ILS | 174.10 | (18,803) | 25,360 | (10,575) | (2,551,674) |
| 11/13/2007 | CLAL | 248014 | B | 59 | ILS | 174.10 | (10,272) | 25,419 | (5,777) | (2,557,451) |
| 11/13/2007 | CLAL | 248014 | B | 168 | ILS | 174.10 | (29,249) | 25,587 | (16,451) | (2,573,901) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.20 | (29,091) | 25,754 | (16,369) | (2,590,271) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.30 | (29,108) | 25,921 | (16,386) | (2,606,657) |
| 11/13/2007 | CLAL | 248014 | B | 135 | ILS | 174.30 | (23,531) | 26,056 | (13,246) | (2,619,903) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.40 | (29,125) | 26,223 | (16,403) | (2,636,306) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.40 | (29,125) | 26,390 | (16,403) | (2,652,708) |
| 11/13/2007 | CLAL | 248014 | B | 90 | ILS | 174.40 | (15,696) | 26,480 | (8,840) | (2,661,548) |
| 11/13/2007 | CLAL | 248014 | B | 34 | ILS | 174.40 | (5,930) | 26,514 | (3,339) | (2,664,888) |
| 11/13/2007 | CLAL | 248014 | B | 134 | ILS | 174.40 | (23,370) | 26,648 | (13,161) | (2,678,049) |
| 11/13/2007 | CLAL | 248014 | B | 167 | ILS | 174.50 | (29,142) | 26,815 | (16,419) | (2,694,469) |
| 11/13/2007 | CLAL | 248014 | B | 77 | ILS | 174.50 | (13,437) | 26,892 | (7,571) | (2,702,039) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 174.70 | (8,735) | 26,942 | (4,926) | (2,706,965) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 174.70 | (8,735) | 26,992 | (4,926) | (2,711,891) |
| 11/13/2007 | CLAL | 248014 | B | 2 | ILS | 175.00 | (350) | 26,994 | (198) | (2,712,089) |
| 11/13/2007 | CLAL | 248014 | B | 165 | ILS | 175.00 | (28,875) | 27,159 | (16,305) | (2,728,394) |
| 11/13/2007 | CLAL | 248014 | B | 50 | ILS | 175.40 | (8,770) | 27,209 | (4,961) | (2,733,355) |
| 11/13/2007 | CLAL | 248014 | B | 17 | ILS | 176.00 | (2,992) | 27,226 | (1,697) | (2,735,052) |
| 11/14/2007 | CLAL | 248014 | B | 162 | ILS | 178.20 | (28,868) | 27,388 | (16,527) | (2,751,579) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,549 | (16,538) | (2,768,117) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,710 | (16,538) | (2,784,655) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 27,871 | (16,538) | (2,801,193) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,032 | (16,538) | (2,817,731) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,193 | (16,538) | (2,834,269) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 178.90 | (28,803) | 28,354 | (16,538) | (2,850,807) |
| 11/14/2007 | CLAL | 248014 | B | 163 | ILS | 179.10 | (29,193) | 28,517 | (16,776) | (2,867,583) |
| 11/14/2007 | CLAL | 248014 | B | 162 | ILS | 179.10 | (29,014) | 28,679 | (16,673) | (2,884,256) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 28,840 | (16,570) | (2,900,826) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,001 | (16,570) | (2,917,396) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,162 | (16,570) | (2,933,966) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,323 | (16,570) | (2,950,536) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.10 | (28,835) | 29,484 | (16,570) | (2,967,106) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,645 | (16,586) | (2,983,693) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,806 | (16,586) | (3,000,279) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 29,967 | (16,586) | (3,016,865) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,128 | (16,586) | (3,033,451) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,289 | (16,586) | (3,050,038) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,450 | (16,586) | (3,066,624) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,611 | (16,586) | (3,083,210) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,772 | (16,586) | (3,099,796) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 30,933 | (16,586) | (3,116,382) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.20 | (28,851) | 31,094 | (16,586) | (3,132,969) |
| 11/14/2007 | CLAL | 248014 | B | 96 | ILS | 179.20 | (17,203) | 31,190 | (9,890) | (3,142,859) |
| 11/14/2007 | CLAL | 248014 | B | 65 | ILS | 179.20 | (11,648) | 31,255 | (6,696) | (3,149,555) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,415 | (16,499) | (3,166,054) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,575 | (16,499) | (3,182,553) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.30 | (28,688) | 31,735 | (16,499) | (3,199,053) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 179.30 | (28,867) | 31,896 | (16,602) | (3,215,655) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,056 | (16,547) | (3,232,202) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,216 | (16,547) | (3,248,749) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.60 | (28,736) | 32,376 | (16,547) | (3,265,296) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,536 | (16,563) | (3,281,860) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 32,696 | (16,563) | (3,298,423) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 33,016 | (16,563) | (3,314,986) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.70 | (28,752) | 33,016 | (16,563) | (3,331,549) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.80 | (28,768) | 33,176 | (16,579) | (3,348,128) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,336 | (16,595) | (3,364,724) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,496 | (16,595) | (3,381,319) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 179.90 | (28,784) | 33,656 | (16,595) | (3,397,914) |
| 11/14/2007 | CLAL | 248014 | B | 31 | ILS | 179.90 | (5,577) | 33,687 | (3,215) | (3,401,129) |
| 11/14/2007 | CLAL | 248014 | B | 129 | ILS | 179.90 | (23,207) | 33,816 | (13,380) | (3,414,509) |
| 11/14/2007 | CLAL | 248014 | B | 142 | ILS | 180.20 | (25,588) | 33,958 | (14,771) | (3,429,280) |
| 11/14/2007 | CLAL | 248014 | B | 50 | ILS | 180.30 | (9,015) | 34,008 | (5,206) | (3,434,486) |
| 11/14/2007 | CLAL | 248014 | B | 31 | ILS | 180.30 | (5,589) | 34,039 | (3,228) | (3,437,714) |
| 11/14/2007 | CLAL | 248014 | B | 18 | ILS | 180.40 | (3,247) | 34,057 | (1,876) | (3,439,590) |
| 11/14/2007 | CLAL | 248014 | B | 111 | ILS | 180.40 | (20,024) | 34,168 | (11,568) | (3,451,158) |
| 11/14/2007 | CLAL | 248014 | B | 161 | ILS | 180.40 | (29,044) | 34,329 | (16,779) | (3,467,938) |
| 11/14/2007 | CLAL | 248014 | B | 130 | ILS | 180.40 | (23,452) | 34,459 | (13,549) | (3,481,486) |
| 11/14/2007 | CLAL | 248014 | B | 47 | ILS | 180.70 | (8,493) | 34,506 | (4,912) | (3,486,399) |
| 11/14/2007 | CLAL | 248014 | B | 113 | ILS | 180.70 | (20,419) | 34,619 | (11,811) | (3,498,209) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 180.70 | (28,912) | 34,779 | (16,723) | (3,514,933) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 180.70 | (28,912) | 34,939 | (16,723) | (3,531,656) |
| 11/14/2007 | CLAL | 248014 | B | 160 | ILS | 181.20 | (28,992) | 35,099 | (16,803) | (3,548,459) |
| 11/14/2007 | CLAL | 248014 | S | (162) | ILS | 178.40 | 28,901 | 34,937 | 17,012 | (3,531,447) |
| 11/14/2007 | CLAL | 248014 | S | (163) | ILS | 178.50 | 29,096 | 34,774 | 17,037 | (3,514,410) |
| 11/19/2007 | CLAL | 248014 | S | (223) | ILS | 173.30 | 38,646 | 34,551 | 23,308 | (3,491,102) |
| 11/22/2007 | CLAL | 248014 | B | 223 | ILS | 170.60 | (38,044) | 34,774 | (21,056) | (3,512,158) |
| 11/25/2007 | CLAL | 248014 | S | (219) | ILS | 168.30 | 36,858 | 34,555 | 20,678 | (3,491,480) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2007 | CLAL | 248014 | S | (221) | ILS | 168.30 | 37,194 | 34,334 | 23,021 | (3,468,459) |
| 11/25/2007 | CLAL | 248014 | S | (221) | ILS | 168.30 | 37,194 | 34,114 | 23,033 | (3,445,426) |
| 11/25/2007 | CLAL | 248014 | S | (139) | ILS | 168.30 | 23,394 | 33,974 | 14,480 | (3,430,946) |
| 11/25/2007 | CLAL | 248014 | S | (82) | ILS | 168.30 | 13,801 | 33,892 | 8,531 | (3,422,415) |
| 11/25/2007 | CLAL | 248014 | S | (24) | ILS | 168.50 | 4,044 | 33,868 | 2,496 | (3,419,918) |
| 11/25/2007 | CLAL | 248014 | S | (199) | ILS | 168.50 | 33,532 | 33,669 | 20,656 | (3,399,262) |
| 11/25/2007 | CLAL | 248014 | S | (163) | ILS | 168.90 | 27,531 | 33,506 | 16,906 | (3,382,356) |
| 11/25/2007 | CLAL | 248014 | S | (59) | ILS | 169.20 | 9,983 | 33,447 | 6,119 | (3,376,237) |
| 11/26/2007 | CLAL | 248014 | S | (217) | ILS | 171.00 | 37,107 | 33,230 | 22,507 | (3,353,729) |
| 11/26/2007 | CLAL | 248014 | S | (216) | ILS | 171.00 | 36,936 | 33,014 | 22,387 | (3,331,342) |
| 11/26/2007 | CLAL | 248014 | S | (217) | ILS | 171.10 | 37,129 | 32,797 | 22,464 | (3,308,878) |
| 11/26/2007 | CLAL | 248014 | S | (39) | ILS | 173.30 | 6,759 | 32,758 | 4,037 | (3,304,841) |
| 11/26/2007 | CLAL | 248014 | S | (6) | ILS | 173.40 | 1,040 | 32,752 | 621 | (3,304,220) |
| 11/26/2007 | CLAL | 248014 | S | (169) | ILS | 173.40 | 29,305 | 32,583 | 17,495 | (3,286,725) |
| 11/28/2007 | CLAL | 248014 | S | (168) | ILS | 175.80 | 29,534 | 32,415 | 17,391 | (3,269,334) |
| 11/28/2007 | CLAL | 248014 | S | (168) | ILS | 176.40 | 29,635 | 32,247 | 17,378 | (3,251,955) |
| 11/28/2007 | CLAL | 248014 | S | (138) | ILS | 176.40 | 24,343 | 32,109 | 14,272 | (3,237,683) |
| 11/28/2007 | CLAL | 248014 | S | (29) | ILS | 176.40 | 5,116 | 32,080 | 2,999 | (3,234,684) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.50 | 29,476 | 31,913 | 17,271 | (3,217,413) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.60 | 29,492 | 31,746 | 17,226 | (3,200,187) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.70 | 29,509 | 31,579 | 17,221 | (3,182,966) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.70 | 29,509 | 31,412 | 17,221 | (3,165,745) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.80 | 29,526 | 31,245 | 17,220 | (3,148,525) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 176.80 | 29,526 | 31,078 | 17,204 | (3,131,320) |
| 11/28/2007 | CLAL | 248014 | S | (167) | ILS | 177.00 | 29,559 | 30,911 | 17,204 | (3,114,116) |
| 11/28/2007 | CLAL | 248014 | S | (76) | ILS | 177.20 | 13,467 | 30,835 | 7,830 | (3,106,287) |
| 11/28/2007 | CLAL | 248014 | S | (91) | ILS | 177.20 | 16,125 | 30,744 | 9,375 | (3,096,912) |
| 11/29/2007 | CLAL | 248014 | S | (9,679) | ILS | 182.50 | 1,766,418 | 21,065 | 965,221 | (2,131,690) |
| 11/29/2007 | CLAL | 248014 | S | (1,934) | ILS | 182.50 | 352,955 | 19,131 | 188,833 | (1,942,857) |
| 11/29/2007 | CLAL | 248014 | S | (1,770) | ILS | 182.50 | 323,025 | 17,361 | 172,741 | (1,770,116) |
| 12/2/2007 | CLAL | 248014 | B | 161 | ILS | 185.20 | (29,817) | 17,522 | (17,552) | (1,787,668) |
| 12/2/2007 | CLAL | 248014 | B | 50 | ILS | 185.60 | (9,280) | 17,572 | (5,471) | (1,793,139) |
| 12/2/2007 | CLAL | 248014 | B | 110 | ILS | 185.70 | (20,427) | 17,682 | (12,047) | (1,805,186) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.30 | 29,695 | 17,520 | 17,736 | (1,787,450) |
| 12/2/2007 | CLAL | 248014 | S | (123) | ILS | 183.30 | 22,546 | 17,397 | 13,409 | (1,774,041) |
| 12/2/2007 | CLAL | 248014 | S | (161) | ILS | 183.30 | 29,531 | 17,236 | 16,115 | (1,757,926) |
| 12/2/2007 | CLAL | 248014 | S | (1) | ILS | 183.30 | 183 | 17,235 | 98 | (1,757,829) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.30 | 29,695 | 17,073 | 15,798 | (1,742,030) |
| 12/2/2007 | CLAL | 248014 | S | (100) | ILS | 183.40 | 18,340 | 16,973 | 9,752 | (1,732,278) |
| 12/2/2007 | CLAL | 248014 | S | (61) | ILS | 183.40 | 11,187 | 16,912 | 5,949 | (1,726,330) |
| 12/2/2007 | CLAL | 248014 | S | (39) | ILS | 183.40 | 7,153 | 16,873 | 3,803 | (1,722,526) |
| 12/2/2007 | CLAL | 248014 | S | (162) | ILS | 183.60 | 29,743 | 16,711 | 15,798 | (1,706,728) |
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,545 | 16,188 | (1,690,540) |
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,379 | 16,188 | (1,674,351) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2007 | CLAL | 248014 | S | (166) | ILS | 183.70 | 30,494 | 16,213 | 16,188 | (1,658,163) |
| 11/16/2006 | CLAL | 400660 | B | 1,600 | ILS | 142.00 | (227,200) | 0 | - | - |
| 11/19/2006 | CLAL | 400660 | B | 60 | ILS | 141.90 | (8,514) | 0 | - | - |
| 11/19/2006 | CLAL | 400660 | B | 275 | ILS | 142.30 | (39,133) | 0 | - | - |
| 11/19/2006 | CLAL | 400660 | B | 133 | ILS | 142.60 | (18,966) | 0 | - | - |
| 11/19/2006 | CLAL | 400660 | B | 66 | ILS | 142.70 | (9,418) | 0 | - | - |
| 11/19/2006 | CLAL | 400660 | S | (53) | ILS | 142.20 | 7,537 | 0 | - | - |
| 11/22/2006 | CLAL | 400660 | B | 55 | ILS | 142.10 | (7,816) | 0 | - | - |
| 11/22/2006 | CLAL | 400660 | S | (53) | ILS | 142.20 | 7,537 | 0 | - | - |
| 11/28/2006 | CLAL | 400660 | S | (32) | ILS | 145.50 | 4,656 | 0 | - | - |
| 11/28/2006 | CLAL | 400660 | S | (13) | ILS | 145.50 | 1,892 | 0 | - | - |
| 12/3/2006 | CLAL | 400660 | S | (166) | ILS | 143.20 | 23,771 | 0 | - | - |
| 12/12/2006 | CLAL | 400660 | S | (63) | ILS | 152.10 | 9,582 | 0 | - | - |
| 12/13/2006 | CLAL | 400660 | S | (40) | ILS | 154.20 | 6,168 | 0 | - | - |
| 12/13/2006 | CLAL | 400660 | S | (31) | ILS | 154.20 | 4,780 | 0 | - | - |
| 12/14/2006 | CLAL | 400660 | S | (53) | ILS | 152.90 | 8,104 | 0 | - | - |
| 12/21/2006 | CLAL | 400660 | S | (81) | ILS | 152.00 | 12,312 | 0 | - | - |
| 12/21/2006 | CLAL | 400660 | S | (45) | ILS | 152.70 | 6,872 | 0 | - | - |
| 12/21/2006 | CLAL | 400660 | S | (8) | ILS | 152.70 | 1,222 | 0 | - | - |
| 12/31/2006 | CLAL | 400660 | B | 898 | ILS | 149.30 | (134,071) | 0 | - | - |
| 12/31/2006 | CLAL | 400660 | S | (36) | ILS | 149.90 | 5,396 | 0 | - | - |
| 1/2/2007 | CLAL | 400660 | S | (59) | ILS | 152.40 | 8,992 | 0 | - | - |
| 1/4/2007 | CLAL | 400660 | B | 30 | ILS | 149.00 | (4,470) | 0 | - | - |
| 1/4/2007 | CLAL | 400660 | B | 65 | ILS | 149.00 | (9,685) | 0 | - | - |
| 1/9/2007 | CLAL | 400660 | S | (79) | ILS | 148.60 | 11,739 | 0 | - | - |
| 1/10/2007 | CLAL | 400660 | S | (63) | ILS | 149.70 | 9,431 | 0 | - | - |
| 1/17/2007 | CLAL | 400660 | S | (135) | ILS | 152.60 | 20,601 | 0 | - | - |
| 1/17/2007 | CLAL | 400660 | S | (51) | ILS | 152.60 | 7,783 | 0 | - | - |
| 1/22/2007 | CLAL | 400660 | S | (29) | ILS | 157.70 | 4,573 | 0 | - | - |
| 1/22/2007 | CLAL | 400660 | S | (4) | ILS | 157.70 | 631 | 0 | - | - |
| 1/28/2007 | CLAL | 400660 | S | (60) | ILS | 166.00 | 9,960 | 0 | - | - |
| 1/28/2007 | CLAL | 400660 | S | (42) | ILS | 166.00 | 6,972 | 0 | - | - |
| 1/31/2007 | CLAL | 400660 | S | (52) | ILS | 168.50 | 8,762 | 0 | - | - |
| 2/12/2007 | CLAL | 400660 | S | (79) | ILS | 173.50 | 13,707 | 0 | - | - |
| 2/14/2007 | CLAL | 400660 | S | (72) | ILS | 169.20 | 12,182 | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 4 | ILS | 173.10 | (692) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 198 | ILS | 173.20 | (34,294) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 10 | ILS | 173.20 | (1,732) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 23 | ILS | 173.20 | (3,984) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 65 | ILS | 173.20 | (11,258) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 56 | ILS | 173.20 | (9,699) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 32 | ILS | 173.20 | (5,542) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 112 | ILS | 173.50 | (19,432) | 0 | - | - |
| 2/15/2007 | CLAL | 400660 | B | 271 | ILS | 173.50 | (47,019) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2007 | CLAL | 400660 | B | 66 | ILS | 173.50 | (11,451) | 0 | - | - |
| 2/19/2007 | CLAL | 400660 | B | 85 | ILS | 178.50 | (15,173) | 0 | - | - |
| 2/19/2007 | CLAL | 400660 | S | (133) | ILS | 178.30 | 23,714 | 0 | - | - |
| 2/19/2007 | CLAL | 400660 | S | (111) | ILS | 178.30 | 19,791 | 0 | - | - |
| 2/19/2007 | CLAL | 400660 | S | (40) | ILS | 178.30 | 7,132 | 0 | - | - |
| 2/19/2007 | CLAL | 400660 | S | (72) | ILS | 178.30 | 12,838 | 0 | - | - |
| 2/19/2007 | CLAL | 400660 | S | (36) | ILS | 178.30 | 6,419 | 0 | - | - |
| 2/19/2007 | CLAL | 400660 | S | (140) | ILS | 178.40 | 24,976 | 0 | - | - |
| 2/20/2007 | CLAL | 400660 | S | (6) | ILS | 177.60 | 1,066 | 0 | - | - |
| 2/20/2007 | CLAL | 400660 | S | (43) | ILS | 177.60 | 7,637 | 0 | - | - |
| 2/20/2007 | CLAL | 400660 | S | (47) | ILS | 177.60 | 8,347 | 0 | - | - |
| 2/22/2007 | CLAL | 400660 | B | 55 | ILS | 171.80 | (9,449) | 0 | - | - |
| 2/27/2007 | CLAL | 400660 | B | 21 | ILS | 170.00 | (3,570) | 0 | - | - |
| 2/27/2007 | CLAL | 400660 | B | 9 | ILS | 170.00 | (1,530) | 0 | - | - |
| 2/28/2007 | CLAL | 400660 | S | (43) | ILS | 167.00 | 7,181 | 0 | - | - |
| 2/28/2007 | CLAL | 400660 | S | (102) | ILS | 167.80 | 17,116 | 0 | - | - |
| 3/5/2007 | CLAL | 400660 | S | (66) | ILS | 162.60 | 10,732 | 0 | - | - |
| 3/5/2007 | CLAL | 400660 | S | (55) | ILS | 164.90 | 9,070 | 0 | - | - |
| 3/7/2007 | CLAL | 400660 | B | 31 | ILS | 159.80 | (4,954) | 31 | (2,592) | (2,592) |
| 3/11/2007 | CLAL | 400660 | B | 86 | ILS | 155.40 | (13,364) | 117 | (6,813) | (9,405) |
| 3/11/2007 | CLAL | 400660 | B | 61 | ILS | 155.40 | (9,479) | 178 | (4,832) | (14,238) |
| 3/11/2007 | CLAL | 400660 | B | 69 | ILS | 155.70 | (10,743) | 247 | (5,487) | (19,724) |
| 3/13/2007 | CLAL | 400660 | B | 48 | ILS | 152.80 | (7,334) | 295 | (3,678) | (23,402) |
| 3/14/2007 | CLAL | 400660 | B | 52 | ILS | 153.40 | (7,977) | 347 | (4,015) | (27,418) |
| 3/19/2007 | CLAL | 400660 | B | 142 | ILS | 150.90 | (21,428) | 489 | (10,610) | (38,028) |
| 3/21/2007 | CLAL | 400660 | B | 31 | ILS | 156.60 | (4,855) | 520 | (2,493) | (40,521) |
| 3/21/2007 | CLAL | 400660 | B | 100 | ILS | 156.60 | (15,660) | 620 | (8,042) | (48,563) |
| 3/21/2007 | CLAL | 400660 | B | 7 | ILS | 156.60 | (1,096) | 627 | (563) | (49,126) |
| 3/22/2007 | CLAL | 400660 | B | 68 | ILS | 156.70 | (10,656) | 695 | (5,475) | (54,601) |
| 3/25/2007 | CLAL | 400660 | S | (38) | ILS | 157.90 | 6,000 | 657 | 3,060 | (51,541) |
| 4/12/2007 | CLAL | 400660 | B | 33 | ILS | 149.50 | (4,934) | 690 | (2,420) | (53,961) |
| 4/15/2007 | CLAL | 400660 | B | 33 | ILS | 149.50 | (4,934) | 723 | (2,420) | (56,381) |
| 4/15/2007 | CLAL | 400660 | B | 4 | ILS | 149.50 | (598) | 727 | (293) | (56,674) |
| 4/17/2007 | CLAL | 400660 | B | 100 | ILS | 150.50 | (15,050) | 827 | (7,432) | (64,106) |
| 4/17/2007 | CLAL | 400660 | B | 150 | ILS | 150.50 | (22,575) | 977 | (11,148) | (75,254) |
| 4/19/2007 | CLAL | 400660 | B | 60 | ILS | 148.30 | (8,898) | 1,037 | (4,327) | (79,581) |
| 4/19/2007 | CLAL | 400660 | B | 15 | ILS | 148.30 | (2,225) | 1,052 | (1,082) | (80,663) |
| 4/25/2007 | CLAL | 400660 | B | 36 | ILS | 141.70 | (5,101) | 1,088 | (2,359) | (83,022) |
| 4/25/2007 | CLAL | 400660 | B | 201 | ILS | 141.80 | (28,502) | 1,289 | (13,190) | (96,211) |
| 4/29/2007 | CLAL | 400660 | B | 33 | ILS | 143.40 | (4,732) | 1,322 | (2,218) | (98,429) |
| 4/30/2007 | CLAL | 400660 | S | (301) | ILS | 142.20 | 42,802 | 1,021 | 20,002 | (78,427) |
| 5/2/2007 | CLAL | 400660 | S | (227) | ILS | 144.40 | 32,779 | 794 | 16,774 | (61,653) |
| 5/3/2007 | CLAL | 400660 | S | (66) | ILS | 152.70 | 10,078 | 728 | 4,905 | (56,748) |
| 5/6/2007 | CLAL | 400660 | S | (35) | ILS | 153.50 | 5,373 | 693 | 2,567 | (54,181) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2007 | CLAL | 400660 | S | (51) | ILS | 148.70 | 7,584 | 642 | 3,847 | (50,334) |
| 5/9/2007 | CLAL | 400660 | S | (120) | ILS | 150.40 | 18,048 | 522 | 9,652 | (40,682) |
| 5/10/2007 | CLAL | 400660 | S | (20) | ILS | 151.40 | 3,028 | 502 | 1,608 | (39,073) |
| 5/10/2007 | CLAL | 400660 | S | (4) | ILS | 151.60 | 606 | 498 | 322 | (38,752) |
| 5/10/2007 | CLAL | 400660 | S | (35) | ILS | 151.70 | 5,310 | 463 | 2,667 | (36,085) |
| 5/10/2007 | CLAL | 400660 | S | (59) | ILS | 152.40 | 8,992 | 404 | 4,408 | (31,677) |
| 5/15/2007 | CLAL | 400660 | S | (87) | ILS | 148.70 | 12,937 | 317 | 6,576 | (25,101) |
| 5/15/2007 | CLAL | 400660 | S | (83) | ILS | 148.70 | 12,342 | 234 | 6,410 | (18,691) |
| 5/31/2007 | CLAL | 400660 | B | 47 | ILS | 140.90 | (6,622) | 281 | (3,042) | (21,733) |
| 5/31/2007 | CLAL | 400660 | B | 39 | ILS | 140.90 | (5,495) | 320 | (2,524) | (24,257) |
| 5/31/2007 | CLAL | 400660 | B | 24 | ILS | 141.00 | (3,384) | 344 | (1,556) | (25,812) |
| 6/4/2007 | CLAL | 400660 | B | 33 | ILS | 140.10 | (4,623) | 377 | (2,109) | (27,922) |
| 6/4/2007 | CLAL | 400660 | B | 3 | ILS | 140.10 | (420) | 380 | (192) | (28,113) |
| 6/5/2007 | CLAL | 400660 | B | 38 | ILS | 140.00 | (5,320) | 418 | (2,425) | (30,539) |
| 6/7/2007 | CLAL | 400660 | B | 36 | ILS | 138.50 | (4,986) | 454 | (2,244) | (32,782) |
| 6/10/2007 | CLAL | 400660 | S | (75) | ILS | 133.70 | 10,028 | 379 | 4,733 | (28,049) |
| 6/11/2007 | CLAL | 400660 | B | 70 | ILS | 133.60 | (9,352) | 449 | (4,019) | (32,069) |
| 6/11/2007 | CLAL | 400660 | S | (90) | ILS | 133.70 | 12,033 | 359 | 5,298 | (26,771) |
| 6/12/2007 | CLAL | 400660 | S | (47) | ILS | 135.60 | 6,373 | 312 | 3,032 | (23,739) |
| 6/19/2007 | CLAL | 400660 | S | (36) | ILS | 150.40 | 5,414 | 276 | 2,330 | (21,409) |
| 6/19/2007 | CLAL | 400660 | S | (195) | ILS | 153.40 | 29,913 | 81 | 14,856 | (6,553) |
| 6/20/2007 | CLAL | 400660 | B | 43 | ILS | 152.60 | (6,562) | 124 | (3,286) | (9,839) |
| 6/20/2007 | CLAL | 400660 | B | 62 | ILS | 153.40 | (9,511) | 186 | (4,788) | (14,627) |
| 6/20/2007 | CLAL | 400660 | S | (52) | ILS | 153.40 | 7,977 | 134 | 4,015 | (10,611) |
| 6/26/2007 | CLAL | 400660 | B | 36 | ILS | 149.20 | (5,371) | 170 | (2,629) | (13,240) |
| 7/2/2007 | CLAL | 400660 | B | 96 | ILS | 147.90 | (14,198) | 266 | (6,885) | (20,125) |
| 7/3/2007 | CLAL | 400660 | B | 128 | ILS | 147.90 | (18,931) | 394 | (9,180) | (29,305) |
| 7/3/2007 | CLAL | 400660 | B | 16 | ILS | 148.90 | (2,382) | 410 | (1,164) | (30,469) |
| 7/3/2007 | CLAL | 400660 | B | 78 | ILS | 148.90 | (11,614) | 488 | (5,672) | (36,141) |
| 7/4/2007 | CLAL | 400660 | B | 54 | ILS | 147.00 | (7,938) | 542 | (3,824) | (39,965) |
| 7/4/2007 | CLAL | 400660 | B | 65 | ILS | 148.10 | (9,627) | 607 | (4,675) | (44,640) |
| 7/4/2007 | CLAL | 400660 | B | 100 | ILS | 148.10 | (14,810) | 707 | (7,192) | (51,832) |
| 7/5/2007 | CLAL | 400660 | B | 64 | ILS | 149.30 | (9,555) | 771 | (4,680) | (56,512) |
| 7/8/2007 | CLAL | 400660 | S | (65) | ILS | 155.10 | 10,082 | 706 | 4,752 | (51,760) |
| 7/8/2007 | CLAL | 400660 | S | (33) | ILS | 155.20 | 5,122 | 673 | 2,373 | (49,387) |
| 7/8/2007 | CLAL | 400660 | S | (141) | ILS | 155.20 | 21,883 | 532 | 10,130 | (39,257) |
| 7/11/2007 | CLAL | 400660 | B | 156 | ILS | 152.60 | (23,806) | 688 | (11,922) | (51,179) |
| 7/16/2007 | CLAL | 400660 | B | 120 | ILS | 157.30 | (18,876) | 808 | (9,734) | (60,913) |
| 7/16/2007 | CLAL | 400660 | B | 121 | ILS | 157.40 | (19,045) | 929 | (9,828) | (70,741) |
| 7/16/2007 | CLAL | 400660 | B | 121 | ILS | 157.50 | (19,058) | 1,050 | (9,840) | (80,580) |
| 7/16/2007 | CLAL | 400660 | B | 60 | ILS | 157.50 | (9,450) | 1,110 | (4,879) | (85,460) |
| 7/16/2007 | CLAL | 400660 | B | 90 | ILS | 157.70 | (14,193) | 1,200 | (7,337) | (92,796) |
| 7/17/2007 | CLAL | 400660 | B | 61 | ILS | 157.00 | (9,577) | 1,261 | (4,930) | (97,727) |
| 7/23/2007 | CLAL | 400660 | S | (59) | ILS | 160.00 | 9,440 | 1,202 | 4,768 | (92,958) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | CLAL | 400660 | S | (58) | ILS | 163.10 | 9,460 | 1,144 | 4,727 | (88,231) |
| 7/26/2007 | CLAL | 400660 | S | (118) | ILS | 159.70 | 18,845 | 1,026 | 9,603 | (78,629) |
| 7/26/2007 | CLAL | 400660 | S | (57) | ILS | 160.70 | 9,160 | 969 | 4,635 | (73,994) |
| 7/26/2007 | CLAL | 400660 | S | (33) | ILS | 160.70 | 5,303 | 936 | 2,684 | (71,310) |
| 7/26/2007 | CLAL | 400660 | S | (28) | ILS | 160.70 | 4,500 | 908 | 2,275 | (69,035) |
| 7/26/2007 | CLAL | 400660 | S | (118) | ILS | 161.20 | 19,022 | 790 | 9,582 | (59,453) |
| 7/30/2007 | CLAL | 400660 | B | 40 | ILS | 157.40 | (6,296) | 830 | (3,249) | (62,702) |
| 7/31/2007 | CLAL | 400660 | B | 32 | ILS | 156.90 | (5,021) | 862 | (2,583) | (65,285) |
| 7/31/2007 | CLAL | 400660 | B | 32 | ILS | 156.90 | (5,021) | 894 | (2,583) | (67,868) |
| 8/5/2007 | CLAL | 400660 | B | 65 | ILS | 145.50 | (9,458) | 959 | (4,506) | (72,374) |
| 8/5/2007 | CLAL | 400660 | B | 59 | ILS | 145.50 | (8,585) | 1,018 | (4,090) | (76,464) |
| 8/6/2007 | CLAL | 400660 | B | 50 | ILS | 143.90 | (7,195) | 1,068 | (3,386) | (79,850) |
| 8/6/2007 | CLAL | 400660 | S | (65) | ILS | 145.40 | 9,451 | 1,003 | 4,426 | (75,424) |
| 8/7/2007 | CLAL | 400660 | B | 70 | ILS | 145.50 | (10,185) | 1,073 | (4,852) | (80,276) |
| 8/7/2007 | CLAL | 400660 | B | 8 | ILS | 145.50 | (1,164) | 1,081 | (555) | (80,831) |
| 8/8/2007 | CLAL | 400660 | B | 126 | ILS | 150.50 | (18,963) | 1,207 | (9,364) | (90,195) |
| 8/8/2007 | CLAL | 400660 | B | 126 | ILS | 150.50 | (18,963) | 1,333 | (9,364) | (99,559) |
| 8/8/2007 | CLAL | 400660 | B | 48 | ILS | 150.50 | (7,224) | 1,381 | (3,567) | (103,127) |
| 8/8/2007 | CLAL | 400660 | B | 34 | ILS | 151.50 | (5,151) | 1,415 | (2,561) | (105,688) |
| 8/9/2007 | CLAL | 400660 | S | (36) | ILS | 158.60 | 5,710 | 1,379 | 2,710 | (102,978) |
| 8/12/2007 | CLAL | 400660 | S | (210) | ILS | 167.10 | 35,091 | 1,169 | 15,607 | (87,371) |
| 8/12/2007 | CLAL | 400660 | S | (150) | ILS | 167.50 | 25,125 | 1,019 | 10,838 | (76,533) |
| 8/16/2007 | CLAL | 400660 | S | (62) | ILS | 152.70 | 9,467 | 957 | 4,298 | (72,235) |
| 8/16/2007 | CLAL | 400660 | S | (62) | ILS | 153.80 | 9,536 | 895 | 4,298 | (67,937) |
| 8/19/2007 | CLAL | 400660 | S | (67) | ILS | 149.50 | 10,017 | 828 | 5,398 | (62,539) |
| 8/19/2007 | CLAL | 400660 | S | (9) | ILS | 149.50 | 1,346 | 819 | 731 | (61,808) |
| 8/19/2007 | CLAL | 400660 | S | (155) | ILS | 150.80 | 23,374 | 664 | 12,464 | (49,345) |
| 8/20/2007 | CLAL | 400660 | B | 76 | ILS | 150.20 | (11,415) | 740 | (5,626) | (54,970) |
| 8/30/2007 | CLAL | 400660 | S | (97) | ILS | 146.80 | 14,240 | 643 | 7,230 | (47,740) |
| 9/2/2007 | CLAL | 400660 | B | 63 | ILS | 151.70 | (9,557) | 706 | (4,758) | (52,498) |
| 9/2/2007 | CLAL | 400660 | B | 252 | ILS | 152.30 | (38,380) | 958 | (19,182) | (71,680) |
| 9/3/2007 | CLAL | 400660 | B | 36 | ILS | 151.40 | (5,450) | 994 | (2,708) | (74,388) |
| 9/3/2007 | CLAL | 400660 | S | (68) | ILS | 153.10 | 10,411 | 926 | 5,144 | (69,244) |
| 9/17/2007 | CLAL | 400660 | S | (95) | ILS | 158.80 | 15,086 | 831 | 7,231 | (62,013) |
| 9/19/2007 | CLAL | 400660 | B | 66 | ILS | 159.30 | (10,514) | 897 | (5,486) | (67,499) |
| 9/23/2007 | CLAL | 400660 | B | 10 | ILS | 156.90 | (1,569) | 907 | (807) | (68,306) |
| 9/23/2007 | CLAL | 400660 | B | 51 | ILS | 156.90 | (8,002) | 958 | (4,117) | (72,422) |
| 9/30/2007 | CLAL | 400660 | S | (141) | ILS | 177.00 | 24,957 | 817 | 11,476 | (60,947) |
| 9/30/2007 | CLAL | 400660 | S | (54) | ILS | 177.30 | 9,574 | 763 | 4,110 | (56,836) |
| 10/14/2007 | CLAL | 400660 | S | (108) | ILS | 184.90 | 19,969 | 655 | 8,190 | (48,646) |
| 10/18/2007 | CLAL | 400660 | B | 84 | ILS | 176.90 | (14,860) | 739 | (8,460) | (57,107) |
| 10/29/2007 | CLAL | 400660 | B | 41 | ILS | 192.00 | (7,872) | 780 | (4,749) | (61,855) |
| 10/30/2007 | CLAL | 400660 | S | (100) | ILS | 194.50 | 19,450 | 680 | 10,691 | (51,164) |
| 10/30/2007 | CLAL | 400660 | S | (55) | ILS | 194.50 | 10,698 | 625 | 4,800 | (46,364) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | CLAL | 400660 | B | 48 | ILS | 197.70 | (9,490) | 673 | (5,833) | (52,197) |
| 10/31/2007 | CLAL | 400660 | S | (101) | ILS | 197.50 | 19,948 | 572 | 9,883 | (42,314) |
| 10/31/2007 | CLAL | 400660 | S | (36) | ILS | 197.90 | 7,124 | 536 | 2,751 | (39,563) |
| 11/1/2007 | CLAL | 400660 | B | 57 | ILS | 192.80 | (10,990) | 593 | (6,647) | (46,210) |
| 11/1/2007 | CLAL | 400660 | S | (100) | ILS | 194.80 | 19,480 | 493 | 9,715 | (36,495) |
| 11/1/2007 | CLAL | 400660 | S | (46) | ILS | 194.80 | 8,961 | 447 | 3,336 | (33,160) |
| 11/1/2007 | CLAL | 400660 | S | (49) | ILS | 195.10 | 9,560 | 398 | 3,563 | (29,596) |
| 11/4/2007 | CLAL | 400660 | B | 105 | ILS | 190.80 | (20,034) | 503 | (12,035) | (41,631) |
| 11/21/2007 | CLAL | 400660 | S | (87) | ILS | 172.40 | 14,999 | 416 | 9,972 | (31,660) |
| 11/28/2007 | CLAL | 400660 | S | (90) | ILS | 177.60 | 15,984 | 326 | 7,231 | (24,429) |
| 11/16/2006 | CLAL | 430430 | B | 2,501 | ILS | 142.00 | (355,142) | 0 | - | - |
| 11/16/2006 | CLAL | 430430 | B | 1,300 | ILS | 142.00 | (184,600) | 0 | - | - |
| 11/16/2006 | CLAL | 430430 | B | 399 | ILS | 142.00 | (56,658) | 0 | - | - |
| 11/20/2006 | CLAL | 430430 | B | 354 | ILS | 141.60 | (50,126) | 0 | - | - |
| 11/20/2006 | CLAL | 430430 | B | 46 | ILS | 141.60 | (6,514) | 0 | - | - |
| 11/23/2006 | CLAL | 430430 | B | 1,763 | ILS | 145.50 | (256,517) | 0 | - | - |
| 11/23/2006 | CLAL | 430430 | B | 8,570 | ILS | 145.50 | (1,246,935) | 0 | - | - |
| 11/23/2006 | CLAL | 430430 | B | 6,605 | ILS | 145.50 | (961,028) | 0 | - | - |
| 11/23/2006 | CLAL | 430430 | B | 2,268 | ILS | 145.50 | (329,994) | 0 | - | - |
| 11/30/2006 | CLAL | 430430 | S | (264) | ILS | 139.60 | 36,854 | 0 | - | - |
| 11/30/2006 | CLAL | 430430 | S | (118) | ILS | 139.60 | 16,473 | 0 | - | - |
| 11/30/2006 | CLAL | 430430 | S | (146) | ILS | 139.60 | 20,382 | 0 | - | - |
| 11/30/2006 | CLAL | 430430 | S | (236) | ILS | 139.60 | 32,946 | 0 | - | - |
| 12/3/2006 | CLAL | 430430 | S | (159) | ILS | 142.90 | 22,721 | 0 | - | - |
| 12/3/2006 | CLAL | 430430 | S | (81) | ILS | 142.90 | 11,575 | 0 | - | - |
| 12/4/2006 | CLAL | 430430 | B | 165 | ILS | 144.20 | (23,793) | 0 | - | - |
| 12/4/2006 | CLAL | 430430 | B | 346 | ILS | 144.20 | (49,893) | 0 | - | - |
| 12/4/2006 | CLAL | 430430 | B | 189 | ILS | 144.20 | (27,254) | 0 | - | - |
| 12/28/2006 | CLAL | 430430 | S | (10,967) | ILS | 149.80 | 1,642,857 | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 564 | ILS | 149.80 | (84,487) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 85 | ILS | 150.00 | (12,750) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 45 | ILS | 150.00 | (6,750) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.00 | (16,350) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 108 | ILS | 150.00 | (16,200) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 269 | ILS | 150.00 | (40,350) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 106 | ILS | 150.00 | (15,900) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 135 | ILS | 150.30 | (20,291) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.30 | (16,383) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 132 | ILS | 150.30 | (19,840) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 109 | ILS | 150.30 | (16,383) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 208 | ILS | 150.40 | (31,283) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 246 | ILS | 150.40 | (36,998) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2007 | CLAL | 430430 | B | 24 | ILS | 150.40 | (3,610) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 270 | ILS | 150.40 | (40,608) | 0 | - | - |
| 1/1/2007 | CLAL | 430430 | B | 455 | ILS | 150.40 | (68,432) | 0 | - | - |
| 1/4/2007 | CLAL | 430430 | B | 739 | ILS | 150.10 | (110,924) | 0 | - | - |
| 1/9/2007 | CLAL | 430430 | B | 70 | ILS | 149.50 | (10,465) | 0 | - | - |
| 1/9/2007 | CLAL | 430430 | B | 220 | ILS | 149.50 | (32,890) | 0 | - | - |
| 1/10/2007 | CLAL | 430430 | S | (1,680) | ILS | 149.50 | 251,160 | 0 | - | - |
| 1/21/2007 | CLAL | 430430 | S | (295) | ILS | 156.70 | 46,227 | 0 | - | - |
| 1/21/2007 | CLAL | 430430 | S | (294) | ILS | 157.00 | 46,158 | 0 | - | - |
| 1/21/2007 | CLAL | 430430 | S | (23) | ILS | 157.10 | 3,613 | 0 | - | - |
| 1/21/2007 | CLAL | 430430 | S | (271) | ILS | 157.10 | 42,574 | 0 | - | - |
| 1/21/2007 | CLAL | 430430 | S | (294) | ILS | 157.20 | 46,217 | 0 | - | - |
| 1/21/2007 | CLAL | 430430 | S | (194) | ILS | 157.30 | 30,516 | 0 | - | - |
| 1/21/2007 | CLAL | 430430 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | - |
| 1/22/2007 | CLAL | 430430 | S | (288) | ILS | 157.60 | 45,389 | 0 | - | - |
| 1/22/2007 | CLAL | 430430 | S | (2) | ILS | 157.60 | 315 | 0 | - | - |
| 1/22/2007 | CLAL | 430430 | S | (290) | ILS | 157.70 | 45,733 | 0 | - | - |
| 1/22/2007 | CLAL | 430430 | S | (287) | ILS | 159.20 | 45,690 | 0 | - | - |
| 1/22/2007 | CLAL | 430430 | S | (287) | ILS | 159.40 | 45,748 | 0 | - | - |
| 1/24/2007 | CLAL | 430430 | S | (216) | ILS | 162.30 | 35,057 | 0 | - | - |
| 1/24/2007 | CLAL | 430430 | S | (57) | ILS | 162.30 | 9,251 | 0 | - | - |
| 1/24/2007 | CLAL | 430430 | S | (292) | ILS | 162.40 | 47,421 | 0 | - | - |
| 1/24/2007 | CLAL | 430430 | S | (235) | ILS | 162.40 | 38,164 | 0 | - | - |
| 1/24/2007 | CLAL | 430430 | S | (76) | ILS | 162.50 | 12,350 | 0 | - | - |
| 1/25/2007 | CLAL | 430430 | B | 18,278 | ILS | 167.40 | (3,059,737) | 0 | - | - |
| 1/29/2007 | CLAL | 430430 | S | (919) | ILS | 167.30 | 153,749 | 0 | - | - |
| 1/29/2007 | CLAL | 430430 | S | (40) | ILS | 167.30 | 6,692 | 0 | - | - |
| 1/29/2007 | CLAL | 430430 | S | (41) | ILS | 167.30 | 6,859 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (238) | ILS | 168.40 | 40,079 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (14) | ILS | 168.50 | 2,359 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (32) | ILS | 168.50 | 5,392 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (283) | ILS | 168.80 | 47,770 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (283) | ILS | 168.80 | 47,770 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (282) | ILS | 169.20 | 47,714 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (64) | ILS | 169.20 | 10,829 | 0 | - | - |
| 1/30/2007 | CLAL | 430430 | S | (218) | ILS | 169.40 | 36,929 | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 18 | ILS | 168.70 | (3,037) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 272 | ILS | 168.70 | (45,886) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 147 | ILS | 168.70 | (24,799) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 44 | ILS | 168.70 | (7,423) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 273 | ILS | 168.70 | (46,055) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 79 | ILS | 168.70 | (13,327) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 253 | ILS | 169.00 | (42,757) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 92 | ILS | 169.20 | (15,566) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 1/31/2007 | CLAL | 430430 | B | 269 | ILS | 169.20 | (45,515) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 28 | ILS | 169.50 | (4,746) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 271 | ILS | 169.50 | (45,935) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 231 | ILS | 169.70 | (39,201) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 271 | ILS | 169.70 | (45,989) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 273 | ILS | 169.90 | (46,383) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 270 | ILS | 169.90 | (45,873) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 58 | ILS | 169.90 | (9,854) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | B | 397 | ILS | 169.90 | (67,450) | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | S | (88) | ILS | 168.00 | 14,784 | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | S | (200) | ILS | 168.10 | 33,620 | 0 | - | - |
| 1/31/2007 | CLAL | 430430 | S | (287) | ILS | 168.40 | 48,331 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (85) | ILS | 169.40 | 14,399 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (285) | ILS | 169.40 | 48,279 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (281) | ILS | 169.40 | 47,601 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (200) | ILS | 169.50 | 33,900 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (4) | ILS | 169.50 | 678 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (77) | ILS | 169.80 | 13,075 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (149) | ILS | 169.90 | 25,315 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (135) | ILS | 169.90 | 22,937 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (207) | ILS | 170.00 | 35,190 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (284) | ILS | 170.00 | 48,280 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (50) | ILS | 171.00 | 8,550 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (64) | ILS | 171.00 | 10,944 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (182) | ILS | 171.20 | 31,158 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (18) | ILS | 171.20 | 3,082 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (100) | ILS | 171.30 | 17,130 | 0 | - | - |
| 2/1/2007 | CLAL | 430430 | S | (150) | ILS | 171.30 | 25,695 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (60) | ILS | 167.40 | 10,044 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.40 | 47,709 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.50 | 47,738 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (225) | ILS | 167.50 | 37,688 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.50 | 47,570 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.60 | 47,766 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (285) | ILS | 167.60 | 47,766 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (167) | ILS | 167.60 | 27,989 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (1) | ILS | 167.60 | 168 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.70 | 47,627 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (118) | ILS | 167.70 | 19,789 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.80 | 47,655 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (23) | ILS | 167.80 | 3,859 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (183) | ILS | 167.80 | 30,707 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (101) | ILS | 167.80 | 16,948 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (27) | ILS | 167.80 | 4,531 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 2/5/2007 | CLAL | 430430 | S | (257) | ILS | 167.80 | 43,125 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.80 | 47,655 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (68) | ILS | 167.90 | 11,417 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (261) | ILS | 167.90 | 43,822 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 167.90 | 47,684 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (284) | ILS | 168.00 | 47,712 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (216) | ILS | 168.00 | 36,288 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (279) | ILS | 168.80 | 47,095 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (4) | ILS | 169.00 | 676 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (282) | ILS | 169.20 | 47,714 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (180) | ILS | 170.10 | 30,618 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (100) | ILS | 170.20 | 17,020 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (79) | ILS | 170.20 | 13,446 | 0 | - | - |
| 2/5/2007 | CLAL | 430430 | S | (201) | ILS | 170.50 | 34,271 | 0 | - | - |
| 2/6/2007 | CLAL | 430430 | S | (460) | ILS | 173.50 | 79,810 | 0 | - | - |
| 2/7/2007 | CLAL | 430430 | B | 536 | ILS | 171.10 | (91,710) | 0 | - | - |
| 2/7/2007 | CLAL | 430430 | B | 268 | ILS | 171.30 | (45,908) | 0 | - | - |
| 2/11/2007 | CLAL | 430430 | S | (180) | ILS | 173.90 | 31,302 | 0 | - | - |
| 2/12/2007 | CLAL | 430430 | S | (46) | ILS | 174.30 | 8,018 | 0 | - | - |
| 2/12/2007 | CLAL | 430430 | S | (154) | ILS | 174.30 | 26,842 | 0 | - | - |
| 2/19/2007 | CLAL | 430430 | S | (95) | ILS | 178.60 | 16,967 | 0 | - | - |
| 2/19/2007 | CLAL | 430430 | S | (343) | ILS | 178.60 | 61,260 | 0 | - | - |
| 2/20/2007 | CLAL | 430430 | S | (70) | ILS | 177.70 | 12,439 | 0 | - | - |
| 2/20/2007 | CLAL | 430430 | S | (45) | ILS | 177.70 | 7,997 | 0 | - | - |
| 2/20/2007 | CLAL | 430430 | S | (148) | ILS | 177.70 | 26,300 | 0 | - | - |
| 2/21/2007 | CLAL | 430430 | B | 466 | ILS | 176.00 | (82,016) | 0 | - | - |
| 2/21/2007 | CLAL | 430430 | B | 168 | ILS | 176.00 | (29,568) | 0 | - | - |
| 2/21/2007 | CLAL | 430430 | B | 113 | ILS | 176.00 | (19,888) | 0 | - | - |
| 2/21/2007 | CLAL | 430430 | B | 107 | ILS | 176.00 | (18,832) | 0 | - | - |
| 2/21/2007 | CLAL | 430430 | B | 37 | ILS | 176.00 | (6,512) | 0 | - | - |
| 2/22/2007 | CLAL | 430430 | S | (8,411) | ILS | 174.60 | 1,468,561 | 0 | - | - |
| 3/1/2007 | CLAL | 430430 | B | 307 | ILS | 166.20 | (51,023) | 307 | (27,636) | (27,636) |
| 3/1/2007 | CLAL | 430430 | B | 500 | ILS | 166.20 | (83,100) | 807 | (45,010) | (72,646) |
| 3/1/2007 | CLAL | 430430 | B | 63 | ILS | 166.20 | (10,471) | 870 | (5,671) | (78,317) |
| 3/1/2007 | CLAL | 430430 | B | 34 | ILS | 166.30 | (5,654) | 904 | (3,064) | (81,381) |
| 3/1/2007 | CLAL | 430430 | B | 139 | ILS | 166.30 | (23,116) | 1,043 | (12,527) | (93,908) |
| 3/1/2007 | CLAL | 430430 | B | 139 | ILS | 166.30 | (23,116) | 1,182 | (12,527) | (106,435) |
| 3/1/2007 | CLAL | 430430 | B | 109 | ILS | 166.30 | (18,127) | 1,291 | (9,823) | (116,258) |
| 3/1/2007 | CLAL | 430430 | B | 268 | ILS | 166.30 | (44,568) | 1,559 | (24,152) | (140,410) |
| 3/1/2007 | CLAL | 430430 | B | 180 | ILS | 166.30 | (29,934) | 1,739 | (16,222) | (156,632) |
| 3/1/2007 | CLAL | 430430 | B | 695 | ILS | 166.30 | (115,579) | 2,434 | (62,633) | (219,265) |
| 3/14/2007 | CLAL | 430430 | B | 109 | ILS | 153.30 | (16,710) | 2,543 | (8,406) | (227,671) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2007 | CLAL | 430430 | B | 110 | ILS | 153.30 | (16,863) | 2,653 | (8,483) | (236,154) |
| 3/14/2007 | CLAL | 430430 | B | 109 | ILS | 153.30 | (16,710) | 2,762 | (8,406) | (244,560) |
| 3/14/2007 | CLAL | 430430 | B | 100 | ILS | 153.30 | (15,330) | 2,862 | (7,712) | (252,272) |
| 3/14/2007 | CLAL | 430430 | B | 17 | ILS | 153.30 | (2,606) | 2,879 | (1,311) | (253,583) |
| 3/15/2007 | CLAL | 430430 | S | (700) | ILS | 152.00 | 106,400 | 2,179 | 57,299 | (196,284) |
| 3/20/2007 | CLAL | 430430 | S | (70) | ILS | 156.20 | 10,934 | 2,109 | 6,308 | (189,976) |
| 3/20/2007 | CLAL | 430430 | S | (639) | ILS | 156.20 | 99,812 | 1,470 | 57,587 | (132,389) |
| 3/21/2007 | CLAL | 430430 | B | 520 | ILS | 156.20 | (81,224) | 1,990 | (41,610) | (174,000) |
| 3/25/2007 | CLAL | 430430 | S | (93) | ILS | 156.50 | 14,555 | 1,897 | 7,442 | (166,558) |
| 3/25/2007 | CLAL | 430430 | S | (343) | ILS | 156.60 | 53,714 | 1,554 | 27,447 | (139,111) |
| 3/25/2007 | CLAL | 430430 | S | (100) | ILS | 156.60 | 15,660 | 1,454 | 8,164 | (130,947) |
| 3/27/2007 | CLAL | 430430 | S | (500) | ILS | 152.70 | 76,350 | 954 | 45,060 | (85,887) |
| 3/27/2007 | CLAL | 430430 | S | (47) | ILS | 152.70 | 7,177 | 907 | 4,236 | (81,652) |
| 4/1/2007 | CLAL | 430430 | B | 100 | ILS | 152.80 | (15,280) | 1,007 | (7,662) | (89,314) |
| 4/1/2007 | CLAL | 430430 | B | 86 | ILS | 152.80 | (13,141) | 1,093 | (6,589) | (95,903) |
| 4/1/2007 | CLAL | 430430 | B | 200 | ILS | 152.80 | (30,560) | 1,293 | (15,324) | (111,227) |
| 4/1/2007 | CLAL | 430430 | B | 187 | ILS | 152.80 | (28,574) | 1,480 | (14,328) | (125,555) |
| 4/1/2007 | CLAL | 430430 | B | 127 | ILS | 152.80 | (19,406) | 1,607 | (9,731) | (135,286) |
| 4/4/2007 | CLAL | 430430 | B | 142 | ILS | 151.50 | (21,513) | 1,749 | (10,695) | (145,981) |
| 4/4/2007 | CLAL | 430430 | B | 43 | ILS | 151.50 | (6,515) | 1,792 | (3,239) | (149,220) |
| 4/4/2007 | CLAL | 430430 | B | 24 | ILS | 151.50 | (3,636) | 1,816 | (1,808) | (151,028) |
| 4/4/2007 | CLAL | 430430 | B | 57 | ILS | 151.50 | (8,636) | 1,873 | (4,293) | (155,321) |
| 4/4/2007 | CLAL | 430430 | B | 44 | ILS | 151.60 | (6,670) | 1,917 | (3,318) | (158,639) |
| 4/4/2007 | CLAL | 430430 | B | 139 | ILS | 151.60 | (21,072) | 2,056 | (10,483) | (169,123) |
| 4/4/2007 | CLAL | 430430 | B | 139 | ILS | 151.60 | (21,072) | 2,195 | (10,483) | (179,606) |
| 4/4/2007 | CLAL | 430430 | B | 119 | ILS | 151.60 | (18,040) | 2,314 | (8,975) | (188,581) |
| 4/17/2007 | CLAL | 430430 | S | (350) | ILS | 148.80 | 52,080 | 1,964 | 26,397 | (162,184) |
| 4/22/2007 | CLAL | 430430 | B | 42 | ILS | 145.90 | (6,128) | 2,006 | (2,928) | (165,112) |
| 4/22/2007 | CLAL | 430430 | B | 298 | ILS | 146.00 | (43,508) | 2,304 | (20,806) | (185,919) |
| 4/22/2007 | CLAL | 430430 | B | 338 | ILS | 146.50 | (49,517) | 2,642 | (23,768) | (209,687) |
| 4/26/2007 | CLAL | 430430 | S | (2,781) | ILS | 145.90 | 405,748 | 0 | 209,687 | - |
| 5/9/2007 | CLAL | 430430 | S | (1,258) | ILS | 148.60 | 186,939 | 0 | - | - |
| 5/9/2007 | CLAL | 430430 | S | (400) | ILS | 149.90 | 59,960 | 0 | - | - |
| 5/9/2007 | CLAL | 430430 | S | (81) | ILS | 149.90 | 12,142 | 0 | - | - |
| 5/9/2007 | CLAL | 430430 | S | (241) | ILS | 150.00 | 36,150 | 0 | - | - |
| 5/15/2007 | CLAL | 430430 | B | 65 | ILS | 148.70 | (9,666) | 65 | (4,714) | (4,714) |
| 5/15/2007 | CLAL | 430430 | B | 125 | ILS | 148.70 | (18,588) | 190 | (9,065) | (13,779) |
| 5/15/2007 | CLAL | 430430 | S | (257) | ILS | 148.90 | 38,267 | 0 | 13,779 | - |
| 5/15/2007 | CLAL | 430430 | S | (278) | ILS | 148.90 | 41,394 | 0 | - | - |
| 5/15/2007 | CLAL | 430430 | S | (261) | ILS | 148.90 | 38,863 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | B | 1,258 | ILS | 149.80 | (188,448) | 1,258 | (92,614) | (92,614) |
| 5/16/2007 | CLAL | 430430 | S | (135) | ILS | 147.10 | 19,859 | 1,123 | 9,939 | (82,675) |
| 5/16/2007 | CLAL | 430430 | S | (345) | ILS | 147.10 | 50,750 | 778 | 25,399 | (57,276) |
| 5/16/2007 | CLAL | 430430 | S | (80) | ILS | 147.50 | 11,800 | 698 | 5,890 | (51,387) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.50 | 20,650 | 558 | 10,307 | (41,080) |
| 5/16/2007 | CLAL | 430430 | S | (100) | ILS | 147.50 | 14,750 | 458 | 7,362 | (33,718) |
| 5/16/2007 | CLAL | 430430 | S | (279) | ILS | 147.60 | 41,180 | 179 | 20,540 | (13,178) |
| 5/16/2007 | CLAL | 430430 | S | (40) | ILS | 147.60 | 5,904 | 139 | 2,945 | (10,233) |
| 5/16/2007 | CLAL | 430430 | S | (74) | ILS | 147.60 | 10,922 | 65 | 5,448 | (4,785) |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.60 | 20,664 | 0 | 4,785 | - |
| 5/16/2007 | CLAL | 430430 | S | (106) | ILS | 147.60 | 15,646 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (59) | ILS | 147.60 | 8,708 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (163) | ILS | 147.60 | 24,059 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (98) | ILS | 147.60 | 14,465 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (7) | ILS | 147.60 | 1,033 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (284) | ILS | 147.60 | 41,918 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (29) | ILS | 147.60 | 4,280 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (85) | ILS | 147.70 | 12,555 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.70 | 20,678 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 147.70 | 20,678 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (114) | ILS | 147.70 | 16,838 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 148.00 | 20,720 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (140) | ILS | 148.00 | 20,720 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (3) | ILS | 148.00 | 444 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (137) | ILS | 148.00 | 20,276 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (278) | ILS | 148.00 | 41,144 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (63) | ILS | 148.00 | 9,324 | 0 | - | - |
| 5/16/2007 | CLAL | 430430 | S | (194) | ILS | 148.30 | 28,770 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (34) | ILS | 146.00 | 4,964 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (113) | ILS | 146.00 | 16,498 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (103) | ILS | 146.00 | 15,038 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (15) | ILS | 146.60 | 2,199 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.60 | 20,524 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.60 | 20,524 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (21) | ILS | 146.60 | 3,079 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (69) | ILS | 146.70 | 10,122 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (140) | ILS | 146.70 | 20,538 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (107) | ILS | 146.70 | 15,697 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (104) | ILS | 147.90 | 15,382 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (112) | ILS | 147.90 | 16,565 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (88) | ILS | 147.90 | 13,015 | 0 | - | - |
| 5/17/2007 | CLAL | 430430 | S | (166) | ILS | 147.90 | 24,551 | 0 | - | - |
| 5/20/2007 | CLAL | 430430 | S | (237) | ILS | 147.40 | 34,934 | 0 | - | - |
| 5/20/2007 | CLAL | 430430 | S | (82) | ILS | 147.40 | 12,087 | 0 | - | - |
| 5/21/2007 | CLAL | 430430 | S | (855) | ILS | 147.70 | 126,284 | 0 | - | - |
| 5/21/2007 | CLAL | 430430 | S | (478) | ILS | 149.40 | 71,413 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2007 | CLAL | 430430 | B | 1,395 | ILS | 147.60 | (205,902) | 1,395 | (99,631) | (99,631) |
| 5/27/2007 | CLAL | 430430 | B | 980 | ILS | 147.30 | (144,354) | 2,375 | (69,698) | (169,329) |
| 5/29/2007 | CLAL | 430430 | B | 170 | ILS | 148.00 | (25,160) | 2,545 | (12,209) | (181,538) |
| 5/29/2007 | CLAL | 430430 | B | 226 | ILS | 148.00 | (33,448) | 2,771 | (16,231) | (197,769) |
| 5/29/2007 | CLAL | 430430 | B | 284 | ILS | 148.40 | (42,146) | 3,055 | (20,510) | (218,280) |
| 5/30/2007 | CLAL | 430430 | S | (300) | ILS | 146.10 | 43,830 | 2,755 | 21,660 | (196,620) |
| 6/6/2007 | CLAL | 430430 | B | 454 | ILS | 139.70 | (63,424) | 3,209 | (28,838) | (225,458) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 3,348 | (8,829) | (234,287) |
| 6/6/2007 | CLAL | 430430 | B | 36 | ILS | 139.70 | (5,029) | 3,384 | (2,287) | (236,574) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 3,523 | (8,829) | (245,403) |
| 6/6/2007 | CLAL | 430430 | B | 139 | ILS | 139.70 | (19,418) | 3,662 | (8,829) | (254,233) |
| 6/6/2007 | CLAL | 430430 | B | 30 | ILS | 139.70 | (4,191) | 3,692 | (1,906) | (256,138) |
| 6/6/2007 | CLAL | 430430 | B | 20 | ILS | 139.70 | (2,794) | 3,712 | (1,270) | (257,409) |
| 6/6/2007 | CLAL | 430430 | B | 200 | ILS | 139.70 | (27,940) | 3,912 | (12,704) | (270,113) |
| 6/6/2007 | CLAL | 430430 | B | 14 | ILS | 139.70 | (1,956) | 3,926 | (889) | (271,002) |
| 6/7/2007 | CLAL | 430430 | S | (1,232) | ILS | 139.00 | 171,248 | 2,694 | 78,763 | (192,239) |
| 7/3/2007 | CLAL | 430430 | B | 90 | ILS | 148.50 | (13,365) | 2,784 | (6,509) | (198,748) |
| 7/3/2007 | CLAL | 430430 | B | 143 | ILS | 148.50 | (21,236) | 2,927 | (10,342) | (209,090) |
| 7/3/2007 | CLAL | 430430 | B | 143 | ILS | 148.50 | (21,236) | 3,070 | (10,342) | (219,431) |
| 7/3/2007 | CLAL | 430430 | B | 54 | ILS | 148.50 | (8,019) | 3,124 | (3,905) | (223,337) |
| 7/30/2007 | CLAL | 430430 | B | 164 | ILS | 156.60 | (25,682) | 3,288 | (13,189) | (236,526) |
| 7/30/2007 | CLAL | 430430 | B | 68 | ILS | 156.60 | (10,649) | 3,356 | (5,469) | (241,994) |
| 7/30/2007 | CLAL | 430430 | S | (232) | ILS | 158.40 | 36,749 | 3,124 | 18,657 | (223,337) |
| 8/2/2007 | CLAL | 430430 | B | 137 | ILS | 154.10 | (21,112) | 3,261 | (10,675) | (234,012) |
| 8/2/2007 | CLAL | 430430 | B | 138 | ILS | 154.10 | (21,266) | 3,399 | (10,753) | (244,765) |
| 8/2/2007 | CLAL | 430430 | B | 105 | ILS | 154.10 | (16,181) | 3,504 | (8,182) | (252,946) |
| 8/5/2007 | CLAL | 430430 | S | (199) | ILS | 145.70 | 28,994 | 3,305 | 15,506 | (237,440) |
| 8/5/2007 | CLAL | 430430 | S | (132) | ILS | 145.70 | 19,232 | 3,173 | 10,285 | (227,155) |
| 8/5/2007 | CLAL | 430430 | S | (105) | ILS | 146.60 | 15,393 | 3,068 | 7,868 | (219,287) |
| 8/5/2007 | CLAL | 430430 | S | (6) | ILS | 146.60 | 880 | 3,062 | 434 | (218,853) |
| 8/5/2007 | CLAL | 430430 | S | (110) | ILS | 148.30 | 16,313 | 2,952 | 7,955 | (210,898) |
| 8/5/2007 | CLAL | 430430 | S | (109) | ILS | 148.30 | 16,165 | 2,843 | 7,883 | (203,015) |
| 8/8/2007 | CLAL | 430430 | S | (200) | ILS | 150.00 | 30,000 | 2,643 | 14,439 | (188,576) |
| 8/8/2007 | CLAL | 430430 | S | (432) | ILS | 150.00 | 64,800 | 2,211 | 30,911 | (157,665) |
| 9/4/2007 | CLAL | 430430 | S | (210) | ILS | 151.20 | 31,752 | 2,001 | 14,935 | (142,730) |
| 9/4/2007 | CLAL | 430430 | S | (277) | ILS | 151.20 | 41,882 | 1,724 | 19,700 | (123,029) |
| 9/4/2007 | CLAL | 430430 | S | (113) | ILS | 151.20 | 17,086 | 1,611 | 8,037 | (114,993) |
| 9/17/2007 | CLAL | 430430 | S | (102) | ILS | 158.40 | 16,157 | 1,509 | 7,254 | (107,739) |
| 9/17/2007 | CLAL | 430430 | S | (100) | ILS | 158.40 | 15,840 | 1,409 | 7,112 | (100,627) |
| 9/17/2007 | CLAL | 430430 | S | (75) | ILS | 158.40 | 11,880 | 1,334 | 5,352 | (95,274) |
| 9/17/2007 | CLAL | 430430 | S | (218) | ILS | 158.40 | 34,531 | 1,116 | 15,570 | (79,705) |
| 9/24/2007 | CLAL | 430430 | B | 324 | ILS | 158.80 | (51,451) | 1,440 | (26,769) | (106,474) |
| 9/24/2007 | CLAL | 430430 | B | 75 | ILS | 158.80 | (11,910) | 1,515 | (6,197) | (112,670) |
| 9/24/2007 | CLAL | 430430 | B | 100 | ILS | 158.80 | (15,880) | 1,615 | (8,262) | (120,932) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2007 | CLAL | 430430 | B | 284 | ILS | 158.80 | (45,099) | 1,899 | (23,464) | (144,396) |
| 9/25/2007 | CLAL | 430430 | B | 366 | ILS | 158.00 | (57,828) | 2,265 | (29,946) | (174,342) |
| 9/25/2007 | CLAL | 430430 | B | 1,500 | ILS | 158.00 | (237,000) | 3,765 | (122,730) | (297,072) |
| 9/25/2007 | CLAL | 430430 | B | 4,000 | ILS | 158.00 | (632,000) | 7,765 | (327,280) | (624,352) |
| 9/25/2007 | CLAL | 430430 | B | 500 | ILS | 158.00 | (79,000) | 8,265 | (40,910) | (665,262) |
| 9/25/2007 | CLAL | 430430 | B | 493 | ILS | 158.00 | (77,894) | 8,758 | (40,337) | (705,600) |
| 10/1/2007 | CLAL | 430430 | B | 28 | ILS | 177.40 | (4,967) | 8,786 | (2,834) | (708,434) |
| 10/1/2007 | CLAL | 430430 | B | 922 | ILS | 177.40 | (163,563) | 9,708 | (93,325) | (801,759) |
| 10/18/2007 | CLAL | 430430 | B | 296 | ILS | 177.70 | (52,599) | 10,004 | (30,050) | (831,808) |
| 10/18/2007 | CLAL | 430430 | B | 295 | ILS | 177.80 | (52,451) | 10,299 | (29,978) | (861,786) |
| 10/25/2007 | CLAL | 430430 | B | 299 | ILS | 189.70 | (56,720) | 10,598 | (33,942) | (895,729) |
| 10/25/2007 | CLAL | 430430 | B | 280 | ILS | 189.70 | (53,116) | 10,878 | (31,786) | (927,514) |
| 10/25/2007 | CLAL | 430430 | B | 79 | ILS | 190.00 | (15,010) | 10,957 | (8,992) | (936,506) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.00 | (53,580) | 11,239 | (32,097) | (968,603) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.00 | (53,580) | 11,521 | (32,097) | (1,000,701) |
| 10/25/2007 | CLAL | 430430 | B | 80 | ILS | 190.00 | (15,200) | 11,601 | (9,106) | (1,009,806) |
| 10/25/2007 | CLAL | 430430 | B | 212 | ILS | 190.30 | (40,344) | 11,813 | (24,193) | (1,034,000) |
| 10/25/2007 | CLAL | 430430 | B | 282 | ILS | 190.50 | (53,721) | 12,095 | (32,238) | (1,066,238) |
| 10/25/2007 | CLAL | 430430 | B | 228 | ILS | 190.50 | (43,434) | 12,323 | (26,065) | (1,092,303) |
| 10/25/2007 | CLAL | 430430 | B | 283 | ILS | 191.20 | (54,110) | 12,606 | (32,551) | (1,124,854) |
| 10/25/2007 | CLAL | 430430 | B | 4 | ILS | 191.20 | (765) | 12,610 | (460) | (1,125,314) |
| 10/25/2007 | CLAL | 430430 | B | 221 | ILS | 191.20 | (42,255) | 12,831 | (25,419) | (1,150,733) |
| 10/25/2007 | CLAL | 430430 | B | 66 | ILS | 191.20 | (12,619) | 12,897 | (7,591) | (1,158,324) |
| 10/25/2007 | CLAL | 430430 | B | 181 | ILS | 191.30 | (34,625) | 13,078 | (20,837) | (1,179,161) |
| 10/25/2007 | CLAL | 430430 | B | 106 | ILS | 191.30 | (20,278) | 13,184 | (12,203) | (1,191,364) |
| 10/25/2007 | CLAL | 430430 | B | 289 | ILS | 191.40 | (55,315) | 13,473 | (33,299) | (1,224,662) |
| 10/25/2007 | CLAL | 430430 | B | 44 | ILS | 191.60 | (8,430) | 13,517 | (5,078) | (1,229,741) |
| 10/25/2007 | CLAL | 430430 | B | 28 | ILS | 191.60 | (5,365) | 13,545 | (3,232) | (1,232,973) |
| 10/25/2007 | CLAL | 430430 | B | 287 | ILS | 191.70 | (55,018) | 13,832 | (33,154) | (1,266,127) |
| 10/25/2007 | CLAL | 430430 | B | 215 | ILS | 191.80 | (41,237) | 14,047 | (24,858) | (1,290,985) |
| 10/25/2007 | CLAL | 430430 | B | 229 | ILS | 191.90 | (43,945) | 14,276 | (26,500) | (1,317,485) |
| 10/25/2007 | CLAL | 430430 | B | 58 | ILS | 191.90 | (11,130) | 14,334 | (6,712) | (1,324,197) |
| 10/30/2007 | CLAL | 430430 | S | (107) | ILS | 193.70 | 20,726 | 14,227 | 12,382 | (1,311,815) |
| 10/30/2007 | CLAL | 430430 | S | (108) | ILS | 193.70 | 20,920 | 14,119 | 12,498 | (1,299,317) |
| 10/30/2007 | CLAL | 430430 | S | (110) | ILS | 193.70 | 21,307 | 14,009 | 12,725 | (1,286,592) |
| 10/30/2007 | CLAL | 430430 | S | (94) | ILS | 193.70 | 18,208 | 13,915 | 10,868 | (1,275,723) |
| 10/30/2007 | CLAL | 430430 | S | (82) | ILS | 193.70 | 15,883 | 13,833 | 9,481 | (1,266,243) |
| 10/30/2007 | CLAL | 430430 | S | (54) | ILS | 193.70 | 10,460 | 13,779 | 6,238 | (1,260,004) |
| 10/30/2007 | CLAL | 430430 | S | (139) | ILS | 193.70 | 26,924 | 13,640 | 16,057 | (1,243,947) |
| 10/30/2007 | CLAL | 430430 | S | (138) | ILS | 193.70 | 26,731 | 13,502 | 15,937 | (1,228,010) |
| 10/30/2007 | CLAL | 430430 | S | (153) | ILS | 193.70 | 29,636 | 13,349 | 17,634 | (1,210,375) |
| 10/30/2007 | CLAL | 430430 | S | (138) | ILS | 193.70 | 26,731 | 13,211 | 15,900 | (1,194,475) |
| 10/30/2007 | CLAL | 430430 | S | (120) | ILS | 193.70 | 23,244 | 13,091 | 13,817 | (1,180,658) |
| 10/30/2007 | CLAL | 430430 | S | (57) | ILS | 193.70 | 11,041 | 13,034 | 6,562 | (1,174,096) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | CLAL | 430430 | B | 168 | ILS | 170.90 | (28,711) | 13,202 | (15,913) | (1,190,009) |
| 11/29/2007 | CLAL | 430430 | B | 14,804 | ILS | 182.50 | (2,701,730) | 28,006 | (1,573,961) | (2,763,970) |
| 11/29/2007 | CLAL | 430430 | B | 3,702 | ILS | 182.50 | (675,615) | 31,708 | (393,597) | (3,157,567) |
| 11/29/2007 | CLAL | 430430 | B | 6,198 | ILS | 182.50 | (1,131,135) | 37,906 | (658,971) | (3,816,538) |
| 12/3/2007 | CLAL | 430430 | S | (600) | ILS | 183.80 | 110,280 | 37,306 | 63,792 | (3,752,746) |
| 12/3/2007 | CLAL | 430430 | S | (20) | ILS | 183.80 | 3,676 | 37,286 | 2,126 | (3,750,620) |
| 11/16/2006 | CLAL | 440206 | B | 2,400 | ILS | 142.00 | (340,800) | 0 | - | - |
| 11/23/2006 | CLAL | 440206 | B | 45,152 | ILS | 145.50 | (6,569,616) | 0 | - | - |
| 11/23/2006 | CLAL | 440206 | B | 5,284 | ILS | 145.50 | (768,822) | 0 | - | - |
| 11/23/2006 | CLAL | 440206 | B | 13,522 | ILS | 145.50 | (1,967,451) | 0 | - | - |
| 11/23/2006 | CLAL | 440206 | B | 10,915 | ILS | 145.50 | (1,588,133) | 0 | - | - |
| 11/23/2006 | CLAL | 440206 | B | 500 | ILS | 145.50 | (72,750) | 0 | - | - |
| 11/23/2006 | CLAL | 440206 | B | 1,794 | ILS | 145.50 | (261,027) | 0 | - | - |
| 12/3/2006 | CLAL | 440206 | B | 120 | ILS | 143.00 | (17,160) | 0 | - | - |
| 12/4/2006 | CLAL | 440206 | B | 300 | ILS | 146.20 | (43,860) | 0 | - | - |
| 12/10/2006 | CLAL | 440206 | S | (162) | ILS | 152.20 | 24,656 | 0 | - | - |
| 12/25/2006 | CLAL | 440206 | B | 140 | ILS | 151.80 | (21,252) | 0 | - | - |
| 12/28/2006 | CLAL | 440206 | S | (28,982) | ILS | 149.80 | 4,341,504 | 0 | - | - |
| 12/28/2006 | CLAL | 440206 | S | (7,134) | ILS | 149.80 | 1,068,673 | 0 | - | - |
| 12/28/2006 | CLAL | 440206 | S | (265) | ILS | 149.80 | 39,697 | 0 | - | - |
| 12/28/2006 | CLAL | 440206 | S | (397) | ILS | 149.80 | 59,471 | 0 | - | - |
| 12/28/2006 | CLAL | 440206 | S | (3,986) | ILS | 149.80 | 597,103 | 0 | - | - |
| 12/28/2006 | CLAL | 440206 | S | (14,710) | ILS | 149.80 | 2,203,558 | 0 | - | - |
| 1/7/2007 | CLAL | 440206 | B | 100 | ILS | 147.60 | (14,760) | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (275) | ILS | 152.30 | 41,883 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (56) | ILS | 152.30 | 8,529 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (219) | ILS | 152.30 | 33,354 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (19) | ILS | 152.40 | 2,896 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (255) | ILS | 152.40 | 38,862 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (74) | ILS | 152.50 | 11,285 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (274) | ILS | 152.50 | 41,785 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (100) | ILS | 152.60 | 15,260 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (100) | ILS | 152.60 | 15,260 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (10) | ILS | 153.00 | 1,530 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (263) | ILS | 153.00 | 40,239 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (231) | ILS | 153.10 | 35,366 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (273) | ILS | 153.10 | 41,796 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (273) | ILS | 153.10 | 41,796 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (195) | ILS | 153.20 | 29,874 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (16) | ILS | 153.20 | 2,451 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (42) | ILS | 153.20 | 6,434 | 0 | - | - |
| 1/16/2007 | CLAL | 440206 | S | (60) | ILS | 153.30 | 9,198 | 0 | - | - |
| 1/17/2007 | CLAL | 440206 | S | (13) | ILS | 152.40 | 1,981 | 0 | - | - |
| 1/17/2007 | CLAL | 440206 | S | (79) | ILS | 152.50 | 12,048 | 0 | - | - |

Exhibit 2

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2007 | CLAL | 440206 | S | (211) | ILS | 152.60 | 32,199 | 0 | - | - |
| 1/17/2007 | CLAL | 440206 | S | (57) | ILS | 152.70 | 8,704 | 0 | - | - |
| 1/17/2007 | CLAL | 440206 | S | (196) | ILS | 153.30 | 30,047 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (56) | ILS | 157.00 | 8,792 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (82) | ILS | 157.00 | 12,874 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (193) | ILS | 157.00 | 30,301 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (275) | ILS | 157.10 | 43,203 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (219) | ILS | 157.10 | 34,405 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (128) | ILS | 157.30 | 20,134 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (146) | ILS | 157.30 | 22,966 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (181) | ILS | 157.30 | 28,471 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (174) | ILS | 157.30 | 27,370 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (274) | ILS | 157.30 | 43,100 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (71) | ILS | 157.30 | 11,168 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (203) | ILS | 157.30 | 31,932 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (103) | ILS | 157.40 | 16,212 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (43) | ILS | 157.40 | 6,768 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (50) | ILS | 157.40 | 7,870 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (100) | ILS | 157.40 | 15,740 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (174) | ILS | 157.40 | 27,388 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (133) | ILS | 157.50 | 20,948 | 0 | - | - |
| 1/21/2007 | CLAL | 440206 | S | (38) | ILS | 157.50 | 5,985 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (273) | ILS | 157.20 | 42,916 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (272) | ILS | 157.60 | 42,867 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (122) | ILS | 157.60 | 19,227 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (130) | ILS | 157.60 | 20,488 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (142) | ILS | 157.60 | 22,379 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (273) | ILS | 157.60 | 43,025 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (150) | ILS | 157.70 | 23,655 | 0 | - | - |
| 1/22/2007 | CLAL | 440206 | S | (272) | ILS | 157.70 | 42,894 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (6) | ILS | 162.40 | 974 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (270) | ILS | 162.40 | 43,848 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (102) | ILS | 162.40 | 16,565 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (154) | ILS | 162.40 | 25,010 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (20) | ILS | 162.40 | 3,248 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (276) | ILS | 162.40 | 44,822 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (11) | ILS | 162.40 | 1,786 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (265) | ILS | 162.40 | 43,036 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (91) | ILS | 162.50 | 14,788 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (185) | ILS | 162.50 | 30,063 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (276) | ILS | 162.50 | 44,850 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (274) | ILS | 162.60 | 44,552 | 0 | - | - |
| 1/24/2007 | CLAL | 440206 | S | (275) | ILS | 162.70 | 44,743 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2007 | CLAL | 440206 | B | 16,096 | ILS | 167.40 | (2,694,470) | 0 | - | - |
| 1/30/2007 | CLAL | 440206 | S | (270) | ILS | 168.60 | 45,522 | 0 | - | - |
| 1/30/2007 | CLAL | 440206 | S | (270) | ILS | 168.80 | 45,576 | 0 | - | - |
| 1/30/2007 | CLAL | 440206 | S | (269) | ILS | 169.40 | 45,569 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (28) | ILS | 167.90 | 4,701 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (245) | ILS | 168.00 | 41,160 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.00 | 45,864 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (239) | ILS | 168.10 | 40,176 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (72) | ILS | 168.10 | 12,103 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (84) | ILS | 168.10 | 14,120 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (188) | ILS | 168.10 | 31,603 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.10 | 45,723 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.10 | 45,891 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.10 | 45,891 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (17) | ILS | 168.20 | 2,859 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.20 | 5,551 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (200) | ILS | 168.20 | 33,640 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (72) | ILS | 168.20 | 12,110 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.20 | 45,750 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (200) | ILS | 168.20 | 33,640 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.20 | 45,919 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (118) | ILS | 168.20 | 19,848 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (155) | ILS | 168.20 | 26,071 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.20 | 45,919 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (87) | ILS | 168.30 | 14,642 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (213) | ILS | 168.30 | 35,848 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (42) | ILS | 168.30 | 7,069 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (157) | ILS | 168.40 | 26,439 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (275) | ILS | 168.40 | 46,310 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (143) | ILS | 168.40 | 24,081 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (42) | ILS | 168.40 | 7,073 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (184) | ILS | 168.40 | 30,986 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (48) | ILS | 168.40 | 8,083 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (225) | ILS | 168.40 | 37,890 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (23) | ILS | 168.50 | 3,876 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (146) | ILS | 168.50 | 24,601 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (37) | ILS | 168.50 | 6,235 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.50 | 45,832 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (274) | ILS | 168.50 | 46,169 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (117) | ILS | 168.50 | 19,715 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|--------------------------------------------|
| 1/31/2007 | CLAL | 440206 | S | (250) | ILS | 168.60 | 42,150 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.60 | 46,028 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (127) | ILS | 168.60 | 21,412 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.60 | 5,564 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (33) | ILS | 168.60 | 5,564 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (207) | ILS | 168.60 | 34,900 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (235) | ILS | 168.60 | 39,621 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (271) | ILS | 168.60 | 45,691 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (271) | ILS | 168.60 | 45,691 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.60 | 45,859 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (89) | ILS | 168.60 | 15,005 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.70 | 46,055 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (202) | ILS | 168.70 | 34,077 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (98) | ILS | 168.70 | 16,533 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (175) | ILS | 168.70 | 29,523 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (44) | ILS | 168.70 | 7,423 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.70 | 46,055 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (79) | ILS | 168.70 | 13,327 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (10) | ILS | 168.70 | 1,687 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.70 | 45,886 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (215) | ILS | 168.80 | 36,292 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (57) | ILS | 168.80 | 9,622 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (71) | ILS | 168.80 | 11,985 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (228) | ILS | 168.80 | 38,486 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (184) | ILS | 168.80 | 31,059 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (38) | ILS | 168.80 | 6,414 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (235) | ILS | 168.80 | 39,668 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.80 | 45,914 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (228) | ILS | 168.80 | 38,486 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (44) | ILS | 168.80 | 7,427 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (156) | ILS | 168.90 | 26,348 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (116) | ILS | 168.90 | 19,592 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.90 | 46,110 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (273) | ILS | 168.90 | 46,110 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (272) | ILS | 168.90 | 45,941 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (161) | ILS | 168.90 | 27,193 | 0 | - | - |
| 1/31/2007 | CLAL | 440206 | S | (111) | ILS | 168.90 | 18,748 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (246) | ILS | 167.80 | 41,279 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2007 | CLAL | 440206 | S | (273) | ILS | 167.80 | 45,809 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (7) | ILS | 167.80 | 1,175 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (17) | ILS | 167.80 | 2,853 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (273) | ILS | 167.80 | 45,809 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (27) | ILS | 167.90 | 4,533 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (249) | ILS | 167.90 | 41,807 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (269) | ILS | 170.10 | 45,757 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (89) | ILS | 170.20 | 15,148 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (30) | ILS | 170.20 | 5,106 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (231) | ILS | 170.30 | 39,339 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (150) | ILS | 170.40 | 25,560 | 0 | - | - |
| 2/5/2007 | CLAL | 440206 | S | (38) | ILS | 171.40 | 6,513 | 0 | - | - |
| 2/22/2007 | CLAL | 440206 | S | (2,352) | ILS | 174.60 | 410,659 | 0 | - | - |
| 5/24/2007 | CLAL | 440206 | S | (3,627) | ILS | 147.60 | 535,345 | 0 | - | - |
| 5/29/2007 | CLAL | 440206 | B | 2,102 | ILS | 148.00 | (311,096) | 2,102 | (150,966) | (150,966) |
| 5/29/2007 | CLAL | 440206 | B | 2 | ILS | 148.00 | (296) | 2,104 | (144) | (151,109) |
| 5/29/2007 | CLAL | 440206 | B | 1,000 | ILS | 148.00 | (148,000) | 3,104 | (71,820) | (222,929) |
| 5/29/2007 | CLAL | 440206 | B | 500 | ILS | 148.00 | (74,000) | 3,604 | (35,910) | (258,839) |
| 5/29/2007 | CLAL | 440206 | B | 3 | ILS | 148.00 | (444) | 3,607 | (215) | (259,055) |
| 5/29/2007 | CLAL | 440206 | B | 11 | ILS | 148.00 | (1,628) | 3,618 | (790) | (259,845) |
| 6/5/2007 | CLAL | 440206 | S | (2,381) | ILS | 141.30 | 336,435 | 1,237 | 171,003 | (88,841) |
| 6/5/2007 | CLAL | 440206 | S | (16) | ILS | 141.30 | 2,261 | 1,221 | 1,149 | (87,692) |
| 8/9/2007 | CLAL | 440206 | S | (100) | ILS | 158.20 | 15,820 | 1,121 | 7,182 | (80,510) |
| 8/30/2007 | CLAL | 440206 | B | 1,693 | ILS | 146.90 | (248,702) | 2,814 | (119,729) | (200,239) |
| 8/30/2007 | CLAL | 440206 | B | 1,807 | ILS | 146.90 | (265,448) | 4,621 | (127,791) | (328,030) |
| 8/30/2007 | CLAL | 440206 | B | 1,542 | ILS | 146.90 | (226,520) | 6,163 | (109,050) | (437,080) |
| 9/25/2007 | CLAL | 440206 | S | (12,998) | ILS | 158.00 | 2,053,684 | 0 | 437,080 | - |
| 11/29/2007 | CLAL | 440206 | B | 9,116 | ILS | 182.50 | (1,663,670) | 9,116 | (969,213) | (969,213) |
| 11/29/2007 | CLAL | 440206 | B | 2,763 | ILS | 182.50 | (504,248) | 11,879 | (293,762) | (1,262,975) |
| 11/29/2007 | CLAL | 440206 | B | 11,084 | ILS | 182.50 | (2,022,830) | 22,963 | (1,178,451) | (2,441,426) |
| 11/1/2006 | CLAL | 441311 | B | 299 | ILS | 125.25 | (37,419) | 0 | - | - |
| 11/28/2007 | CLAL | 6019 | B | 17 | ILS | 178.30 | (3,031) | 17 | (1,736) | (1,736) |
| 11/28/2007 | CLAL | 6019 | B | 50 | ILS | 178.30 | (8,915) | 67 | (5,106) | (6,842) |
| 10/17/2007 | CLAL | 6053 | B | 229 | ILS | 178.80 | (40,945) | 229 | (23,500) | (23,500) |
| 10/17/2007 | CLAL | 6053 | B | 51 | ILS | 178.80 | (9,119) | 280 | (5,234) | (28,734) |
| 11/6/2007 | CLAL | 6053 | S | (54) | ILS | 184.60 | 9,968 | 226 | 5,541 | (23,192) |
| 11/27/2007 | CLAL | 6053 | B | 61 | ILS | 176.80 | (10,785) | 287 | (6,138) | (29,330) |
| 11/27/2007 | CLAL | 6053 | B | 24 | ILS | 176.80 | (4,243) | 311 | (2,415) | (31,745) |
| 3/7/2007 | CLAL | 650066 | B | 365 | ILS | 160.00 | (58,401) | 365 | (30,594) | (30,594) |
| 5/30/2007 | CLAL | 650066 | B | 64 | ILS | 141.90 | (9,082) | 429 | (4,206) | (34,800) |
| 10/17/2007 | CLAL | 650066 | S | (429) | ILS | 179.66 | 77,075 | 0 | 34,800 | - |
| 11/29/2007 | CLAL | 650066 | B | 343 | ILS | 182.50 | (62,598) | 343 | (36,468) | (36,468) |
| 3/7/2007 | CLAL | 655266 | B | 849 | ILS | 160.00 | (135,843) | 849 | (71,163) | (71,163) |
| 10/17/2007 | CLAL | 655266 | S | (849) | ILS | 179.66 | 152,532 | 0 | 71,163 | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | CLAL | 655266 | B | 1,067 | ILS | 182.50 | (194,728) | 1,067 | (113,443) | (113,443) |
| 11/7/2007 | CLAL | 707707 | B | 225 | ILS | 182.20 | (40,995) | 225 | (23,855) | (23,855) |
| 11/7/2007 | CLAL | 707707 | B | 225 | ILS | 182.20 | (40,995) | 450 | (23,855) | (47,709) |
| 11/7/2007 | CLAL | 707707 | S | (226) | ILS | 181.60 | 41,042 | 224 | 23,961 | (23,748) |
| 11/7/2007 | CLAL | 707707 | S | (185) | ILS | 181.60 | 33,596 | 39 | 19,614 | (4,135) |
| 11/7/2007 | CLAL | 707707 | S | (41) | ILS | 181.60 | 7,446 | (2) | 4,135 | - |
| 11/11/2007 | CLAL | 707707 | B | 2 | ILS | 173.30 | (347) | 0 | - | - |
| 1/1/2007 | Detroit P&F | Detroit P&F | 1/0/1900 | 2,500 | USD | - | - | 0 | - | - |
| 4/3/2007 | Detroit P&F | Detroit P&F | B | 32,900 | USD | 36.62 | (1,204,782) | 32,900 | (547,785) | (547,785) |
| 4/17/2007 | Detroit P&F | Detroit P&F | B | 2,400 | USD | 37.19 | (89,263) | 35,300 | (41,328) | (589,113) |
| 8/11/2007 | Detroit P&F | Detroit P&F | B | 6,000 | USD | 32.59 | (195,540) | 41,300 | (75,720) | (664,833) |
| 8/22/2007 | Detroit P&F | Detroit P&F | B | 1,623 | USD | 36.36 | (59,007) | 42,923 | (26,601) | (691,434) |
| 12/3/2007 | Detroit P&F | Detroit P&F | S | (1,500) | USD | 29.90 | 44,850 | 41,423 | 24,585 | (666,849) |
| 12/3/2007 | Detroit P&F | Detroit P&F | S | (13,600) | USD | 26.03 | 354,008 | 27,823 | 203,596 | (463,253) |
| 12/4/2007 | Detroit P&F | Detroit P&F | S | (9,500) | USD | 25.17 | 239,115 | 27,823 | 49,400 | (413,853) |
| 12/4/2007 | Detroit P&F | Detroit P&F | S | (18,200) | USD | 25.56 | 465,210 | 27,823 | 101,738 | (312,115) |
| 1/10/2008 | Detroit P&F | Detroit P&F | S | (2,623) | USD | 21.44 | 56,239 | 27,823 | 181 | (311,934) |
| 1/11/2007 | Direct | 31-46-00036498 | B | 1,300 | ILS | 148.70 | (193,310) | 0 | - | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (200) | ILS | 160.60 | 32,120 | 0 | - | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (29) | ILS | 160.60 | 4,657 | 0 | - | - |
| 9/9/2007 | Direct | 31-46-00036498 | S | (271) | ILS | 160.60 | 43,523 | 0 | - | - |
| 9/10/2007 | Direct | 31-46-00036498 | S | (400) | ILS | 160.70 | 64,280 | 0 | - | - |
| 11/2/2007 | Direct | 31-46-00119342 | B | 8,490 | ILS | 127.60 | (1,083,324) | 0 | - | - |
| 12/4/2006 | Direct | 31-46-00119342 | S | (625) | ILS | 143.50 | 89,688 | 0 | - | - |
| 12/4/2006 | Direct | 31-46-00119342 | S | (4) | ILS | 143.90 | 576 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (380) | ILS | 144.50 | 54,910 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (165) | ILS | 144.80 | 23,892 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (134) | ILS | 144.80 | 19,403 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (115) | ILS | 144.50 | 16,618 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (83) | ILS | 144.50 | 11,994 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 144.50 | 19,219 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | - |
| 12/7/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 144.50 | 19,074 | 0 | - | - |
| 12/11/2006 | Direct | 31-46-00119342 | S | (52) | ILS | 152.50 | 7,930 | 0 | - | - |
| 12/11/2006 | Direct | 31-46-00119342 | S | (796) | ILS | 152.50 | 121,390 | 0 | - | - |
| 12/20/2006 | Direct | 31-46-00119342 | B | 4,056 | ILS | 154.23 | (625,548) | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (238) | ILS | 152.50 | 36,295 | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 12/26/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 152.50 | 20,283 | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (121) | ILS | 152.50 | 18,453 | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00119342 | S | (99) | ILS | 152.50 | 15,098 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (80) | ILS | 151.60 | 12,128 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (264) | ILS | 151.60 | 40,022 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (165) | ILS | 151.80 | 25,047 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.70 | 20,176 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (78) | ILS | 151.60 | 11,825 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (132) | ILS | 151.60 | 20,011 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (29) | ILS | 151.60 | 4,396 | 0 | - | - |
| 12/27/2006 | Direct | 31-46-00119342 | S | (133) | ILS | 151.60 | 20,163 | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00119350 | B | 621 | ILS | 127.60 | (79,176) | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00119350 | B | 250 | ILS | 127.50 | (31,875) | 0 | - | - |
| 2/13/2007 | Direct | 31-46-00119350 | S | (676) | ILS | 171.20 | 115,731 | 0 | - | - |
| 2/13/2007 | Direct | 31-46-00119350 | S | (166) | ILS | 171.20 | 28,419 | 0 | - | - |
| 3/13/2007 | Direct | 31-46-00119350 | B | 278 | ILS | 153.60 | (42,701) | 278 | (21,523) | (21,523) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 15 | ILS | 153.60 | (2,304) | 293 | (1,161) | (22,684) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 307 | ILS | 153.70 | (47,186) | 600 | (23,799) | (46,483) |
| 3/13/2007 | Direct | 31-46-00119350 | B | 6,000 | ILS | 154.21 | (925,276) | 6,600 | (468,180) | (514,663) |
| 3/18/2007 | Direct | 31-46-00119350 | B | 2,000 | ILS | 148.56 | (297,125) | 8,600 | (144,760) | (659,423) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (797) | ILS | 160.60 | 127,998 | 7,803 | 57,687 | (601,736) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (403) | ILS | 160.60 | 64,722 | 7,400 | 29,169 | (572,567) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (26) | ILS | 160.60 | 4,176 | 7,374 | 1,882 | (570,685) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (1,274) | ILS | 160.50 | 204,477 | 6,100 | 95,037 | (475,648) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (100) | ILS | 160.70 | 16,070 | 6,000 | 7,803 | (467,845) |
| 9/10/2007 | Direct | 31-46-00119350 | S | (141) | ILS | 160.70 | 22,659 | 5,859 | 11,002 | (456,842) |
| 11/2/2006 | Direct | 31-46-00134031 | B | 180 | ILS | 127.50 | (22,950) | 0 | - | - |
| 3/13/2007 | Direct | 31-46-00134031 | B | 4,000 | ILS | 154.21 | (616,851) | 4,000 | (312,120) | (312,120) |
| 3/18/2007 | Direct | 31-46-00134031 | B | 800 | ILS | 148.56 | (118,850) | 4,800 | (57,904) | (370,024) |
| 11/2/2006 | Direct | 31-46-00210455 | B | 197 | ILS | 127.50 | (25,118) | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00355739 | B | 2,245 | ILS | 127.60 | (286,398) | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00355739 | B | 94 | ILS | 127.50 | (11,985) | 0 | - | - |
| 3/13/2007 | Direct | 31-46-00355739 | B | 2,000 | ILS | 154.21 | (308,425) | 2,000 | (156,060) | (156,060) |
| 11/2/2006 | Direct | 31-46-00406228 | B | 500 | ILS | 127.60 | (63,800) | 0 | - | - |
| 12/18/2006 | Direct | 31-46-00406228 | B | 390 | ILS | 153.00 | (59,670) | 0 | - | - |
| 12/18/2006 | Direct | 31-46-00406228 | B | 26 | ILS | 153.00 | (3,978) | 0 | - | - |
| 12/20/2006 | Direct | 31-46-00406228 | B | 740 | ILS | 154.23 | (114,129) | 0 | - | - |
| 12/18/2006 | Direct | 31-46-00542733 | B | 40 | ILS | 153.30 | (6,132) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2006 | Direct | 31-46-00542733 | B | 70 | ILS | 154.23 | (10,796) | 0 | - | - |
| 12/20/2006 | Direct | 31-46-00542784 | B | 76 | ILS | 154.23 | (11,721) | 0 | - | - |
| 2/14/2007 | Direct | 31-46-00542938 | B | 180 | ILS | 171.00 | (30,780) | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00559245 | B | 50 | ILS | 127.60 | (6,380) | 0 | - | - |
| 12/18/2006 | Direct | 31-46-00559245 | B | 42 | ILS | 153.30 | (6,439) | 0 | - | - |
| 12/18/2006 | Direct | 31-46-00559245 | B | 8 | ILS | 153.30 | (1,226) | 0 | - | - |
| 3/13/2007 | Direct | 31-46-00559245 | B | 200 | ILS | 154.21 | (30,843) | 200 | (15,606) | (15,606) |
| 11/2/2006 | Direct | 31-46-00677051 | B | 100 | ILS | 127.60 | (12,760) | 0 | - | - |
| 12/18/2006 | Direct | 31-46-00677051 | B | 100 | ILS | 153.30 | (15,330) | 0 | - | - |
| 12/20/2006 | Direct | 31-46-00677051 | B | 99 | ILS | 154.23 | (15,269) | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00800201 | B | 9,467 | ILS | 127.60 | (1,207,925) | 0 | - | - |
| 11/23/2006 | Direct | 31-46-00800201 | S | (2,000) | ILS | 146.20 | 292,400 | 0 | - | - |
| 4/26/2007 | Direct | 31-46-00800201 | B | 1 | ILS | 145.90 | (73) | 1 | (70) | (70) |
| 11/2/2006 | Direct | 31-46-00907030 | B | 589 | ILS | 127.60 | (75,093) | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00907030 | B | 250 | ILS | 127.50 | (31,875) | 0 | - | - |
| 3/13/2007 | Direct | 31-46-00907030 | B | 6,500 | ILS | 154.21 | (1,002,383) | 6,500 | (507,195) | (507,195) |
| 3/18/2007 | Direct | 31-46-00907030 | B | 1,200 | ILS | 148.56 | (178,275) | 7,700 | (86,856) | (594,051) |
| 11/2/2006 | Direct | 31-46-00919810 | B | 699 | ILS | 127.50 | (89,123) | 0 | - | - |
| 11/2/2006 | Direct | 31-46-00919810 | B | 29 | ILS | 127.50 | (3,698) | 0 | - | - |
| 2/1/2007 | Direct | 31-46-00919810 | S | (100) | ILS | 169.50 | 16,950 | 0 | - | - |
| 2/13/2007 | Direct | 31-46-00919810 | S | (54) | ILS | 172.90 | 9,337 | 0 | - | - |
| 2/13/2007 | Direct | 31-46-00919810 | S | (71) | ILS | 172.90 | 12,276 | 0 | - | - |
| 2/22/2007 | Direct | 31-46-00919810 | S | (77) | ILS | 171.60 | 13,213 | 0 | - | - |
| 2/22/2007 | Direct | 31-46-00919810 | S | (16) | ILS | 171.60 | 2,746 | 0 | - | - |
| 3/13/2007 | Direct | 31-46-00919810 | B | 800 | ILS | 154.21 | (123,370) | 800 | (62,424) | (62,424) |
| 5/7/2007 | Direct | 31-46-00919810 | S | (203) | ILS | 154.30 | 31,323 | 597 | 15,840 | (46,584) |
| 5/14/2007 | Direct | 31-46-00919810 | S | (214) | ILS | 151.50 | 32,421 | 383 | 16,698 | (29,885) |
| 5/16/2007 | Direct | 31-46-00919810 | S | (77) | ILS | 147.70 | 11,373 | 306 | 6,008 | (23,877) |
| 5/16/2007 | Direct | 31-46-00919810 | S | (24) | ILS | 147.70 | 3,545 | 282 | 1,873 | (22,004) |
| 11/2/2006 | Direct | 31-46-00919845 | B | 699 | ILS | 127.50 | (89,123) | 0 | - | - |
| 12/20/2006 | Direct | 31-46-00919845 | B | 659 | ILS | 154.23 | (101,636) | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00919845 | S | (37) | ILS | 152.70 | 5,650 | 0 | - | - |
| 12/26/2006 | Direct | 31-46-00919845 | S | (90) | ILS | 152.70 | 13,743 | 0 | - | - |
| 1/28/2007 | Direct | 31-46-00919845 | S | (5) | ILS | 166.10 | 831 | 0 | - | - |
| 1/28/2007 | Direct | 31-46-00919845 | S | (134) | ILS | 166.10 | 22,257 | 0 | - | - |
| 2/22/2007 | Direct | 31-46-00919845 | S | (140) | ILS | 172.30 | 24,122 | 0 | - | - |
| 2/27/2007 | Direct | 31-46-00919845 | B | 256 | ILS | 161.00 | (41,216) | 0 | - | - |
| 2/28/2007 | Direct | 31-46-00919845 | B | 25 | ILS | 166.40 | (4,160) | 0 | - | - |
| 2/28/2007 | Direct | 31-46-00919845 | B | 87 | ILS | 166.40 | (14,477) | 0 | - | - |
| 3/13/2007 | Direct | 31-46-00919845 | B | 1,000 | ILS | 154.21 | (154,213) | 1,000 | (78,030) | (78,030) |
| 3/20/2007 | Direct | 31-46-00919845 | S | (143) | ILS | 154.60 | 22,108 | 857 | 11,158 | (66,872) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (84) | ILS | 152.30 | 12,793 | 773 | 6,555 | (60,317) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (35) | ILS | 152.30 | 5,331 | 738 | 2,731 | (57,586) |
| 5/3/2007 | Direct | 31-46-00919845 | S | (84) | ILS | 152.30 | 12,793 | 654 | 6,555 | (51,032) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 5/7/2007 | Direct | 31-46-00919845 | S | (177) | ILS | 154.40 | 27,329 | 477 | 13,811 | (37,220) |
| 5/14/2007 | Direct | 31-46-00919845 | S | (86) | ILS | 151.50 | 13,029 | 391 | 6,711 | (30,510) |
| 5/29/2007 | Direct | 31-46-00919845 | S | (82) | ILS | 148.00 | 12,136 | 309 | 6,398 | (24,111) |
| 9/18/2007 | Direct | 33-414-00013271 | B | 274 | ILS | 159.33 | (43,656) | 274 | (22,783) | (22,783) |
| 11/13/2007 | Direct | 33-414-00013271 | B | 1,229 | ILS | 173.89 | (213,707) | 1,503 | (120,086) | (142,869) |
| 11/14/2007 | Direct | 33-414-00013271 | B | 288 | ILS | 179.20 | (51,610) | 1,791 | (29,670) | (172,538) |
| 11/26/2007 | Direct | 33-414-00013271 | S | (288) | ILS | 171.30 | 49,334 | 1,503 | 29,670 | (142,869) |
| 11/27/2007 | Direct | 33-414-00013271 | S | (500) | ILS | 174.80 | 87,400 | 1,003 | 48,855 | (94,014) |
| 11/27/2007 | Direct | 33-414-00013271 | S | (224) | ILS | 176.40 | 39,514 | 779 | 21,887 | (72,127) |
| 9/18/2007 | Direct | 33-414-00013298 | B | 163 | ILS | 159.33 | (25,971) | 163 | (13,553) | (13,553) |
| 10/23/2007 | Direct | 33-414-00013298 | B | - | ILS | 178.70 | (68) | 163 | - | (13,553) |
| 11/13/2007 | Direct | 33-414-00013298 | B | 770 | ILS | 173.89 | (133,893) | 933 | (75,237) | (88,790) |
| 11/14/2007 | Direct | 33-414-00013298 | B | 180 | ILS | 179.20 | (32,256) | 1,113 | (18,544) | (107,334) |
| 11/26/2007 | Direct | 33-414-00013298 | S | (181) | ILS | 171.30 | 31,005 | 932 | 18,641 | (88,692) |
| 11/27/2007 | Direct | 33-414-00013298 | S | (235) | ILS | 176.40 | 41,454 | 697 | 22,962 | (65,731) |
| 11/13/2007 | Direct | 33-414-00013328 | B | 135 | ILS | 173.89 | (23,475) | 135 | (13,191) | (13,191) |
| 11/14/2007 | Direct | 33-414-00013328 | B | 32 | ILS | 179.20 | (5,734) | 167 | (3,297) | (16,487) |
| 11/26/2007 | Direct | 33-414-00013328 | S | (31) | ILS | 171.30 | 5,310 | 136 | 3,194 | (13,294) |
| 11/27/2007 | Direct | 33-414-00013328 | S | (41) | ILS | 176.40 | 7,232 | 95 | 4,011 | (9,282) |
| 6/5/2007 | Direct | 31-46-00036498 | B | 569 | USD | 34.46 | (19,610) | 569 | (8,245) | (8,245) |
| 6/6/2007 | Direct | 31-46-00036498 | B | 200 | USD | 33.97 | (6,794) | 769 | (2,800) | (11,045) |
| 6/12/2007 | Direct | 31-46-00036498 | B | 100 | USD | 32.60 | (3,260) | 869 | (1,263) | (12,308) |
| 6/19/2007 | Direct | 31-46-00036498 | S | (419) | USD | 37.10 | 15,545 | 450 | 5,787 | (6,521) |
| 7/18/2007 | Direct | 31-46-00036498 | S | (79) | USD | 37.28 | 2,945 | 371 | 1,145 | (5,376) |
| 7/26/2007 | Direct | 31-46-00036498 | S | (371) | USD | 38.74 | 14,371 | 0 | 5,376 | - |
| 7/29/2007 | Direct | 31-46-00036498 | B | 200 | USD | 36.64 | (7,328) | 200 | (3,334) | (3,334) |
| 9/9/2007 | Direct | 31-46-00036498 | S | (100) | USD | 38.75 | 3,875 | 100 | 1,667 | (1,667) |
| 9/16/2007 | Direct | 31-46-00036498 | S | (100) | USD | 39.83 | 3,983 | 0 | 1,667 | - |
| 3/14/2007 | Direct | 31-46-00119350 | B | 3,700 | USD | 36.25 | (134,125) | 3,700 | (60,236) | (60,236) |
| 3/21/2007 | Direct | 31-46-00119350 | B | (3,700) | USD | 37.32 | 138,086 | 0 | 60,236 | - |
| 6/5/2007 | Direct | 31-46-00119350 | B | 13,931 | USD | 34.46 | (480,108) | 13,931 | (201,860) | (201,860) |
| 6/6/2007 | Direct | 31-46-00119350 | B | 4,800 | USD | 33.97 | (163,056) | 18,731 | (67,200) | (269,060) |
| 6/12/2007 | Direct | 31-46-00119350 | B | 3,870 | USD | 32.60 | (126,162) | 22,601 | (48,878) | (317,938) |
| 6/13/2007 | Direct | 31-46-00119350 | S | (3,600) | USD | 35.97 | 129,496 | 19,001 | 45,468 | (272,470) |
| 6/19/2007 | Direct | 31-46-00119350 | S | (4,581) | USD | 37.10 | 169,955 | 14,420 | 63,764 | (208,706) |
| 7/15/2007 | Direct | 31-46-00119350 | S | (2,700) | USD | 37.00 | 99,900 | 11,720 | 38,883 | (169,823) |
| 7/16/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 36.33 | 108,990 | 8,720 | 43,470 | (126,353) |
| 7/18/2007 | Direct | 31-46-00119350 | S | (2,080) | USD | 37.28 | 77,549 | 6,640 | 30,139 | (96,214) |
| 7/25/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 38.11 | 114,330 | 3,640 | 43,470 | (52,744) |
| 7/26/2007 | Direct | 31-46-00119350 | S | (2,129) | USD | 38.74 | 82,467 | 1,511 | 30,849 | (21,894) |
| 7/29/2007 | Direct | 31-46-00119350 | B | 3,900 | USD | 36.64 | (142,896) | 5,411 | (65,013) | (86,907) |
| 8/9/2007 | Direct | 31-46-00119350 | S | (3,000) | USD | 36.82 | 110,460 | 2,411 | 50,010 | (36,897) |
| 9/9/2007 | Direct | 31-46-00119350 | S | (413) | USD | 38.75 | 15,989 | 1,998 | 6,885 | (30,013) |
| 3/14/2007 | Direct | 31-46-00134031 | B | 2,500 | USD | 36.25 | (90,625) | 2,500 | (40,700) | (40,700) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2007 | Direct | 31-46-00134031 | S | (2,500) | USD | 37.32 | 93,301 | 0 | 40,700 | - |
| 3/14/2007 | Direct | 31-46-00355739 | B | 750 | USD | 36.25 | (27,188) | 750 | (12,210) | (12,210) |
| 3/21/2007 | Direct | 31-46-00355739 | S | (750) | USD | 37.32 | 27,990 | 0 | 12,210 | - |
| 6/5/2007 | Direct | 31-46-00355739 | B | 4,000 | USD | 34.46 | (137,853) | 4,000 | (57,960) | (57,960) |
| 6/6/2007 | Direct | 31-46-00355739 | B | 750 | USD | 33.97 | (25,478) | 4,750 | (10,500) | (68,460) |
| 6/12/2007 | Direct | 31-46-00355739 | B | 1,200 | USD | 32.60 | (39,120) | 5,950 | (15,156) | (83,616) |
| 6/13/2007 | Direct | 31-46-00355739 | S | (1,400) | USD | 35.97 | 50,359 | 4,550 | 17,956 | (65,660) |
| 7/18/2007 | Direct | 31-46-00355739 | S | (423) | USD | 37.28 | 15,771 | 4,127 | 5,922 | (59,738) |
| 11/27/2007 | Direct | 31-46-00355739 | S | (4,127) | USD | 46.33 | 191,183 | 0 | 59,738 | - |
| 3/14/2007 | Direct | 31-46-00907030 | B | 2,750 | USD | 36.25 | (99,688) | 2,750 | (44,770) | (44,770) |
| 3/21/2007 | Direct | 31-46-00907030 | S | (2,750) | USD | 37.32 | 102,631 | 0 | 44,770 | - |
| 10/1/2007 | IBEW | IBEW | B | 281 | USD | 44.50 | (12,505) | 281 | (6,893) | (6,893) |
| 10/1/2007 | IBEW | IBEW | B | 23 | USD | 44.50 | (1,024) | 304 | (564) | (7,457) |
| 10/1/2007 | IBEW | IBEW | B | 16 | USD | 44.50 | (712) | 320 | (392) | (7,850) |
| 10/1/2007 | IBEW | IBEW | B | 332 | USD | 44.50 | (14,774) | 652 | (8,144) | (15,994) |
| 10/1/2007 | IBEW | IBEW | B | 930 | USD | 44.50 | (41,386) | 1,582 | (22,813) | (38,806) |
| 10/24/2007 | IBEW | IBEW | B | 211 | USD | 46.48 | (9,807) | 1,793 | (5,594) | (44,400) |
| 10/24/2007 | IBEW | IBEW | B | 17 | USD | 46.48 | (790) | 1,810 | (451) | (44,851) |
| 10/24/2007 | IBEW | IBEW | B | 13 | USD | 46.48 | (604) | 1,823 | (345) | (45,195) |
| 10/24/2007 | IBEW | IBEW | B | 249 | USD | 46.48 | (11,573) | 2,072 | (6,601) | (51,796) |
| 10/24/2007 | IBEW | IBEW | B | 695 | USD | 46.48 | (32,303) | 2,767 | (18,424) | (70,221) |
| 10/19/2006 | IIIG | Harel | B | 10,600 | USD | 28.50 | (302,100) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 373 | USD | 30.43 | (11,362) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 1,497 | USD | 30.43 | (45,533) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 1,577 | USD | 30.43 | (47,976) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 219 | USD | 30.43 | (6,675) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 188 | USD | 30.43 | (5,709) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 355 | USD | 30.43 | (10,794) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 43 | USD | 30.43 | (1,307) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 439 | USD | 30.43 | (13,350) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 140 | USD | 30.43 | (4,261) | 0 | - | - |
| 10/19/2006 | IIIG | Harel | B | 3,000 | USD | 28.50 | (85,500) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 110 | USD | 30.19 | (3,326) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 93 | USD | 30.44 | (2,841) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 94 | USD | 30.19 | (2,847) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 172 | USD | 30.44 | (5,228) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 109 | USD | 30.19 | (3,324) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 799 | USD | 30.19 | (24,127) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 788 | USD | 30.44 | (23,982) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 766 | USD | 30.19 | (23,141) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 757 | USD | 30.44 | (23,044) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 189 | USD | 30.19 | (5,694) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 186 | USD | 30.44 | (5,655) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 173 | USD | 30.19 | (5,215) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2006 | IIIG | Harel | B | 21 | USD | 30.44 | (625) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 21 | USD | 30.19 | (648) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 14,800 | USD | 28.49 | (421,667) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 59,860 | USD | 28.41 | (1,700,802) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 4,170 | USD | 28.49 | (118,807) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 16,890 | USD | 28.41 | (479,896) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 1,220 | USD | 28.41 | (34,664) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 200 | USD | 28.41 | (5,683) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 450 | USD | 28.41 | (12,786) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 69 | USD | 30.19 | (2,086) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 68 | USD | 30.44 | (2,074) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 209 | USD | 30.19 | (6,314) | 0 | - | - |
| 10/23/2006 | IIIG | Harel | B | 208 | USD | 30.44 | (6,336) | 0 | - | - |
| 10/31/2006 | IIIG | Harel | B | 1,740 | USD | 28.27 | (49,186) | 0 | - | - |
| 10/31/2006 | IIIG | Harel | B | 6,120 | USD | 28.27 | (173,000) | 0 | - | - |
| 11/1/2006 | IIIG | Harel | B | 415 | USD | 32.75 | (13,607) | 0 | - | - |
| 11/1/2006 | IIIG | Harel | B | 163 | USD | 32.75 | (5,351) | 0 | - | - |
| 11/1/2006 | IIIG | Harel | B | 2,406 | USD | 32.75 | (78,800) | 0 | - | - |
| 11/1/2006 | IIIG | Harel | B | 42,264 | USD | 32.75 | (1,384,275) | 0 | - | - |
| 11/1/2006 | IIIG | Harel | B | 141,178 | USD | 32.75 | (4,624,005) | 0 | - | - |
| 11/20/2006 | IIIG | Harel | S | (100) | USD | 37.10 | 3,710 | 0 | - | - |
| 11/20/2006 | IIIG | Harel | S | (280) | USD | 37.10 | 10,387 | 0 | - | - |
| 12/12/2006 | IIIG | Harel | B | 221 | USD | 39.93 | (8,825) | 0 | - | - |
| 12/12/2006 | IIIG | Harel | B | 180 | USD | 39.93 | (7,188) | 0 | - | - |
| 12/12/2006 | IIIG | Harel | B | 624 | USD | 39.93 | (24,918) | 0 | - | - |
| 12/12/2006 | IIIG | Harel | B | 2,671 | USD | 39.93 | (106,659) | 0 | - | - |
| 12/12/2006 | IIIG | Harel | B | 337 | USD | 39.93 | (13,457) | 0 | - | - |
| 12/12/2006 | IIIG | Harel | B | 2,587 | USD | 39.93 | (103,305) | 0 | - | - |
| 1/25/2007 | IIIG | Harel | S | (5,343) | USD | 43.83 | 234,159 | 0 | - | - |
| 1/30/2007 | IIIG | Harel | S | (2,000) | USD | 44.28 | 88,567 | 0 | - | - |
| 2/1/2007 | IIIG | Harel | S | (5,221) | USD | 44.83 | 234,045 | 0 | - | - |
| 2/4/2007 | IIIG | Harel | S | (130) | USD | 44.17 | 5,742 | 0 | - | - |
| 2/4/2007 | IIIG | Harel | S | (130) | USD | 44.17 | 5,742 | 0 | - | - |
| 2/4/2007 | IIIG | Harel | S | (164) | USD | 44.17 | 7,243 | 0 | - | - |
| 2/4/2007 | IIIG | Harel | S | (163) | USD | 44.17 | 7,199 | 0 | - | - |
| 2/4/2007 | IIIG | Harel | S | (3,296) | USD | 44.17 | 145,570 | 0 | - | - |
| 2/4/2007 | IIIG | Harel | S | (63) | USD | 44.17 | 2,782 | 0 | - | - |
| 2/20/2007 | IIIG | Harel | B | 303 | USD | 46.55 | (14,104) | 0 | - | - |
| 2/20/2007 | IIIG | Harel | B | 3 | USD | 46.52 | (140) | 0 | - | - |
| 2/20/2007 | IIIG | Harel | S | (361) | USD | 46.44 | 16,766 | 0 | - | - |
| 2/22/2007 | IIIG | Harel | S | (7,113) | USD | 45.71 | 325,137 | 0 | - | - |
| 2/22/2007 | IIIG | Harel | S | (19,380) | USD | 45.71 | 885,866 | 0 | - | - |
| 2/27/2007 | IIIG | Harel | B | 350 | USD | 44.51 | (15,577) | 0 | - | - |
| 3/8/2007 | IIIG | Harel | S | (124) | USD | 42.02 | 5,210 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 3/29/2007 | IIIG | Harel | S | (26,849) | USD | 39.95 | 1,072,636 | 0 | - | - |
| 3/29/2007 | IIIG | Harel | S | (12,607) | USD | 39.95 | 503,658 | 0 | - | - |
| 4/16/2007 | IIIG | Harel | S | (350) | USD | 38.96 | 13,635 | 0 | - | - |
| 4/26/2007 | IIIG | Harel | S | (598) | USD | 38.20 | 22,842 | 0 | - | - |
| 4/26/2007 | IIIG | Harel | S | (5,560) | USD | 38.20 | 212,373 | 0 | - | - |
| 5/24/2007 | IIIG | Harel | B | 1,674 | USD | 38.64 | (64,686) | 1,674 | (31,254) | (31,254) |
| 6/14/2007 | IIIG | Harel | S | (40) | USD | 39.14 | 1,566 | 1,634 | 747 | (30,507) |
| 6/14/2007 | IIIG | Harel | S | (93) | USD | 39.14 | 3,640 | 1,541 | 1,736 | (28,770) |
| 6/18/2007 | IIIG | Harel | S | (300) | USD | 39.34 | 11,803 | 1,241 | 5,601 | (23,169) |
| 6/18/2007 | IIIG | Harel | S | (63) | USD | 39.34 | 2,479 | 1,178 | 1,176 | (21,993) |
| 6/18/2007 | IIIG | Harel | S | (800) | USD | 39.34 | 31,473 | 378 | 14,936 | (7,057) |
| 6/18/2007 | IIIG | Harel | S | (2,500) | USD | 39.34 | 98,355 | 0 | 7,057 | - |
| 6/18/2007 | IIIG | Harel | S | (18,837) | USD | 39.34 | 741,081 | 0 | - | - |
| 6/18/2007 | IIIG | Harel | S | (4,100) | USD | 39.22 | 160,787 | 0 | - | - |
| 6/28/2007 | IIIG | Harel | S | (1,139) | USD | 40.06 | 45,623 | 0 | - | - |
| 6/28/2007 | IIIG | Harel | S | (4,234) | USD | 40.06 | 169,595 | 0 | - | - |
| 10/9/2007 | IIIG | Harel | S | (150) | USD | 46.23 | 6,935 | 0 | - | - |
| 10/9/2007 | IIIG | Harel | S | (650) | USD | 46.23 | 30,052 | 0 | - | - |
| 10/10/2007 | IIIG | Harel | S | (35,000) | USD | 47.85 | 1,674,649 | 0 | - | - |
| 10/10/2007 | IIIG | Harel | S | (10,000) | USD | 47.85 | 478,471 | 0 | - | - |
| 10/11/2007 | IIIG | Harel | B | 705 | USD | 48.64 | (34,293) | 705 | (20,212) | (20,212) |
| 10/18/2007 | IIIG | Harel | B | 100 | USD | 46.89 | (4,689) | 805 | (2,692) | (22,904) |
| 10/25/2007 | IIIG | Harel | S | (4,714) | USD | 49.79 | 234,731 | 0 | 22,904 | - |
| 10/28/2007 | IIIG | Harel | B | 100 | USD | 50.29 | (5,029) | 100 | (3,032) | (3,032) |
| 10/30/2007 | IIIG | Harel | B | 28 | USD | 50.95 | (1,426) | 128 | (867) | (3,899) |
| 11/1/2007 | IIIG | Harel | B | 240 | USD | 51.10 | (12,265) | 368 | (7,471) | (11,371) |
| 11/1/2007 | IIIG | Harel | B | 250 | USD | 51.10 | (12,776) | 618 | (7,783) | (19,153) |
| 11/13/2007 | IIIG | Harel | S | (50) | USD | 45.42 | 2,271 | 568 | 1,557 | (17,597) |
| 11/18/2007 | IIIG | Harel | S | (338) | USD | 45.27 | 15,300 | 230 | 10,522 | (7,075) |
| 11/18/2007 | IIIG | Harel | S | (912) | USD | 45.19 | 41,210 | 0 | 7,075 | - |
| 11/25/2007 | IIIG | Harel | S | (424) | USD | 44.24 | 18,760 | 0 | - | - |
| 11/28/2007 | IIIG | Harel | B | 250 | USD | 46.39 | (11,598) | 250 | (6,605) | (6,605) |
| 11/28/2007 | IIIG | Harel | B | 55 | USD | 46.29 | (2,546) | 305 | (1,448) | (8,053) |
| 11/28/2007 | IIIG | Harel | B | 280 | USD | 46.29 | (12,960) | 585 | (7,370) | (15,422) |
| 11/28/2007 | IIIG | Harel | B | 168 | USD | 46.29 | (7,776) | 753 | (4,422) | (19,844) |
| 11/28/2007 | IIIG | Harel | B | 193 | USD | 46.29 | (8,933) | 946 | (5,080) | (24,924) |
| 11/28/2007 | IIIG | Harel | B | 191 | USD | 46.26 | (8,836) | 1,137 | (5,021) | (29,945) |
| 11/28/2007 | IIIG | Harel | B | 14 | USD | 46.23 | (647) | 1,151 | (368) | (30,313) |
| 11/28/2007 | IIIG | Harel | B | 223 | USD | 46.29 | (10,322) | 1,374 | (5,869) | (36,182) |
| 11/28/2007 | IIIG | Harel | B | 660 | USD | 46.39 | (30,618) | 2,034 | (17,437) | (53,619) |
| 11/28/2007 | IIIG | Harel | B | 168 | USD | 46.39 | (7,794) | 2,202 | (4,439) | (58,058) |
| 11/28/2007 | IIIG | Harel | B | 873 | USD | 46.34 | (40,454) | 3,075 | (23,021) | (81,079) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 3,242 | (4,404) | (85,483) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 3,409 | (4,404) | (89,886) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | IIIG | Harel | B | 137 | USD | 46.34 | (6,348) | 3,546 | (3,613) | (93,499) |
| 11/28/2007 | IIIG | Harel | B | 167 | USD | 46.34 | (7,739) | 3,713 | (4,404) | (97,903) |
| 11/28/2007 | IIIG | Harel | B | 162 | USD | 46.34 | (7,507) | 3,875 | (4,272) | (102,175) |
| 11/28/2007 | IIIG | Harel | B | 61 | USD | 46.39 | (2,830) | 3,936 | (1,612) | (103,787) |
| 11/28/2007 | IIIG | Harel | B | 55 | USD | 46.39 | (2,552) | 3,991 | (1,453) | (105,240) |
| 11/28/2007 | IIIG | Harel | B | 84 | USD | 46.29 | (3,888) | 4,075 | (2,211) | (107,450) |
| 11/28/2007 | IIIG | Harel | B | 12 | USD | 46.50 | (558) | 4,087 | (318) | (107,769) |
| 11/28/2007 | IIIG | Harel | B | 90 | USD | 46.50 | (4,185) | 4,177 | (2,388) | (110,157) |
| 11/28/2007 | IIIG | Harel | B | 82 | USD | 46.65 | (3,826) | 4,259 | (2,188) | (112,344) |
| 11/28/2007 | IIIG | Harel | B | 83 | USD | 46.65 | (3,872) | 4,342 | (2,214) | (114,559) |
| 11/28/2007 | IIIG | Harel | B | 86 | USD | 46.65 | (4,012) | 4,428 | (2,294) | (116,853) |
| 11/28/2007 | IIIG | Harel | B | 64 | USD | 46.65 | (2,986) | 4,492 | (1,708) | (118,561) |
| 11/28/2007 | IIIG | Harel | B | 242 | USD | 46.65 | (11,290) | 4,734 | (6,457) | (125,017) |
| 11/28/2007 | IIIG | Harel | B | 279 | USD | 46.47 | (12,965) | 5,013 | (7,394) | (132,411) |
| 11/28/2007 | IIIG | Harel | B | 86 | USD | 46.44 | (3,994) | 5,099 | (2,276) | (134,687) |
| 11/28/2007 | IIIG | Harel | B | 193 | USD | 46.44 | (8,964) | 5,292 | (5,109) | (139,796) |
| 11/28/2007 | IIIG | Harel | B | 279 | USD | 46.68 | (13,023) | 5,571 | (7,452) | (147,248) |
| 11/28/2007 | IIIG | Harel | B | 342 | USD | 46.78 | (16,000) | 5,913 | (9,169) | (156,417) |
| 11/28/2007 | IIIG | Harel | B | 65 | USD | 46.50 | (3,022) | 5,978 | (1,724) | (158,141) |
| 11/28/2007 | IIIG | Harel | B | 22 | USD | 47.15 | (1,037) | 6,000 | (598) | (158,739) |
| 11/28/2007 | IIIG | Harel | B | 75 | USD | 47.15 | (3,536) | 6,075 | (2,039) | (160,778) |
| 11/28/2007 | IIIG | Harel | B | 100 | USD | 47.15 | (4,715) | 6,175 | (2,718) | (163,496) |
| 11/28/2007 | IIIG | Harel | B | 79 | USD | 47.15 | (3,725) | 6,254 | (2,147) | (165,643) |
| 11/28/2007 | IIIG | Harel | B | 115 | USD | 47.05 | (5,410) | 6,369 | (3,114) | (168,757) |
| 11/28/2007 | IIIG | Harel | B | 300 | USD | 47.05 | (14,114) | 6,669 | (8,124) | (176,881) |
| 11/28/2007 | IIIG | Harel | B | 75 | USD | 46.78 | (3,509) | 6,744 | (2,011) | (178,892) |
| 11/29/2007 | IIIG | Harel | S | (101) | USD | 47.78 | 4,826 | 6,643 | 2,715 | (176,177) |
| 11/29/2007 | IIIG | Harel | S | (73) | USD | 47.78 | 3,488 | 6,570 | 1,977 | (174,200) |
| 11/29/2007 | IIIG | Harel | S | (121) | USD | 47.78 | 5,781 | 6,449 | 3,277 | (170,924) |
| 11/29/2007 | IIIG | Harel | S | (83) | USD | 47.86 | 3,972 | 6,366 | 2,248 | (168,676) |
| 11/29/2007 | IIIG | Harel | S | (192) | USD | 47.83 | 9,184 | 6,174 | 5,207 | (163,469) |
| 11/29/2007 | IIIG | Harel | S | (1,250) | USD | 47.78 | 59,723 | 4,924 | 33,416 | (130,052) |
| 11/29/2007 | IIIG | Harel | S | (3,588) | USD | 47.78 | 171,429 | 1,336 | 94,870 | (35,182) |
| 11/29/2007 | IIIG | Harel | S | (915) | USD | 47.78 | 43,717 | 421 | 24,076 | (11,106) |
| 11/2/2006 | IIIG | HarelPia | B | 10,830 | USD | 28.05 | (303,748) | 0 | - | - |
| 11/2/2006 | IIIG | HarelPia | B | 17,059 | USD | 28.05 | (478,455) | 0 | - | - |
| 11/2/2006 | IIIG | HarelPia | B | 4,000 | USD | 33.41 | (133,623) | 0 | - | - |
| 11/2/2006 | IIIG | HarelPia | B | 26,364 | USD | 28.05 | (739,442) | 0 | - | - |
| 11/2/2006 | IIIG | HarelPia | B | 7,772 | USD | 28.05 | (217,991) | 0 | - | - |
| 11/2/2006 | IIIG | HarelPia | B | 11,855 | USD | 28.05 | (332,499) | 0 | - | - |
| 11/2/2006 | IIIG | HarelPia | S | (650) | USD | 33.72 | 21,918 | 0 | - | - |
| 11/5/2006 | IIIG | HarelPia | B | 50 | USD | 34.27 | (1,713) | 0 | - | - |
| 11/5/2006 | IIIG | HarelPia | B | 1 | USD | 34.11 | (34) | 0 | - | - |
| 11/5/2006 | IIIG | HarelPia | B | 693 | USD | 34.14 | (23,658) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2006 | IIIG | HarelPia | B | 100 | USD | 34.27 | (3,427) | 0 | - | - |
| 11/5/2006 | IIIG | HarelPia | B | 1 | USD | 34.14 | (34) | 0 | - | - |
| 11/5/2006 | IIIG | HarelPia | B | 232 | USD | 34.11 | (7,914) | 0 | - | - |
| 11/5/2006 | IIIG | HarelPia | B | 24 | USD | 34.11 | (819) | 0 | - | - |
| 11/5/2006 | IIIG | HarelPia | B | 16 | USD | 34.09 | (545) | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (108) | USD | 36.34 | 3,924 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (201) | USD | 36.26 | 7,288 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (1,500) | USD | 36.26 | 54,389 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (843) | USD | 36.26 | 30,567 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (523) | USD | 36.39 | 19,032 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (227) | USD | 36.36 | 8,255 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (158) | USD | 36.39 | 5,750 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (200) | USD | 36.42 | 7,283 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (500) | USD | 36.44 | 18,221 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (100) | USD | 36.44 | 3,644 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (500) | USD | 36.42 | 18,208 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (57) | USD | 36.42 | 2,076 | 0 | - | - |
| 11/8/2006 | IIIG | HarelPia | S | (200) | USD | 36.47 | 7,294 | 0 | - | - |
| 11/9/2006 | IIIG | HarelPia | B | 3,520 | USD | 35.37 | (124,500) | 0 | - | - |
| 11/9/2006 | IIIG | HarelPia | B | 504 | USD | 35.40 | (17,839) | 0 | - | - |
| 11/9/2006 | IIIG | HarelPia | B | 202 | USD | 35.40 | (7,150) | 0 | - | - |
| 11/9/2006 | IIIG | HarelPia | B | 4,294 | USD | 35.40 | (151,988) | 0 | - | - |
| 11/12/2006 | IIIG | HarelPia | B | 37 | USD | 35.21 | (1,303) | 0 | - | - |
| 11/12/2006 | IIIG | HarelPia | B | 308 | USD | 35.21 | (10,845) | 0 | - | - |
| 11/12/2006 | IIIG | HarelPia | B | 187 | USD | 35.21 | (6,585) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 40 | USD | 35.06 | (1,402) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 1 | USD | 35.06 | (35) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 767 | USD | 34.90 | (26,767) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 220 | USD | 34.90 | (7,678) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 313 | USD | 34.90 | (10,923) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 35 | USD | 35.06 | (1,227) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 1,000 | USD | 35.06 | (35,055) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 22 | USD | 35.06 | (771) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 91 | USD | 35.06 | (3,190) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 45 | USD | 35.06 | (1,577) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 26 | USD | 35.06 | (911) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 37 | USD | 35.06 | (1,297) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 25 | USD | 34.95 | (874) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 100 | USD | 34.95 | (3,495) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 158 | USD | 34.95 | (5,522) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 147 | USD | 34.95 | (5,138) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 22 | USD | 34.95 | (769) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 48 | USD | 34.95 | (1,678) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 16 | USD | 35.06 | (561) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2006 | IIIG | HarelPia | B | 109 | USD | 35.06 | (3,821) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 78 | USD | 35.06 | (2,734) | 0 | - | - |
| 11/13/2006 | IIIG | HarelPia | B | 1,000 | USD | 34.95 | (34,950) | 0 | - | - |
| 11/16/2006 | IIIG | HarelPia | B | 1,574 | USD | 36.81 | (57,938) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 95 | USD | 37.23 | (3,537) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 552 | USD | 37.23 | (20,550) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 78 | USD | 37.25 | (2,906) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 270 | USD | 37.23 | (10,052) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,230 | USD | 37.23 | (45,790) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 4,142 | USD | 37.25 | (154,306) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.25 | (7,451) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 645 | USD | 37.25 | (24,029) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 500 | USD | 37.23 | (18,614) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,280 | USD | 37.18 | (47,585) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 5,000 | USD | 37.07 | (185,355) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 720 | USD | 37.18 | (26,766) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 479 | USD | 37.23 | (17,832) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.18 | (74,351) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.18 | (74,351) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.18 | (7,435) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 80 | USD | 37.15 | (2,972) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,800 | USD | 37.18 | (66,916) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 3,770 | USD | 37.23 | (140,350) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 230 | USD | 37.23 | (8,562) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 167 | USD | 37.18 | (6,208) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.15 | (74,299) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.23 | (74,456) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,000 | USD | 37.23 | (37,228) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 53 | USD | 37.23 | (1,973) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,481 | USD | 37.25 | (55,173) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,123 | USD | 37.20 | (41,778) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 19 | USD | 37.25 | (708) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 34 | USD | 37.23 | (1,266) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 200 | USD | 37.25 | (7,451) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 100 | USD | 37.25 | (3,725) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 320 | USD | 37.25 | (11,921) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 2,000 | USD | 37.25 | (74,508) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 300 | USD | 37.12 | (11,137) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 800 | USD | 37.23 | (29,782) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 568 | USD | 37.25 | (21,160) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 142 | USD | 37.25 | (5,290) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 11/19/2006 | IIIG | HarelPia | B | 1,264 | USD | 37.25 | (47,089) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 258 | USD | 37.25 | (9,612) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 60 | USD | 37.20 | (2,232) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 87 | USD | 37.25 | (3,241) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,581 | USD | 37.25 | (58,899) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 93 | USD | 37.20 | (3,460) | 0 | - | - |
| 11/19/2006 | IIIG | HarelPia | B | 1,500 | USD | 37.25 | (55,881) | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.12 | 9,875 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (1,603) | USD | 37.10 | 59,467 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (212) | USD | 37.10 | 7,865 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (109) | USD | 37.10 | 4,044 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (141) | USD | 37.12 | 5,234 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (34) | USD | 37.10 | 1,261 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (178) | USD | 37.10 | 6,603 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.10 | 9,757 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.10 | 9,868 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (266) | USD | 37.12 | 9,875 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (181) | USD | 37.12 | 6,719 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (84) | USD | 37.12 | 3,118 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.12 | 9,838 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (15) | USD | 37.12 | 557 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.12 | 9,763 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (45) | USD | 37.10 | 1,669 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (70) | USD | 37.12 | 2,599 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (125) | USD | 37.12 | 4,640 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (132) | USD | 37.12 | 4,900 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (431) | USD | 37.04 | 15,966 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (34) | USD | 37.12 | 1,262 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.10 | 9,757 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.12 | 4,937 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (23) | USD | 37.12 | 854 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 11/20/2006 | IIIG | HarelPia | S | (71) | USD | 37.12 | 2,636 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (132) | USD | 37.12 | 4,900 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (77) | USD | 37.10 | 2,856 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (115) | USD | 37.12 | 4,269 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (99) | USD | 37.12 | 3,675 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (71) | USD | 37.12 | 2,636 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.10 | 9,831 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (68) | USD | 37.04 | 2,519 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (133) | USD | 37.04 | 4,927 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (141) | USD | 37.04 | 5,223 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (214) | USD | 37.04 | 7,928 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.04 | 9,743 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (264) | USD | 37.04 | 9,780 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.04 | 9,817 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (263) | USD | 37.04 | 9,743 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (199) | USD | 37.04 | 7,372 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (265) | USD | 37.04 | 9,817 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (211) | USD | 37.12 | 7,833 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (300) | USD | 37.10 | 11,129 | 0 | - | - |
| 11/20/2006 | IIIG | HarelPia | S | (112) | USD | 37.04 | 4,149 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (57) | USD | 37.25 | 2,123 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (339) | USD | 37.25 | 12,629 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (123) | USD | 37.20 | 4,576 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (51) | USD | 37.20 | 1,897 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (211) | USD | 37.20 | 7,850 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (100) | USD | 37.25 | 3,725 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (264) | USD | 37.25 | 9,835 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (177) | USD | 37.25 | 6,594 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (89) | USD | 37.20 | 3,311 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (82) | USD | 37.20 | 3,051 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (93) | USD | 37.20 | 3,460 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (177) | USD | 37.20 | 6,585 | 0 | - | - |
| 11/21/2006 | IIIG | HarelPia | S | (263) | USD | 37.25 | 9,798 | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 500 | USD | 38.28 | (19,138) | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 233 | USD | 38.30 | (8,924) | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 69 | USD | 38.25 | (2,639) | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 802 | USD | 38.25 | (30,676) | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 315 | USD | 38.30 | (12,065) | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 200 | USD | 38.30 | (7,660) | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 252 | USD | 38.30 | (9,652) | 0 | - | - |
| 11/23/2006 | IIIG | HarelPia | B | 104 | USD | 38.25 | (3,978) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 11/23/2006 | IIIG | HarelPia | B | 25 | USD | 38.25 | (956) | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (146) | USD | 38.46 | 5,615 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (66) | USD | 38.46 | 2,538 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (300) | USD | 38.46 | 11,538 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (350) | USD | 38.46 | 13,460 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (187) | USD | 38.46 | 7,192 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (104) | USD | 38.46 | 4,000 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (262) | USD | 38.46 | 10,076 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (263) | USD | 38.46 | 10,115 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (1,284) | USD | 38.82 | 49,851 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (1,300) | USD | 38.82 | 50,472 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (103) | USD | 38.46 | 3,961 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (40) | USD | 38.46 | 1,538 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (65) | USD | 38.46 | 2,500 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (113) | USD | 38.46 | 4,346 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (102) | USD | 38.46 | 3,923 | 0 | - | - |
| 11/26/2006 | IIIG | HarelPia | S | (133) | USD | 38.46 | 5,115 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (435) | USD | 37.25 | 16,206 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (70) | USD | 37.25 | 2,608 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (22) | USD | 37.25 | 820 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (100) | USD | 37.25 | 3,725 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (300) | USD | 37.25 | 11,176 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (245) | USD | 37.25 | 9,127 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (71) | USD | 37.25 | 2,645 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (236) | USD | 37.28 | 8,798 | 0 | - | - |
| 12/4/2006 | IIIG | HarelPia | S | (21) | USD | 37.31 | 783 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (266) | USD | 39.66 | 10,550 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (17) | USD | 39.66 | 674 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (251) | USD | 39.66 | 9,955 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (155) | USD | 39.66 | 6,148 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (176) | USD | 39.66 | 6,981 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (133) | USD | 39.66 | 5,275 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (502) | USD | 39.66 | 19,911 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (243) | USD | 39.48 | 9,593 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (36) | USD | 39.48 | 1,421 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (651) | USD | 39.48 | 25,701 | 0 | - | - |
| 12/10/2006 | IIIG | HarelPia | S | (70) | USD | 39.48 | 2,764 | 0 | - | - |
| 12/11/2006 | IIIG | HarelPia | S | (2,000) | USD | 40.08 | 80,163 | 0 | - | - |
| 12/12/2006 | IIIG | HarelPia | S | (584) | USD | 39.77 | 23,224 | 0 | - | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2006 | IIIG | HarelPia | B | 75 | USD | 40.06 | (3,004) | 0 | - | - |
| 12/18/2006 | IIIG | HarelPia | B | 121 | USD | 40.06 | (4,847) | 0 | - | - |
| 12/18/2006 | IIIG | HarelPia | B | 326 | USD | 40.06 | (13,058) | 0 | - | - |
| 12/20/2006 | IIIG | HarelPia | S | (2,097) | USD | 40.81 | 85,588 | 0 | - | - |
| 12/20/2006 | IIIG | HarelPia | S | (1,403) | USD | 40.81 | 57,263 | 0 | - | - |
| 12/20/2006 | IIIG | HarelPia | S | (520) | USD | 40.45 | 21,033 | 0 | - | - |
| 12/25/2006 | IIIG | HarelPia | S | (172) | USD | 39.77 | 6,840 | 0 | - | - |
| 12/25/2006 | IIIG | HarelPia | S | (132) | USD | 39.77 | 5,249 | 0 | - | - |
| 12/26/2006 | IIIG | HarelPia | S | (13) | USD | 39.90 | 519 | 0 | - | - |
| 12/26/2006 | IIIG | HarelPia | S | (237) | USD | 39.90 | 9,456 | 0 | - | - |
| 12/27/2006 | IIIG | HarelPia | B | 180 | USD | 39.58 | (7,125) | 0 | - | - |
| 12/27/2006 | IIIG | HarelPia | B | 320 | USD | 39.58 | (12,667) | 0 | - | - |
| 1/10/2007 | IIIG | HarelPia | S | (180) | USD | 39.22 | 7,059 | 0 | - | - |
| 1/10/2007 | IIIG | HarelPia | S | (7) | USD | 39.22 | 275 | 0 | - | - |
| 1/10/2007 | IIIG | HarelPia | S | (163) | USD | 39.22 | 6,392 | 0 | - | - |
| 1/10/2007 | IIIG | HarelPia | S | (200) | USD | 39.22 | 7,844 | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 106 | USD | 40.11 | (4,251) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 274 | USD | 40.11 | (10,990) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 72 | USD | 40.11 | (2,888) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 137 | USD | 40.11 | (5,495) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 211 | USD | 40.11 | (8,463) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 600 | USD | 40.21 | (24,128) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 137 | USD | 40.21 | (5,509) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 97 | USD | 40.21 | (3,901) | 0 | - | - |
| 1/15/2007 | IIIG | HarelPia | B | 66 | USD | 40.21 | (2,654) | 0 | - | - |
| 1/17/2007 | IIIG | HarelPia | B | 1,000 | USD | 40.16 | (40,160) | 0 | - | - |
| 1/17/2007 | IIIG | HarelPia | B | 268 | USD | 40.19 | (10,770) | 0 | - | - |
| 1/17/2007 | IIIG | HarelPia | B | 411 | USD | 40.19 | (16,517) | 0 | - | - |
| 1/17/2007 | IIIG | HarelPia | B | 548 | USD | 40.19 | (22,022) | 0 | - | - |
| 1/17/2007 | IIIG | HarelPia | B | 273 | USD | 40.19 | (10,971) | 0 | - | - |
| 1/18/2007 | IIIG | HarelPia | S | (300) | USD | 41.70 | 12,511 | 0 | - | - |
| 1/18/2007 | IIIG | HarelPia | S | (750) | USD | 41.84 | 31,377 | 0 | - | - |
| 1/18/2007 | IIIG | HarelPia | S | (290) | USD | 41.65 | 12,079 | 0 | - | - |
| 1/18/2007 | IIIG | HarelPia | S | (410) | USD | 41.65 | 17,077 | 0 | - | - |
| 1/23/2007 | IIIG | HarelPia | B | 205 | USD | 42.20 | (8,651) | 0 | - | - |
| 1/23/2007 | IIIG | HarelPia | B | 544 | USD | 42.28 | (23,001) | 0 | - | - |
| 1/23/2007 | IIIG | HarelPia | B | 36 | USD | 42.28 | (1,522) | 0 | - | - |
| 1/25/2007 | IIIG | HarelPia | S | (70) | USD | 44.51 | 3,115 | 0 | - | - |
| 1/25/2007 | IIIG | HarelPia | S | (691) | USD | 43.77 | 30,247 | 0 | - | - |
| 1/25/2007 | IIIG | HarelPia | S | (649) | USD | 43.77 | 28,409 | 0 | - | - |
| 1/25/2007 | IIIG | HarelPia | S | (160) | USD | 43.77 | (7,004) | 0 | - | - |
| 1/30/2007 | IIIG | HarelPia | S | (326) | USD | 44.09 | 14,372 | 0 | - | - |
| 1/30/2007 | IIIG | HarelPia | S | (400) | USD | 44.40 | 17,761 | 0 | - | - |
| 1/30/2007 | IIIG | HarelPia | S | (24) | USD | 44.09 | 1,058 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2007 | IIIG | HarelPia | B | 100 | USD | 44.19 | (4,419) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 84 | USD | 44.19 | (3,712) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 250 | USD | 44.19 | (11,048) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 66 | USD | 44.19 | (2,917) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 20 | USD | 44.11 | (882) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 84 | USD | 44.11 | (3,706) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 235 | USD | 44.11 | (10,367) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 161 | USD | 44.11 | (7,102) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 417 | USD | 44.24 | (18,450) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 217 | USD | 44.24 | (9,601) | 0 | - | - |
| 2/4/2007 | IIIG | HarelPia | B | 366 | USD | 44.24 | (16,193) | 0 | - | - |
| 2/6/2007 | IIIG | HarelPia | S | (100) | USD | 45.40 | 4,540 | 0 | - | - |
| 2/6/2007 | IIIG | HarelPia | S | (250) | USD | 45.40 | 11,349 | 0 | - | - |
| 2/7/2007 | IIIG | HarelPia | S | (81) | USD | 44.82 | 3,630 | 0 | - | - |
| 2/7/2007 | IIIG | HarelPia | S | (175) | USD | 44.82 | 7,844 | 0 | - | - |
| 2/7/2007 | IIIG | HarelPia | S | (162) | USD | 44.82 | 7,261 | 0 | - | - |
| 2/7/2007 | IIIG | HarelPia | S | (110) | USD | 44.82 | 4,930 | 0 | - | - |
| 2/7/2007 | IIIG | HarelPia | S | (122) | USD | 44.82 | 5,468 | 0 | - | - |
| 2/8/2007 | IIIG | HarelPia | B | 100 | USD | 45.11 | (4,511) | 0 | - | - |
| 2/8/2007 | IIIG | HarelPia | B | 150 | USD | 45.11 | (6,766) | 0 | - | - |
| 2/8/2007 | IIIG | HarelPia | B | 687 | USD | 45.13 | (31,007) | 0 | - | - |
| 2/8/2007 | IIIG | HarelPia | B | 13 | USD | 45.13 | (587) | 0 | - | - |
| 2/8/2007 | IIIG | HarelPia | B | 200 | USD | 45.11 | (9,022) | 0 | - | - |
| 2/11/2007 | IIIG | HarelPia | S | (214) | USD | 45.63 | 9,765 | 0 | - | - |
| 2/11/2007 | IIIG | HarelPia | S | (122) | USD | 45.63 | 5,567 | 0 | - | - |
| 2/11/2007 | IIIG | HarelPia | S | (250) | USD | 45.63 | 11,408 | 0 | - | - |
| 2/11/2007 | IIIG | HarelPia | S | (214) | USD | 45.63 | 9,765 | 0 | - | - |
| 2/11/2007 | IIIG | HarelPia | S | (86) | USD | 45.63 | 3,924 | 0 | - | - |
| 2/11/2007 | IIIG | HarelPia | S | (114) | USD | 45.66 | 5,205 | 0 | - | - |
| 2/12/2007 | IIIG | HarelPia | S | (350) | USD | 45.61 | 15,962 | 0 | - | - |
| 2/12/2007 | IIIG | HarelPia | S | (91) | USD | 45.58 | 4,148 | 0 | - | - |
| 2/12/2007 | IIIG | HarelPia | S | (114) | USD | 45.55 | 5,193 | 0 | - | - |
| 2/12/2007 | IIIG | HarelPia | S | (95) | USD | 45.55 | 4,328 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (277) | USD | 46.08 | 12,763 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (109) | USD | 46.08 | 5,022 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (100) | USD | 46.10 | 4,610 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (137) | USD | 46.10 | 6,316 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (54) | USD | 46.10 | 2,490 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (209) | USD | 46.10 | 9,636 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (7) | USD | 46.08 | 323 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (277) | USD | 46.08 | 12,763 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (109) | USD | 46.08 | 5,022 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (221) | USD | 46.08 | 10,183 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (61) | USD | 46.29 | 2,823 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 2/18/2007 | IIIG | HarelPia | S | (14) | USD | 46.10 | 645 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (905) | USD | 46.29 | 41,889 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (34) | USD | 46.29 | 1,574 | 0 | - | - |
| 2/18/2007 | IIIG | HarelPia | S | (986) | USD | 46.10 | 45,458 | 0 | - | - |
| 2/28/2007 | IIIG | HarelPia | S | (109) | USD | 43.62 | 4,754 | 0 | - | - |
| 2/28/2007 | IIIG | HarelPia | S | (142) | USD | 43.51 | 6,179 | 0 | - | - |
| 2/28/2007 | IIIG | HarelPia | S | (249) | USD | 43.51 | 10,834 | 0 | - | - |
| 2/28/2007 | IIIG | HarelPia | S | (366) | USD | 43.90 | 16,069 | 0 | - | - |
| 2/28/2007 | IIIG | HarelPia | S | (28) | USD | 43.90 | 1,229 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.09 | 8,618 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (70) | USD | 43.25 | 3,027 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (264) | USD | 43.25 | 11,418 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 43.25 | 4,325 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (60) | USD | 43.04 | 2,582 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (268) | USD | 42.67 | 11,436 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,208) | USD | 42.67 | 51,549 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (31) | USD | 42.67 | 1,323 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (11) | USD | 42.94 | 472 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (608) | USD | 43.04 | 26,168 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (169) | USD | 43.09 | 7,283 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (88) | USD | 43.25 | 3,806 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (106) | USD | 43.25 | 4,584 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (265) | USD | 43.09 | 11,419 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 43.09 | 4,309 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.09 | 8,618 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |

Exhibit 2

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (282) | USD | 43.09 | 12,152 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.25 | 5,839 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (351) | USD | 43.09 | 15,125 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (282) | USD | 43.09 | 12,152 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (265) | USD | 43.09 | 11,419 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.09 | 5,817 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 43.09 | 11,463 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (471) | USD | 42.62 | 20,074 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (41) | USD | 43.33 | 1,776 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (400) | USD | 42.96 | 17,185 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 42.94 | 4,294 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (533) | USD | 43.04 | 22,940 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 43.04 | 5,810 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (109) | USD | 43.04 | 4,691 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (882) | USD | 42.94 | 37,869 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (433) | USD | 43.04 | 18,636 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (533) | USD | 43.04 | 22,940 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (227) | USD | 43.30 | 9,829 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (257) | USD | 43.30 | 11,129 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (81) | USD | 43.28 | 3,505 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (460) | USD | 42.94 | 19,750 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (400) | USD | 42.94 | 17,174 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (136) | USD | 43.04 | 5,853 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (96) | USD | 42.67 | 4,097 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,400) | USD | 42.67 | 59,743 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (100) | USD | 42.67 | 4,267 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (75) | USD | 43.04 | 3,228 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (266) | USD | 42.94 | 11,421 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (82) | USD | 42.70 | 3,501 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (500) | USD | 42.67 | 21,337 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2007 | IIIG | HarelPia | S | (214) | USD | 42.67 | 9,132 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (267) | USD | 42.88 | 11,450 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (1,000) | USD | 42.67 | 42,673 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (438) | USD | 43.04 | 18,851 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (135) | USD | 42.94 | 5,796 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (200) | USD | 43.04 | 8,608 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (113) | USD | 43.04 | 4,864 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (126) | USD | 43.04 | 5,423 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (307) | USD | 43.04 | 13,213 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (58) | USD | 43.04 | 2,496 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (101) | USD | 42.67 | 4,310 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (136) | USD | 43.04 | 5,853 | 0 | - | - |
| 3/5/2007 | IIIG | HarelPia | S | (3,695) | USD | 42.67 | 157,678 | 0 | - | - |
| 3/11/2007 | IIIG | HarelPia | B | 82 | USD | 40.63 | (3,332) | 82 | (1,694) | (1,694) |
| 3/11/2007 | IIIG | HarelPia | B | 248 | USD | 40.63 | (10,077) | 330 | (5,124) | (6,818) |
| 3/11/2007 | IIIG | HarelPia | B | 152 | USD | 40.53 | (6,160) | 482 | (3,125) | (9,943) |
| 3/11/2007 | IIIG | HarelPia | B | 750 | USD | 40.53 | (30,395) | 1,232 | (15,420) | (25,363) |
| 3/11/2007 | IIIG | HarelPia | B | 32 | USD | 40.53 | (1,297) | 1,264 | (658) | (26,021) |
| 3/11/2007 | IIIG | HarelPia | B | 210 | USD | 40.53 | (8,511) | 1,474 | (4,318) | (30,338) |
| 3/14/2007 | IIIG | HarelPia | B | 137 | USD | 40.16 | (5,502) | 1,611 | (2,766) | (33,104) |
| 3/14/2007 | IIIG | HarelPia | B | 71 | USD | 40.19 | (2,853) | 1,682 | (1,436) | (34,540) |
| 3/14/2007 | IIIG | HarelPia | B | 109 | USD | 40.19 | (4,380) | 1,791 | (2,204) | (36,744) |
| 3/14/2007 | IIIG | HarelPia | B | 137 | USD | 40.19 | (5,506) | 1,928 | (2,770) | (39,514) |
| 3/14/2007 | IIIG | HarelPia | B | 6 | USD | 40.19 | (241) | 1,934 | (121) | (39,636) |
| 3/14/2007 | IIIG | HarelPia | B | 40 | USD | 40.19 | (1,607) | 1,974 | (809) | (40,444) |
| 3/14/2007 | IIIG | HarelPia | S | (283) | USD | 40.13 | 11,358 | 1,691 | 5,722 | (34,722) |
| 3/14/2007 | IIIG | HarelPia | S | (861) | USD | 40.13 | 34,555 | 830 | 17,624 | (17,098) |
| 3/18/2007 | IIIG | HarelPia | B | 279 | USD | 38.98 | (10,876) | 1,109 | (5,304) | (22,402) |
| 3/18/2007 | IIIG | HarelPia | B | 192 | USD | 38.98 | (7,485) | 1,301 | (3,650) | (26,052) |
| 3/18/2007 | IIIG | HarelPia | B | 61 | USD | 38.98 | (2,378) | 1,362 | (1,160) | (27,211) |
| 3/19/2007 | IIIG | HarelPia | B | 125 | USD | 39.24 | (4,905) | 1,487 | (2,409) | (29,620) |
| 3/19/2007 | IIIG | HarelPia | B | 375 | USD | 39.24 | (14,716) | 1,862 | (7,226) | (36,846) |
| 3/19/2007 | IIIG | HarelPia | B | 300 | USD | 39.17 | (11,750) | 2,162 | (5,760) | (42,606) |
| 3/19/2007 | IIIG | HarelPia | B | 100 | USD | 39.22 | (3,922) | 2,262 | (1,925) | (44,531) |
| 3/19/2007 | IIIG | HarelPia | B | 100 | USD | 39.22 | (3,922) | 2,362 | (1,925) | (46,456) |
| 3/21/2007 | IIIG | HarelPia | B | 168 | USD | 41.05 | (6,896) | 2,530 | (3,541) | (49,998) |
| 3/21/2007 | IIIG | HarelPia | B | 445 | USD | 41.05 | (18,267) | 2,975 | (9,381) | (59,378) |
| 3/21/2007 | IIIG | HarelPia | B | 97 | USD | 40.92 | (3,969) | 3,072 | (2,032) | (61,410) |
| 3/21/2007 | IIIG | HarelPia | B | 290 | USD | 41.05 | (11,905) | 3,362 | (6,113) | (67,524) |
| 3/22/2007 | IIIG | HarelPia | B | 112 | USD | 40.81 | (4,571) | 3,474 | (2,334) | (69,858) |
| 3/22/2007 | IIIG | HarelPia | B | 500 | USD | 40.81 | (20,407) | 3,974 | (10,420) | (80,278) |
| 3/22/2007 | IIIG | HarelPia | B | 276 | USD | 40.81 | (11,265) | 4,250 | (5,752) | (86,029) |
| 3/22/2007 | IIIG | HarelPia | B | 112 | USD | 40.81 | (4,571) | 4,362 | (2,334) | (88,364) |
| 3/22/2007 | IIIG | HarelPia | S | (1) | USD | 41.16 | 31 | 4,361 | 21 | (88,343) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 3/25/2007 | IIIG | HarelPia | B | 213 | USD | 41.36 | (8,811) | 4,574 | (4,556) | (92,899) |
| 3/25/2007 | IIIG | HarelPia | B | 437 | USD | 41.36 | (18,076) | 5,011 | (9,347) | (102,246) |
| 3/26/2007 | IIIG | HarelPia | B | 500 | USD | 41.34 | (20,669) | 5,511 | (10,685) | (112,931) |
| 3/26/2007 | IIIG | HarelPia | B | 119 | USD | 41.34 | (4,919) | 5,630 | (2,543) | (115,474) |
| 3/26/2007 | IIIG | HarelPia | B | 31 | USD | 41.34 | (1,281) | 5,661 | (662) | (116,137) |
| 3/27/2007 | IIIG | HarelPia | B | 31 | USD | 40.55 | (1,257) | 5,692 | (638) | (116,775) |
| 3/27/2007 | IIIG | HarelPia | B | 118 | USD | 40.55 | (4,785) | 5,810 | (2,428) | (119,203) |
| 3/27/2007 | IIIG | HarelPia | B | 168 | USD | 40.55 | (6,813) | 5,978 | (3,457) | (122,661) |
| 3/27/2007 | IIIG | HarelPia | B | 150 | USD | 40.55 | (6,083) | 6,128 | (3,087) | (125,748) |
| 3/27/2007 | IIIG | HarelPia | B | 33 | USD | 40.55 | (1,338) | 6,161 | (679) | (126,427) |
| 3/28/2007 | IIIG | HarelPia | B | 31 | USD | 39.79 | (1,234) | 6,192 | (614) | (127,041) |
| 3/28/2007 | IIIG | HarelPia | B | 122 | USD | 39.77 | (4,852) | 6,314 | (2,416) | (129,457) |
| 3/28/2007 | IIIG | HarelPia | B | 639 | USD | 39.79 | (25,428) | 6,953 | (12,665) | (142,122) |
| 3/28/2007 | IIIG | HarelPia | B | 500 | USD | 39.92 | (19,962) | 7,453 | (9,975) | (152,097) |
| 3/28/2007 | IIIG | HarelPia | B | 300 | USD | 39.90 | (11,969) | 7,753 | (5,979) | (158,076) |
| 3/28/2007 | IIIG | HarelPia | B | 80 | USD | 40.00 | (3,200) | 7,833 | (1,602) | (159,678) |
| 3/28/2007 | IIIG | HarelPia | B | 340 | USD | 40.00 | (13,601) | 8,173 | (6,810) | (166,488) |
| 3/28/2007 | IIIG | HarelPia | B | 388 | USD | 39.95 | (15,501) | 8,561 | (7,752) | (174,241) |
| 3/28/2007 | IIIG | HarelPia | B | 383 | USD | 40.00 | (15,321) | 8,944 | (7,671) | (181,912) |
| 3/28/2007 | IIIG | HarelPia | B | 30 | USD | 40.00 | (1,200) | 8,974 | (601) | (182,513) |
| 3/28/2007 | IIIG | HarelPia | B | 25 | USD | 39.79 | (995) | 8,999 | (496) | (183,008) |
| 3/28/2007 | IIIG | HarelPia | B | 60 | USD | 39.79 | (2,388) | 9,059 | (1,189) | (184,198) |
| 3/28/2007 | IIIG | HarelPia | B | 159 | USD | 39.92 | (6,348) | 9,218 | (3,172) | (187,370) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.23 | (3,723) | 9,318 | (1,726) | (189,096) |
| 4/25/2007 | IIIG | HarelPia | B | 1,000 | USD | 37.15 | (37,149) | 10,318 | (17,180) | (206,276) |
| 4/25/2007 | IIIG | HarelPia | B | 126 | USD | 37.15 | (4,681) | 10,444 | (2,165) | (208,440) |
| 4/25/2007 | IIIG | HarelPia | B | 439 | USD | 37.12 | (16,297) | 10,883 | (7,529) | (215,969) |
| 4/25/2007 | IIIG | HarelPia | B | 33 | USD | 37.15 | (1,226) | 10,916 | (567) | (216,536) |
| 4/25/2007 | IIIG | HarelPia | B | 300 | USD | 37.23 | (11,168) | 11,216 | (5,178) | (221,714) |
| 4/25/2007 | IIIG | HarelPia | B | 200 | USD | 37.15 | (7,430) | 11,416 | (3,436) | (225,150) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.15 | (18,575) | 11,916 | (8,590) | (233,740) |
| 4/25/2007 | IIIG | HarelPia | B | 1,000 | USD | 37.18 | (37,176) | 12,916 | (17,210) | (250,950) |
| 4/25/2007 | IIIG | HarelPia | B | 71 | USD | 37.15 | (2,638) | 12,987 | (1,220) | (252,170) |
| 4/25/2007 | IIIG | HarelPia | B | 52 | USD | 37.10 | (1,929) | 13,039 | (891) | (253,061) |
| 4/25/2007 | IIIG | HarelPia | B | 98 | USD | 37.10 | (3,636) | 13,137 | (1,679) | (254,739) |
| 4/25/2007 | IIIG | HarelPia | B | 35 | USD | 37.10 | (1,298) | 13,172 | (600) | (255,339) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.10 | (18,549) | 13,672 | (8,565) | (263,904) |
| 4/25/2007 | IIIG | HarelPia | B | 556 | USD | 37.10 | (20,626) | 14,228 | (9,524) | (273,428) |
| 4/25/2007 | IIIG | HarelPia | B | 115 | USD | 37.10 | (4,266) | 14,343 | (1,970) | (275,398) |
| 4/25/2007 | IIIG | HarelPia | B | 244 | USD | 37.20 | (9,077) | 14,587 | (4,204) | (279,602) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.23 | (16,753) | 15,037 | (7,767) | (287,369) |
| 4/25/2007 | IIIG | HarelPia | B | 55 | USD | 37.15 | (2,043) | 15,092 | (945) | (288,314) |
| 4/25/2007 | IIIG | HarelPia | B | 600 | USD | 37.23 | (22,337) | 15,692 | (10,356) | (298,670) |
| 4/25/2007 | IIIG | HarelPia | B | 350 | USD | 37.23 | (13,030) | 16,042 | (6,041) | (304,711) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.20 | (3,720) | 16,142 | (1,723) | (306,434) |
| 4/25/2007 | IIIG | HarelPia | B | 81 | USD | 37.20 | (3,013) | 16,223 | (1,396) | (307,830) |
| 4/25/2007 | IIIG | HarelPia | B | 600 | USD | 37.20 | (22,321) | 16,823 | (10,338) | (318,168) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.20 | (3,720) | 16,923 | (1,723) | (319,891) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.20 | (16,741) | 17,373 | (7,754) | (327,644) |
| 4/25/2007 | IIIG | HarelPia | B | 75 | USD | 37.20 | (2,790) | 17,448 | (1,292) | (328,937) |
| 4/25/2007 | IIIG | HarelPia | B | 500 | USD | 37.20 | (18,601) | 17,948 | (8,615) | (337,552) |
| 4/25/2007 | IIIG | HarelPia | B | 200 | USD | 37.23 | (7,446) | 18,148 | (3,452) | (341,004) |
| 4/25/2007 | IIIG | HarelPia | B | 400 | USD | 37.20 | (14,881) | 18,548 | (6,892) | (347,896) |
| 4/25/2007 | IIIG | HarelPia | B | 226 | USD | 37.15 | (8,396) | 18,774 | (3,883) | (351,778) |
| 4/25/2007 | IIIG | HarelPia | B | 150 | USD | 37.15 | (5,572) | 18,924 | (2,577) | (354,355) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.15 | (3,715) | 19,024 | (1,718) | (356,073) |
| 4/25/2007 | IIIG | HarelPia | B | 450 | USD | 37.20 | (16,741) | 19,474 | (7,754) | (363,827) |
| 4/25/2007 | IIIG | HarelPia | B | 100 | USD | 37.15 | (3,715) | 19,574 | (1,718) | (365,545) |
| 4/29/2007 | IIIG | HarelPia | B | 300 | USD | 37.04 | (11,113) | 19,874 | (5,121) | (370,666) |
| 4/29/2007 | IIIG | HarelPia | B | 105 | USD | 37.04 | (3,890) | 19,979 | (1,792) | (372,458) |
| 4/29/2007 | IIIG | HarelPia | B | 795 | USD | 37.04 | (29,451) | 20,774 | (13,571) | (386,029) |
| 5/1/2007 | IIIG | HarelPia | S | (500) | USD | 37.96 | 18,981 | 20,274 | 8,535 | (377,494) |
| 5/6/2007 | IIIG | HarelPia | S | (222) | USD | 40.13 | 8,910 | 20,052 | 3,790 | (373,704) |
| 5/6/2007 | IIIG | HarelPia | S | (418) | USD | 40.19 | 16,798 | 19,634 | 7,135 | (366,569) |
| 5/6/2007 | IIIG | HarelPia | S | (160) | USD | 40.16 | 6,426 | 19,474 | 2,742 | (363,827) |
| 5/6/2007 | IIIG | HarelPia | S | (200) | USD | 40.13 | 8,027 | 19,274 | 3,446 | (360,381) |
| 5/10/2007 | IIIG | HarelPia | B | 225 | USD | 39.85 | (8,965) | 19,499 | (4,473) | (364,854) |
| 5/10/2007 | IIIG | HarelPia | B | 256 | USD | 39.53 | (10,120) | 19,755 | (5,007) | (369,861) |
| 5/10/2007 | IIIG | HarelPia | B | 200 | USD | 39.85 | (7,969) | 19,955 | (3,976) | (373,837) |
| 5/10/2007 | IIIG | HarelPia | B | 150 | USD | 39.85 | (5,977) | 20,105 | (2,982) | (376,819) |
| 5/10/2007 | IIIG | HarelPia | B | 24 | USD | 39.85 | (956) | 20,129 | (477) | (377,296) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.66 | (2,975) | 20,204 | (1,477) | (378,773) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.53 | (2,965) | 20,279 | (1,467) | (380,240) |
| 5/10/2007 | IIIG | HarelPia | B | 100 | USD | 39.85 | (3,985) | 20,379 | (1,988) | (382,228) |
| 5/10/2007 | IIIG | HarelPia | B | 28 | USD | 39.53 | (1,107) | 20,407 | (548) | (382,776) |
| 5/10/2007 | IIIG | HarelPia | B | 262 | USD | 39.85 | (10,440) | 20,669 | (5,209) | (387,984) |
| 5/10/2007 | IIIG | HarelPia | B | 105 | USD | 39.66 | (4,165) | 20,774 | (2,067) | (390,052) |
| 5/10/2007 | IIIG | HarelPia | B | 39 | USD | 39.85 | (1,554) | 20,813 | (775) | (390,827) |
| 5/10/2007 | IIIG | HarelPia | B | 100 | USD | 39.66 | (3,966) | 20,913 | (1,969) | (392,796) |
| 5/10/2007 | IIIG | HarelPia | B | 135 | USD | 39.53 | (5,337) | 21,048 | (2,641) | (395,437) |
| 5/10/2007 | IIIG | HarelPia | B | 385 | USD | 39.53 | (15,220) | 21,433 | (7,531) | (402,967) |
| 5/10/2007 | IIIG | HarelPia | B | 75 | USD | 39.53 | (2,965) | 21,508 | (1,467) | (404,434) |
| 5/10/2007 | IIIG | HarelPia | B | 46 | USD | 39.53 | (1,818) | 21,554 | (900) | (405,334) |
| 5/10/2007 | IIIG | HarelPia | B | 720 | USD | 39.66 | (28,557) | 22,274 | (14,177) | (419,511) |
| 5/14/2007 | IIIG | HarelPia | B | 500 | USD | 39.66 | (19,831) | 22,774 | (9,845) | (429,356) |
| 5/14/2007 | IIIG | HarelPia | B | 475 | USD | 39.66 | (18,840) | 23,249 | (9,353) | (438,709) |
| 5/14/2007 | IIIG | HarelPia | B | 25 | USD | 39.64 | (991) | 23,274 | (492) | (439,200) |
| 5/20/2007 | IIIG | HarelPia | S | (250) | USD | 38.85 | 9,713 | 23,024 | 4,922 | (434,278) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2007 | IIIG | HarelPia | S | (119) | USD | 38.64 | 4,598 | 22,905 | 2,343 | (431,935) |
| 5/20/2007 | IIIG | HarelPia | S | (150) | USD | 38.64 | 5,796 | 22,755 | 2,954 | (428,982) |
| 5/20/2007 | IIIG | HarelPia | S | (237) | USD | 38.64 | 9,158 | 22,518 | 4,667 | (424,315) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 22,658 | (2,548) | (426,863) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 22,798 | (2,548) | (429,411) |
| 5/24/2007 | IIIG | HarelPia | B | 140 | USD | 38.17 | (5,344) | 22,938 | (2,548) | (431,959) |
| 5/24/2007 | IIIG | HarelPia | B | 429 | USD | 38.17 | (16,375) | 23,367 | (7,808) | (439,767) |
| 5/24/2007 | IIIG | HarelPia | B | 1 | USD | 38.17 | (38) | 23,368 | (18) | (439,785) |
| 5/31/2007 | IIIG | HarelPia | B | 115 | USD | 36.84 | (4,236) | 23,483 | (1,940) | (441,725) |
| 5/31/2007 | IIIG | HarelPia | B | 300 | USD | 36.84 | (11,051) | 23,783 | (5,061) | (446,786) |
| 5/31/2007 | IIIG | HarelPia | B | 114 | USD | 36.84 | (4,199) | 23,897 | (1,923) | (448,709) |
| 5/31/2007 | IIIG | HarelPia | B | 169 | USD | 36.84 | (6,225) | 24,066 | (2,851) | (451,560) |
| 5/31/2007 | IIIG | HarelPia | B | 85 | USD | 36.84 | (3,131) | 24,151 | (1,434) | (452,994) |
| 5/31/2007 | IIIG | HarelPia | B | 276 | USD | 36.84 | (10,167) | 24,427 | (4,656) | (457,650) |
| 5/31/2007 | IIIG | HarelPia | B | 141 | USD | 36.84 | (5,194) | 24,568 | (2,379) | (460,029) |
| 5/31/2007 | IIIG | HarelPia | B | 111 | USD | 36.84 | (4,089) | 24,679 | (1,873) | (461,902) |
| 5/31/2007 | IIIG | HarelPia | B | 1,083 | USD | 36.84 | (39,893) | 25,762 | (18,270) | (480,172) |
| 5/31/2007 | IIIG | HarelPia | B | 53 | USD | 36.84 | (1,952) | 25,815 | (894) | (481,066) |
| 5/31/2007 | IIIG | HarelPia | B | 90 | USD | 36.84 | (3,315) | 25,905 | (1,518) | (482,584) |
| 5/31/2007 | IIIG | HarelPia | B | 114 | USD | 36.84 | (4,199) | 26,019 | (1,923) | (484,507) |
| 6/3/2007 | IIIG | HarelPia | B | 69 | USD | 36.55 | (2,522) | 26,088 | (1,144) | (485,652) |
| 6/3/2007 | IIIG | HarelPia | B | 65 | USD | 36.55 | (2,376) | 26,153 | (1,078) | (486,729) |
| 6/3/2007 | IIIG | HarelPia | B | 11 | USD | 36.57 | (402) | 26,164 | (183) | (486,912) |
| 6/3/2007 | IIIG | HarelPia | B | 166 | USD | 36.55 | (6,067) | 26,330 | (2,752) | (489,664) |
| 6/3/2007 | IIIG | HarelPia | B | 117 | USD | 36.57 | (4,279) | 26,447 | (1,942) | (491,606) |
| 6/3/2007 | IIIG | HarelPia | B | 278 | USD | 36.57 | (10,167) | 26,725 | (4,615) | (496,221) |
| 6/3/2007 | IIIG | HarelPia | B | 224 | USD | 36.57 | (8,192) | 26,949 | (3,718) | (499,939) |
| 6/3/2007 | IIIG | HarelPia | B | 278 | USD | 36.57 | (10,167) | 27,227 | (4,615) | (504,554) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.57 | (5,157) | 27,368 | (2,341) | (506,895) |
| 6/3/2007 | IIIG | HarelPia | B | 62 | USD | 36.57 | (2,268) | 27,430 | (1,029) | (507,924) |
| 6/3/2007 | IIIG | HarelPia | B | 279 | USD | 36.57 | (10,204) | 27,709 | (4,631) | (512,555) |
| 6/3/2007 | IIIG | HarelPia | B | 36 | USD | 36.55 | (1,316) | 27,745 | (597) | (513,152) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.55 | (5,153) | 27,886 | (2,338) | (515,490) |
| 6/3/2007 | IIIG | HarelPia | B | 141 | USD | 36.55 | (5,153) | 28,027 | (2,338) | (517,828) |
| 6/3/2007 | IIIG | HarelPia | B | 67 | USD | 36.55 | (2,449) | 28,094 | (1,111) | (518,939) |
| 6/3/2007 | IIIG | HarelPia | B | 252 | USD | 36.55 | (9,210) | 28,346 | (4,178) | (523,117) |
| 6/3/2007 | IIIG | HarelPia | B | 1 | USD | 36.55 | (37) | 28,347 | (17) | (523,134) |
| 6/3/2007 | IIIG | HarelPia | B | 85 | USD | 36.55 | (3,107) | 28,432 | (1,409) | (524,543) |
| 6/3/2007 | IIIG | HarelPia | B | 113 | USD | 36.55 | (4,130) | 28,545 | (1,874) | (526,416) |
| 6/3/2007 | IIIG | HarelPia | B | 72 | USD | 36.55 | (2,631) | 28,617 | (1,194) | (527,610) |
| 6/3/2007 | IIIG | HarelPia | B | 113 | USD | 36.55 | (4,130) | 28,730 | (1,874) | (529,484) |
| 6/3/2007 | IIIG | HarelPia | B | 60 | USD | 36.55 | (2,193) | 28,790 | (995) | (530,478) |
| 6/4/2007 | IIIG | HarelPia | B | 38 | USD | 36.65 | (1,393) | 28,828 | (634) | (531,112) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 28,940 | (1,868) | (532,980) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 29,052 | (1,868) | (534,849) |
| 6/4/2007 | IIIG | HarelPia | B | 544 | USD | 36.65 | (19,939) | 29,596 | (9,074) | (543,923) |
| 6/4/2007 | IIIG | HarelPia | B | 86 | USD | 36.65 | (3,152) | 29,682 | (1,434) | (545,357) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 29,794 | (1,868) | (547,225) |
| 6/4/2007 | IIIG | HarelPia | B | 112 | USD | 36.65 | (4,105) | 29,906 | (1,868) | (549,093) |
| 6/4/2007 | IIIG | HarelPia | B | 84 | USD | 36.65 | (3,079) | 29,990 | (1,401) | (550,494) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,130 | (2,324) | (552,818) |
| 6/6/2007 | IIIG | HarelPia | B | 117 | USD | 36.57 | (4,279) | 30,247 | (1,942) | (554,761) |
| 6/6/2007 | IIIG | HarelPia | B | 84 | USD | 36.57 | (3,072) | 30,331 | (1,394) | (556,155) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,471 | (2,324) | (558,479) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,611 | (2,324) | (560,803) |
| 6/6/2007 | IIIG | HarelPia | B | 200 | USD | 36.57 | (7,315) | 30,811 | (3,320) | (564,123) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 30,951 | (2,324) | (566,447) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 31,091 | (2,324) | (568,771) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 31,231 | (2,324) | (571,095) |
| 6/6/2007 | IIIG | HarelPia | B | 119 | USD | 36.57 | (4,352) | 31,350 | (1,975) | (573,070) |
| 6/6/2007 | IIIG | HarelPia | B | 140 | USD | 36.57 | (5,120) | 31,490 | (2,324) | (575,394) |
| 6/10/2007 | IIIG | HarelPia | B | 462 | USD | 35.16 | (16,244) | 31,952 | (7,018) | (582,412) |
| 6/10/2007 | IIIG | HarelPia | B | 86 | USD | 35.16 | (3,024) | 32,038 | (1,306) | (583,719) |
| 6/10/2007 | IIIG | HarelPia | B | 52 | USD | 35.16 | (1,828) | 32,090 | (790) | (584,508) |
| 6/10/2007 | IIIG | HarelPia | B | 1,500 | USD | 35.00 | (52,504) | 33,590 | (22,545) | (607,053) |
| 6/10/2007 | IIIG | HarelPia | B | 723 | USD | 35.16 | (25,420) | 34,313 | (10,982) | (618,036) |
| 6/11/2007 | IIIG | HarelPia | B | 40 | USD | 35.00 | (1,400) | 34,353 | (601) | (618,637) |
| 6/11/2007 | IIIG | HarelPia | B | 142 | USD | 35.00 | (4,970) | 34,495 | (2,134) | (620,771) |
| 6/11/2007 | IIIG | HarelPia | B | 50 | USD | 35.00 | (1,750) | 34,545 | (752) | (621,523) |
| 6/11/2007 | IIIG | HarelPia | B | 282 | USD | 35.00 | (9,871) | 34,827 | (4,238) | (625,761) |
| 6/11/2007 | IIIG | HarelPia | B | 142 | USD | 35.00 | (4,970) | 34,969 | (2,134) | (627,896) |
| 6/11/2007 | IIIG | HarelPia | B | 8 | USD | 35.00 | (280) | 34,977 | (120) | (628,016) |
| 6/11/2007 | IIIG | HarelPia | B | 86 | USD | 35.00 | (3,010) | 35,063 | (1,293) | (629,308) |
| 6/12/2007 | IIIG | HarelPia | B | 287 | USD | 35.81 | (10,279) | 35,350 | (4,546) | (633,854) |
| 6/12/2007 | IIIG | HarelPia | B | 184 | USD | 35.81 | (6,590) | 35,534 | (2,915) | (636,769) |
| 6/12/2007 | IIIG | HarelPia | B | 274 | USD | 35.81 | (9,813) | 35,808 | (4,340) | (641,109) |
| 6/13/2007 | IIIG | HarelPia | S | (300) | USD | 37.31 | 11,192 | 35,508 | 4,752 | (636,357) |
| 6/13/2007 | IIIG | HarelPia | S | (268) | USD | 37.31 | 9,998 | 35,240 | 4,245 | (632,112) |
| 6/13/2007 | IIIG | HarelPia | S | (182) | USD | 37.31 | 6,790 | 35,058 | 2,879 | (629,233) |
| 6/13/2007 | IIIG | HarelPia | S | (34) | USD | 37.96 | 1,291 | 35,024 | 511 | (628,722) |
| 6/13/2007 | IIIG | HarelPia | S | (1,466) | USD | 37.96 | 55,651 | 33,558 | 22,150 | (606,573) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.45 | 31,563 | 32,758 | 12,024 | (594,549) |
| 6/18/2007 | IIIG | HarelPia | S | (133) | USD | 39.45 | 5,247 | 32,625 | 1,999 | (592,550) |
| 6/18/2007 | IIIG | HarelPia | S | (554) | USD | 39.45 | 21,857 | 32,071 | 8,330 | (584,220) |
| 6/18/2007 | IIIG | HarelPia | S | (45) | USD | 39.35 | 1,771 | 32,026 | 684 | (583,536) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 31,912 | 1,732 | (581,805) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 31,798 | 1,732 | (580,073) |
| 6/18/2007 | IIIG | HarelPia | S | (2,500) | USD | 39.35 | 98,371 | 29,298 | 41,121 | (538,952) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 6/18/2007 | IIIG | HarelPia | S | (108) | USD | 39.17 | 4,230 | 29,190 | 1,801 | (537,150) |
| 6/18/2007 | IIIG | HarelPia | S | (322) | USD | 39.17 | 12,611 | 28,868 | 5,371 | (531,780) |
| 6/18/2007 | IIIG | HarelPia | S | (567) | USD | 39.27 | 22,266 | 28,301 | 9,409 | (522,371) |
| 6/18/2007 | IIIG | HarelPia | S | (32) | USD | 39.27 | 1,257 | 28,269 | 531 | (521,840) |
| 6/18/2007 | IIIG | HarelPia | S | (325) | USD | 39.40 | 12,805 | 27,944 | 5,389 | (516,452) |
| 6/18/2007 | IIIG | HarelPia | S | (100) | USD | 39.40 | 3,940 | 27,844 | 1,658 | (514,794) |
| 6/18/2007 | IIIG | HarelPia | S | (400) | USD | 39.40 | 15,760 | 27,444 | 6,637 | (508,156) |
| 6/18/2007 | IIIG | HarelPia | S | (301) | USD | 39.27 | 11,820 | 27,143 | 4,997 | (503,160) |
| 6/18/2007 | IIIG | HarelPia | S | (75) | USD | 39.40 | 2,955 | 27,068 | 1,245 | (501,915) |
| 6/18/2007 | IIIG | HarelPia | S | (500) | USD | 39.35 | 19,674 | 26,568 | 8,300 | (493,615) |
| 6/18/2007 | IIIG | HarelPia | S | (143) | USD | 39.35 | 5,627 | 26,425 | 2,374 | (491,241) |
| 6/18/2007 | IIIG | HarelPia | S | (134) | USD | 39.35 | 5,273 | 26,291 | 2,224 | (489,017) |
| 6/18/2007 | IIIG | HarelPia | S | (483) | USD | 39.43 | 19,043 | 25,808 | 8,070 | (480,948) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.43 | 31,542 | 25,008 | 13,496 | (467,452) |
| 6/18/2007 | IIIG | HarelPia | S | (400) | USD | 39.40 | 15,760 | 24,608 | 6,748 | (460,704) |
| 6/18/2007 | IIIG | HarelPia | S | (800) | USD | 39.40 | 31,521 | 23,808 | 13,496 | (447,208) |
| 6/18/2007 | IIIG | HarelPia | S | (133) | USD | 39.43 | 5,244 | 23,675 | 2,244 | (444,964) |
| 6/18/2007 | IIIG | HarelPia | S | (300) | USD | 39.43 | 11,828 | 23,375 | 5,061 | (439,903) |
| 6/18/2007 | IIIG | HarelPia | S | (42) | USD | 39.43 | 1,656 | 23,333 | 755 | (439,148) |
| 6/18/2007 | IIIG | HarelPia | S | (250) | USD | 39.43 | 9,857 | 23,083 | 4,550 | (434,598) |
| 6/18/2007 | IIIG | HarelPia | S | (93) | USD | 39.43 | 3,667 | 22,990 | 1,693 | (432,906) |
| 6/18/2007 | IIIG | HarelPia | S | (100) | USD | 39.43 | 3,943 | 22,890 | 1,820 | (431,086) |
| 6/18/2007 | IIIG | HarelPia | S | (125) | USD | 39.43 | 4,928 | 22,765 | 2,275 | (428,811) |
| 6/18/2007 | IIIG | HarelPia | S | (192) | USD | 39.43 | 7,570 | 22,573 | 3,494 | (425,316) |
| 6/18/2007 | IIIG | HarelPia | S | (1,000) | USD | 39.43 | 39,427 | 21,573 | 19,608 | (405,708) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.43 | 4,495 | 21,459 | 2,232 | (403,476) |
| 6/18/2007 | IIIG | HarelPia | S | (177) | USD | 39.35 | 6,965 | 21,282 | 3,462 | (400,014) |
| 6/18/2007 | IIIG | HarelPia | S | (114) | USD | 39.35 | 4,486 | 21,168 | 2,230 | (397,784) |
| 6/20/2007 | IIIG | HarelPia | S | (37) | USD | 39.90 | 1,476 | 21,131 | 724 | (397,060) |
| 6/20/2007 | IIIG | HarelPia | S | (213) | USD | 39.87 | 8,493 | 20,918 | 4,166 | (392,894) |
| 7/3/2007 | IIIG | HarelPia | B | 288 | USD | 38.85 | (11,189) | 21,206 | (5,437) | (398,331) |
| 7/3/2007 | IIIG | HarelPia | B | 488 | USD | 38.85 | (18,959) | 21,694 | (9,213) | (407,545) |
| 7/3/2007 | IIIG | HarelPia | B | 156 | USD | 38.85 | (6,061) | 21,850 | (2,945) | (410,490) |
| 7/3/2007 | IIIG | HarelPia | B | 280 | USD | 38.85 | (10,878) | 22,130 | (5,286) | (415,776) |
| 7/3/2007 | IIIG | HarelPia | B | 288 | USD | 38.85 | (11,189) | 22,418 | (5,437) | (421,214) |
| 7/5/2007 | IIIG | HarelPia | B | 84 | USD | 38.75 | (3,255) | 22,502 | (1,578) | (422,791) |
| 7/5/2007 | IIIG | HarelPia | B | 872 | USD | 39.03 | (34,038) | 23,374 | (16,620) | (439,412) |
| 7/5/2007 | IIIG | HarelPia | B | 197 | USD | 38.75 | (7,633) | 23,571 | (3,700) | (443,111) |
| 7/5/2007 | IIIG | HarelPia | B | 192 | USD | 39.03 | (7,495) | 23,763 | (3,660) | (446,771) |
| 7/5/2007 | IIIG | HarelPia | B | 109 | USD | 39.03 | (4,255) | 23,872 | (2,078) | (448,848) |
| 7/5/2007 | IIIG | HarelPia | B | 168 | USD | 39.03 | (6,558) | 24,040 | (3,202) | (452,050) |
| 7/5/2007 | IIIG | HarelPia | B | 182 | USD | 39.03 | (7,104) | 24,222 | (3,469) | (455,519) |
| 7/5/2007 | IIIG | HarelPia | B | 280 | USD | 39.03 | (10,930) | 24,502 | (5,337) | (460,856) |
| 7/5/2007 | IIIG | HarelPia | B | 197 | USD | 39.03 | (7,690) | 24,699 | (3,755) | (464,611) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 7/15/2007 | IIIG | HarelPia | B | 107 | USD | 41.81 | (4,474) | 24,806 | (2,337) | (466,948) |
| 7/15/2007 | IIIG | HarelPia | B | 124 | USD | 41.81 | (5,184) | 24,930 | (2,708) | (469,656) |
| 7/15/2007 | IIIG | HarelPia | B | 250 | USD | 41.89 | (10,472) | 25,180 | (5,480) | (475,136) |
| 7/15/2007 | IIIG | HarelPia | B | 450 | USD | 41.68 | (18,755) | 25,630 | (9,770) | (484,906) |
| 7/15/2007 | IIIG | HarelPia | B | 1,550 | USD | 41.68 | (64,602) | 27,180 | (33,651) | (518,556) |
| 7/15/2007 | IIIG | HarelPia | B | 208 | USD | 41.00 | (8,528) | 27,388 | (4,374) | (522,930) |
| 7/15/2007 | IIIG | HarelPia | B | 75 | USD | 40.95 | (3,071) | 27,463 | (1,574) | (524,504) |
| 7/15/2007 | IIIG | HarelPia | B | 33 | USD | 40.97 | (1,352) | 27,496 | (693) | (525,197) |
| 7/15/2007 | IIIG | HarelPia | B | 40 | USD | 40.97 | (1,639) | 27,536 | (840) | (526,037) |
| 7/15/2007 | IIIG | HarelPia | B | 44 | USD | 40.95 | (1,802) | 27,580 | (923) | (526,960) |
| 7/15/2007 | IIIG | HarelPia | B | 620 | USD | 41.81 | (25,922) | 28,200 | (13,541) | (540,501) |
| 7/15/2007 | IIIG | HarelPia | B | 149 | USD | 41.81 | (6,230) | 28,349 | (3,254) | (543,755) |
| 7/15/2007 | IIIG | HarelPia | B | 250 | USD | 41.89 | (10,472) | 28,599 | (5,480) | (549,235) |
| 7/15/2007 | IIIG | HarelPia | B | 1,000 | USD | 41.89 | (41,888) | 29,599 | (21,920) | (571,155) |
| 7/15/2007 | IIIG | HarelPia | B | 154 | USD | 41.99 | (6,467) | 29,753 | (3,391) | (574,546) |
| 7/15/2007 | IIIG | HarelPia | B | 100 | USD | 41.89 | (4,189) | 29,853 | (2,192) | (576,738) |
| 7/15/2007 | IIIG | HarelPia | B | 63 | USD | 41.89 | (2,639) | 29,916 | (1,381) | (578,119) |
| 7/15/2007 | IIIG | HarelPia | B | 298 | USD | 41.89 | (12,483) | 30,214 | (6,532) | (584,651) |
| 7/15/2007 | IIIG | HarelPia | B | 846 | USD | 41.99 | (35,526) | 31,060 | (18,629) | (603,280) |
| 7/15/2007 | IIIG | HarelPia | B | 39 | USD | 41.89 | (1,634) | 31,099 | (855) | (604,135) |
| 7/15/2007 | IIIG | HarelPia | S | (88) | USD | 41.60 | 3,661 | 31,011 | 1,934 | (602,201) |
| 7/15/2007 | IIIG | HarelPia | S | (141) | USD | 41.60 | 5,866 | 30,870 | 3,105 | (599,096) |
| 7/15/2007 | IIIG | HarelPia | S | (270) | USD | 41.60 | 11,232 | 30,600 | 5,945 | (593,151) |
| 7/23/2007 | IIIG | HarelPia | S | (84) | USD | 42.15 | 3,541 | 30,516 | 1,850 | (591,301) |
| 7/23/2007 | IIIG | HarelPia | S | (16) | USD | 42.20 | 675 | 30,500 | 352 | (590,949) |
| 7/23/2007 | IIIG | HarelPia | S | (27) | USD | 42.20 | 1,139 | 30,473 | 595 | (590,354) |
| 7/23/2007 | IIIG | HarelPia | S | (171) | USD | 42.20 | 7,217 | 30,302 | 3,765 | (586,589) |
| 7/23/2007 | IIIG | HarelPia | S | (28) | USD | 42.20 | 1,182 | 30,274 | 617 | (585,972) |
| 7/23/2007 | IIIG | HarelPia | S | (1,674) | USD | 42.20 | 70,646 | 28,600 | 36,715 | (549,257) |
| 7/23/2007 | IIIG | HarelPia | S | (241) | USD | 41.89 | 10,095 | 28,359 | 5,283 | (543,974) |
| 7/23/2007 | IIIG | HarelPia | S | (9) | USD | 41.89 | 377 | 28,350 | 197 | (543,777) |
| 7/25/2007 | IIIG | HarelPia | S | (219) | USD | 42.86 | 9,386 | 28,131 | 4,783 | (538,994) |
| 7/25/2007 | IIIG | HarelPia | S | (500) | USD | 42.65 | 21,324 | 27,631 | 10,920 | (528,074) |
| 7/25/2007 | IIIG | HarelPia | S | (450) | USD | 42.67 | 19,203 | 27,181 | 9,497 | (518,577) |
| 7/25/2007 | IIIG | HarelPia | S | (132) | USD | 42.62 | 5,626 | 27,049 | 2,865 | (515,712) |
| 7/25/2007 | IIIG | HarelPia | S | (266) | USD | 42.86 | 11,400 | 26,783 | 5,775 | (509,937) |
| 7/25/2007 | IIIG | HarelPia | S | (213) | USD | 42.86 | 9,128 | 26,570 | 4,624 | (505,313) |
| 7/25/2007 | IIIG | HarelPia | S | (119) | USD | 42.86 | 5,100 | 26,451 | 2,583 | (502,729) |
| 7/25/2007 | IIIG | HarelPia | S | (134) | USD | 42.67 | 5,743 | 26,317 | 2,909 | (499,820) |
| 7/25/2007 | IIIG | HarelPia | S | (80) | USD | 42.67 | 3,414 | 26,237 | 1,737 | (498,083) |
| 7/25/2007 | IIIG | HarelPia | S | (213) | USD | 42.86 | 9,128 | 26,024 | 4,624 | (493,459) |
| 7/25/2007 | IIIG | HarelPia | S | (134) | USD | 42.86 | 5,743 | 25,890 | 2,909 | (490,550) |
| 7/25/2007 | IIIG | HarelPia | S | (86) | USD | 42.91 | 3,690 | 25,804 | 1,867 | (488,683) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 25,590 | 4,646 | (484,037) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | IIIG | HarelPia | S | (177) | USD | 42.91 | 7,595 | 25,413 | 3,843 | (480,194) |
| 7/25/2007 | IIIG | HarelPia | S | (267) | USD | 42.91 | 11,457 | 25,146 | 5,804 | (474,391) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 24,932 | 4,691 | (469,700) |
| 7/25/2007 | IIIG | HarelPia | S | (267) | USD | 42.91 | 11,457 | 24,665 | 5,737 | (463,963) |
| 7/25/2007 | IIIG | HarelPia | S | (61) | USD | 42.91 | 2,617 | 24,604 | 1,163 | (462,800) |
| 7/25/2007 | IIIG | HarelPia | S | (214) | USD | 42.91 | 9,183 | 24,390 | 4,079 | (458,721) |
| 7/25/2007 | IIIG | HarelPia | S | (292) | USD | 42.86 | 12,514 | 24,098 | 5,566 | (453,156) |
| 7/29/2007 | IIIG | HarelPia | S | (120) | USD | 41.21 | 4,945 | 23,978 | 2,287 | (450,869) |
| 7/29/2007 | IIIG | HarelPia | S | (183) | USD | 41.23 | 7,546 | 23,795 | 3,488 | (447,381) |
| 7/29/2007 | IIIG | HarelPia | S | (267) | USD | 41.18 | 10,995 | 23,528 | 5,077 | (442,304) |
| 7/29/2007 | IIIG | HarelPia | S | (219) | USD | 41.18 | 9,019 | 23,309 | 4,131 | (438,173) |
| 7/29/2007 | IIIG | HarelPia | S | (132) | USD | 41.18 | 5,436 | 23,177 | 2,516 | (435,657) |
| 7/29/2007 | IIIG | HarelPia | S | (132) | USD | 41.18 | 5,436 | 23,045 | 2,516 | (433,141) |
| 7/29/2007 | IIIG | HarelPia | S | (107) | USD | 41.18 | 4,406 | 22,938 | 2,039 | (431,101) |
| 7/29/2007 | IIIG | HarelPia | S | (267) | USD | 41.18 | 10,995 | 22,671 | 5,089 | (426,012) |
| 7/29/2007 | IIIG | HarelPia | S | (75) | USD | 41.18 | 3,089 | 22,596 | 1,430 | (424,583) |
| 8/1/2007 | IIIG | HarelPia | B | 332 | USD | 41.16 | (13,663) | 22,928 | (7,035) | (431,618) |
| 8/1/2007 | IIIG | HarelPia | B | 64 | USD | 41.16 | (2,634) | 22,992 | (1,356) | (432,974) |
| 8/1/2007 | IIIG | HarelPia | B | 269 | USD | 41.16 | (11,071) | 23,261 | (5,700) | (438,674) |
| 8/1/2007 | IIIG | HarelPia | B | 135 | USD | 41.16 | (5,556) | 23,396 | (2,861) | (441,535) |
| 8/1/2007 | IIIG | HarelPia | S | (75) | USD | 41.16 | 3,087 | 23,321 | 1,589 | (439,946) |
| 8/1/2007 | IIIG | HarelPia | S | (271) | USD | 41.21 | 11,167 | 23,050 | 5,742 | (434,203) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 22,950 | 2,119 | (432,084) |
| 8/1/2007 | IIIG | HarelPia | S | (200) | USD | 41.16 | 8,231 | 22,750 | 4,238 | (427,846) |
| 8/1/2007 | IIIG | HarelPia | S | (43) | USD | 41.16 | 1,770 | 22,707 | 911 | (426,935) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 22,607 | 2,119 | (424,816) |
| 8/1/2007 | IIIG | HarelPia | S | (150) | USD | 41.16 | 6,173 | 22,457 | 2,870 | (421,946) |
| 8/1/2007 | IIIG | HarelPia | S | (150) | USD | 41.16 | 6,173 | 22,307 | 2,828 | (419,118) |
| 8/1/2007 | IIIG | HarelPia | S | (111) | USD | 41.16 | 4,568 | 22,196 | 2,096 | (417,022) |
| 8/1/2007 | IIIG | HarelPia | S | (200) | USD | 41.16 | 8,231 | 21,996 | 3,776 | (413,246) |
| 8/1/2007 | IIIG | HarelPia | S | (100) | USD | 41.16 | 4,116 | 21,896 | 1,888 | (411,358) |
| 8/2/2007 | IIIG | HarelPia | B | 18 | USD | 40.32 | (726) | 21,914 | (366) | (411,725) |
| 8/2/2007 | IIIG | HarelPia | B | 32 | USD | 40.32 | (1,290) | 21,946 | (651) | (412,376) |
| 8/2/2007 | IIIG | HarelPia | B | 200 | USD | 40.32 | (8,063) | 22,146 | (4,070) | (416,446) |
| 8/2/2007 | IIIG | HarelPia | B | 100 | USD | 40.32 | (4,032) | 22,246 | (2,035) | (418,481) |
| 8/2/2007 | IIIG | HarelPia | B | 500 | USD | 40.32 | (20,159) | 22,746 | (10,175) | (428,656) |
| 8/5/2007 | IIIG | HarelPia | B | 168 | USD | 38.07 | (6,395) | 22,914 | (3,041) | (431,697) |
| 8/5/2007 | IIIG | HarelPia | B | 500 | USD | 38.07 | (19,033) | 23,414 | (9,050) | (440,747) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 23,692 | (5,032) | (445,779) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 23,803 | (2,009) | (447,788) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 24,081 | (5,032) | (452,819) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 24,359 | (5,032) | (457,851) |
| 8/5/2007 | IIIG | HarelPia | B | 154 | USD | 38.07 | (5,862) | 24,513 | (2,787) | (460,639) |
| 8/5/2007 | IIIG | HarelPia | B | 288 | USD | 38.07 | (10,963) | 24,801 | (5,213) | (465,851) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 25,079 | (5,032) | (470,883) |
| 8/5/2007 | IIIG | HarelPia | B | 278 | USD | 38.07 | (10,582) | 25,357 | (5,032) | (475,915) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 25,468 | (2,009) | (477,924) |
| 8/5/2007 | IIIG | HarelPia | B | 167 | USD | 38.07 | (6,357) | 25,635 | (3,023) | (480,947) |
| 8/5/2007 | IIIG | HarelPia | B | 111 | USD | 38.07 | (4,225) | 25,746 | (2,009) | (482,956) |
| 8/6/2007 | IIIG | HarelPia | S | (250) | USD | 38.09 | 9,523 | 25,496 | 4,525 | (478,431) |
| 8/6/2007 | IIIG | HarelPia | S | (56) | USD | 38.17 | 2,138 | 25,440 | 1,014 | (477,417) |
| 8/6/2007 | IIIG | HarelPia | S | (250) | USD | 38.12 | 9,530 | 25,190 | 4,525 | (472,892) |
| 8/6/2007 | IIIG | HarelPia | S | (444) | USD | 38.07 | 16,901 | 24,746 | 8,036 | (464,856) |
| 8/13/2007 | IIIG | HarelPia | S | (274) | USD | 43.72 | 11,979 | 24,472 | 4,959 | (459,897) |
| 8/13/2007 | IIIG | HarelPia | S | (193) | USD | 43.72 | 8,438 | 24,279 | 3,493 | (456,403) |
| 8/13/2007 | IIIG | HarelPia | S | (33) | USD | 43.72 | 1,443 | 24,246 | 597 | (455,806) |
| 8/15/2007 | IIIG | HarelPia | S | (270) | USD | 40.84 | 11,027 | 23,976 | 4,887 | (450,919) |
| 8/15/2007 | IIIG | HarelPia | S | (530) | USD | 40.84 | 21,646 | 23,446 | 9,593 | (441,326) |
| 8/19/2007 | IIIG | HarelPia | S | (269) | USD | 39.64 | 10,662 | 23,177 | 4,869 | (436,457) |
| 8/19/2007 | IIIG | HarelPia | S | (282) | USD | 39.66 | 11,185 | 22,895 | 5,104 | (431,353) |
| 8/19/2007 | IIIG | HarelPia | S | (27) | USD | 39.64 | 1,070 | 22,868 | 489 | (430,864) |
| 8/19/2007 | IIIG | HarelPia | S | (40) | USD | 39.64 | 1,585 | 22,828 | 724 | (430,140) |
| 8/19/2007 | IIIG | HarelPia | S | (232) | USD | 39.64 | 9,196 | 22,596 | 4,537 | (425,603) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 22,710 | (1,979) | (427,582) |
| 8/26/2007 | IIIG | HarelPia | B | 293 | USD | 37.33 | (10,938) | 23,003 | (5,086) | (432,669) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 23,117 | (1,979) | (434,648) |
| 8/26/2007 | IIIG | HarelPia | B | 114 | USD | 37.33 | (4,256) | 23,231 | (1,979) | (436,627) |
| 8/26/2007 | IIIG | HarelPia | B | 365 | USD | 37.33 | (13,626) | 23,596 | (6,336) | (442,963) |
| 8/28/2007 | IIIG | HarelPia | B | 450 | USD | 36.91 | (16,611) | 24,046 | (7,623) | (450,586) |
| 8/28/2007 | IIIG | HarelPia | B | 1,550 | USD | 36.91 | (57,216) | 25,596 | (26,257) | (476,843) |
| 8/29/2007 | IIIG | HarelPia | B | 922 | USD | 37.67 | (34,735) | 26,518 | (16,319) | (493,163) |
| 8/29/2007 | IIIG | HarelPia | B | 78 | USD | 37.67 | (2,938) | 26,596 | (1,381) | (494,543) |
| 9/4/2007 | IIIG | HarelPia | S | (147) | USD | 40.63 | 5,973 | 26,449 | 2,602 | (491,942) |
| 9/4/2007 | IIIG | HarelPia | S | (453) | USD | 40.63 | 18,406 | 25,996 | 8,018 | (483,923) |
| 9/4/2007 | IIIG | HarelPia | S | (200) | USD | 40.63 | 8,126 | 25,796 | 3,540 | (480,383) |
| 9/4/2007 | IIIG | HarelPia | S | (450) | USD | 40.63 | 18,284 | 25,346 | 7,775 | (472,608) |
| 9/4/2007 | IIIG | HarelPia | S | (75) | USD | 40.63 | 3,047 | 25,271 | 1,271 | (471,338) |
| 9/4/2007 | IIIG | HarelPia | S | (75) | USD | 40.63 | 3,047 | 25,196 | 1,271 | (470,067) |
| 9/4/2007 | IIIG | HarelPia | S | (100) | USD | 40.63 | 4,063 | 25,096 | 1,694 | (468,373) |
| 9/11/2007 | IIIG | HarelPia | S | (100) | USD | 41.86 | 4,186 | 24,996 | 1,694 | (466,679) |
| 9/11/2007 | IIIG | HarelPia | S | (700) | USD | 41.84 | 29,285 | 24,296 | 11,858 | (454,821) |
| 9/11/2007 | IIIG | HarelPia | S | (139) | USD | 41.84 | 5,815 | 24,157 | 2,355 | (452,467) |
| 9/11/2007 | IIIG | HarelPia | S | (61) | USD | 41.84 | 2,552 | 24,096 | 1,033 | (451,433) |
| 9/19/2007 | IIIG | HarelPia | S | (544) | USD | 41.57 | 22,616 | 23,552 | 9,234 | (442,200) |
| 9/19/2007 | IIIG | HarelPia | S | (86) | USD | 41.57 | 3,575 | 23,466 | 1,493 | (440,707) |
| 9/19/2007 | IIIG | HarelPia | S | (44) | USD | 41.57 | 1,829 | 23,422 | 764 | (439,943) |
| 9/19/2007 | IIIG | HarelPia | S | (44) | USD | 41.57 | 1,829 | 23,378 | 764 | (439,179) |
| 9/19/2007 | IIIG | HarelPia | S | (94) | USD | 41.57 | 3,908 | 23,284 | 1,632 | (437,547) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2007 | IIIG | HarelPia | S | (38) | USD | 41.57 | 1,580 | 23,246 | 660 | (436,887) |
| 9/30/2007 | IIIG | HarelPia | S | (1) | USD | 41.44 | 39 | 23,245 | 17 | (436,870) |
| 9/30/2007 | IIIG | HarelPia | S | (1,945) | USD | 46.42 | 90,281 | 21,300 | 36,764 | (400,106) |
| 9/30/2007 | IIIG | HarelPia | S | (445) | USD | 46.42 | 20,656 | 20,855 | 8,452 | (391,654) |
| 9/30/2007 | IIIG | HarelPia | S | (750) | USD | 46.42 | 34,813 | 20,105 | 14,835 | (376,819) |
| 9/30/2007 | IIIG | HarelPia | S | (141) | USD | 46.42 | 6,545 | 19,964 | 2,803 | (374,016) |
| 9/30/2007 | IIIG | HarelPia | S | (1,650) | USD | 46.52 | 76,761 | 18,314 | 30,152 | (343,864) |
| 10/7/2007 | IIIG | HarelPia | S | (1,200) | USD | 47.49 | 56,989 | 17,114 | 20,682 | (323,182) |
| 10/9/2007 | IIIG | HarelPia | B | 339 | USD | 46.16 | (15,647) | 17,453 | (8,878) | (332,060) |
| 10/9/2007 | IIIG | HarelPia | B | 161 | USD | 46.16 | (7,431) | 17,614 | (4,217) | (336,277) |
| 10/9/2007 | IIIG | HarelPia | B | 500 | USD | 46.16 | (23,078) | 18,114 | (13,095) | (349,372) |
| 10/10/2007 | IIIG | HarelPia | S | (482) | USD | 48.12 | 23,193 | 17,632 | 12,624 | (336,748) |
| 10/10/2007 | IIIG | HarelPia | S | (75) | USD | 48.12 | 3,609 | 17,557 | 1,964 | (334,784) |
| 10/10/2007 | IIIG | HarelPia | S | (60) | USD | 48.12 | 2,887 | 17,497 | 1,571 | (333,213) |
| 10/10/2007 | IIIG | HarelPia | S | (100) | USD | 48.12 | 4,812 | 17,397 | 2,619 | (330,594) |
| 10/10/2007 | IIIG | HarelPia | S | (83) | USD | 48.12 | 3,994 | 17,314 | 2,174 | (328,420) |
| 10/11/2007 | IIIG | HarelPia | B | 86 | USD | 48.67 | (4,185) | 17,400 | (2,468) | (330,888) |
| 10/11/2007 | IIIG | HarelPia | B | 66 | USD | 48.93 | (3,229) | 17,466 | (1,911) | (332,799) |
| 10/11/2007 | IIIG | HarelPia | B | 277 | USD | 48.67 | (13,481) | 17,743 | (7,950) | (340,749) |
| 10/11/2007 | IIIG | HarelPia | B | 166 | USD | 48.88 | (8,114) | 17,909 | (4,799) | (345,548) |
| 10/11/2007 | IIIG | HarelPia | B | 276 | USD | 48.88 | (13,490) | 18,185 | (7,979) | (353,527) |
| 10/11/2007 | IIIG | HarelPia | B | 276 | USD | 48.85 | (13,483) | 18,461 | (7,971) | (361,498) |
| 10/11/2007 | IIIG | HarelPia | B | 47 | USD | 48.96 | (2,301) | 18,508 | (1,363) | (362,861) |
| 10/11/2007 | IIIG | HarelPia | B | 600 | USD | 49.22 | (29,531) | 19,108 | (17,550) | (380,411) |
| 10/11/2007 | IIIG | HarelPia | B | 30 | USD | 49.22 | (1,477) | 19,138 | (878) | (381,288) |
| 10/11/2007 | IIIG | HarelPia | B | 278 | USD | 48.96 | (13,610) | 19,416 | (8,059) | (389,348) |
| 10/15/2007 | IIIG | HarelPia | S | (222) | USD | 48.38 | 10,740 | 19,194 | 6,436 | (382,912) |
| 10/15/2007 | IIIG | HarelPia | S | (64) | USD | 48.38 | 3,096 | 19,130 | 1,857 | (381,054) |
| 10/15/2007 | IIIG | HarelPia | S | (277) | USD | 48.38 | 13,401 | 18,853 | 8,102 | (372,952) |
| 10/15/2007 | IIIG | HarelPia | S | (50) | USD | 48.38 | 2,419 | 18,803 | 1,463 | (371,490) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 18,570 | 6,815 | (364,674) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 18,337 | 6,757 | (357,917) |
| 10/16/2007 | IIIG | HarelPia | S | (2) | USD | 48.54 | 97 | 18,335 | 58 | (357,859) |
| 10/16/2007 | IIIG | HarelPia | S | (233) | USD | 48.54 | 11,309 | 18,102 | 6,732 | (351,128) |
| 10/16/2007 | IIIG | HarelPia | S | (116) | USD | 48.54 | 5,630 | 17,986 | 3,354 | (347,774) |
| 10/16/2007 | IIIG | HarelPia | S | (82) | USD | 48.54 | 3,980 | 17,904 | 2,371 | (345,404) |
| 10/16/2007 | IIIG | HarelPia | S | (101) | USD | 48.54 | 4,902 | 17,803 | 2,920 | (342,484) |
| 10/16/2007 | IIIG | HarelPia | S | (35) | USD | 48.69 | 1,704 | 17,768 | 1,012 | (341,472) |
| 10/16/2007 | IIIG | HarelPia | S | (11) | USD | 47.99 | 528 | 17,757 | 318 | (341,154) |
| 10/16/2007 | IIIG | HarelPia | S | (102) | USD | 48.69 | 4,967 | 17,655 | 2,930 | (338,224) |
| 10/22/2007 | IIIG | HarelPia | B | 636 | USD | 46.08 | (29,305) | 18,291 | (16,606) | (354,830) |
| 10/22/2007 | IIIG | HarelPia | B | 115 | USD | 46.08 | (5,299) | 18,406 | (3,003) | (357,832) |
| 10/22/2007 | IIIG | HarelPia | B | 249 | USD | 46.08 | (11,473) | 18,655 | (6,501) | (364,334) |
| 10/24/2007 | IIIG | HarelPia | S | (81) | USD | 48.85 | 3,957 | 18,574 | 2,115 | (362,219) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.85 | 4,885 | 18,474 | 2,611 | (359,608) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 18,374 | 2,611 | (356,997) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.85 | 3,664 | 18,299 | 1,958 | (355,038) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 18,224 | 1,958 | (353,080) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 18,124 | 2,611 | (350,469) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 18,049 | 1,958 | (348,511) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 17,949 | 2,611 | (345,900) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.62 | 4,862 | 17,849 | 2,611 | (343,289) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 48.62 | 9,723 | 17,649 | 5,238 | (338,051) |
| 10/24/2007 | IIIG | HarelPia | S | (150) | USD | 48.62 | 7,292 | 17,499 | 4,305 | (333,746) |
| 10/24/2007 | IIIG | HarelPia | S | (25) | USD | 48.62 | 1,215 | 17,474 | 718 | (333,029) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.62 | 3,646 | 17,399 | 2,170 | (330,859) |
| 10/24/2007 | IIIG | HarelPia | S | (28) | USD | 48.12 | 1,347 | 17,371 | 804 | (330,056) |
| 10/24/2007 | IIIG | HarelPia | S | (972) | USD | 48.12 | 46,771 | 16,399 | 19,193 | (310,862) |
| 10/24/2007 | IIIG | HarelPia | S | (30) | USD | 49.11 | 1,473 | 16,369 | 517 | (310,345) |
| 10/24/2007 | IIIG | HarelPia | S | (399) | USD | 49.04 | 19,565 | 15,970 | 6,877 | (303,468) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 49.06 | 9,812 | 15,770 | 3,452 | (300,016) |
| 10/24/2007 | IIIG | HarelPia | S | (55) | USD | 48.85 | 2,687 | 15,715 | 949 | (299,067) |
| 10/24/2007 | IIIG | HarelPia | S | (200) | USD | 48.85 | 9,770 | 15,515 | 3,452 | (295,615) |
| 10/24/2007 | IIIG | HarelPia | S | (366) | USD | 49.06 | 17,956 | 15,149 | 6,317 | (289,298) |
| 10/24/2007 | IIIG | HarelPia | S | (150) | USD | 48.85 | 7,328 | 14,999 | 2,585 | (286,713) |
| 10/24/2007 | IIIG | HarelPia | S | (164) | USD | 48.85 | 8,012 | 14,835 | 2,831 | (283,883) |
| 10/24/2007 | IIIG | HarelPia | S | (34) | USD | 49.06 | 1,668 | 14,801 | 587 | (283,296) |
| 10/24/2007 | IIIG | HarelPia | S | (400) | USD | 49.06 | 19,625 | 14,401 | 6,898 | (276,398) |
| 10/24/2007 | IIIG | HarelPia | S | (100) | USD | 48.85 | 4,885 | 14,301 | 1,719 | (274,679) |
| 10/24/2007 | IIIG | HarelPia | S | (1,601) | USD | 49.04 | 78,505 | 12,700 | 27,446 | (247,233) |
| 10/24/2007 | IIIG | HarelPia | S | (195) | USD | 49.11 | 9,577 | 12,505 | 3,356 | (243,877) |
| 10/24/2007 | IIIG | HarelPia | S | (450) | USD | 49.11 | 22,101 | 12,055 | 7,745 | (236,132) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 48.85 | 3,664 | 11,980 | 1,291 | (234,842) |
| 10/24/2007 | IIIG | HarelPia | S | (600) | USD | 49.11 | 29,468 | 11,380 | 10,310 | (224,532) |
| 10/24/2007 | IIIG | HarelPia | S | (75) | USD | 49.11 | 3,684 | 11,305 | 1,289 | (223,243) |
| 10/25/2007 | IIIG | HarelPia | S | (548) | USD | 49.95 | 27,373 | 10,757 | 9,435 | (213,808) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 10,648 | 1,869 | (211,939) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 10,539 | 1,869 | (210,070) |
| 10/25/2007 | IIIG | HarelPia | S | (548) | USD | 49.95 | 27,373 | 9,991 | 9,412 | (200,658) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 9,882 | 1,873 | (198,785) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 9,773 | 1,873 | (196,913) |
| 10/25/2007 | IIIG | HarelPia | S | (900) | USD | 50.11 | 45,098 | 8,873 | 16,423 | (180,490) |
| 10/25/2007 | IIIG | HarelPia | S | (500) | USD | 50.11 | 25,054 | 8,373 | 10,006 | (170,484) |
| 10/25/2007 | IIIG | HarelPia | S | (109) | USD | 49.95 | 5,445 | 8,264 | 2,178 | (168,306) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 8,151 | 2,259 | (166,048) |
| 10/25/2007 | IIIG | HarelPia | S | (96) | USD | 50.27 | 4,825 | 8,055 | 1,923 | (164,125) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,942 | 2,263 | (161,861) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,829 | 2,263 | (159,598) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|---------------|-----------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,716 | 2,260 | (157,338) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,603 | 2,252 | (155,086) |
| 10/25/2007 | IIIG | HarelPia | S | (359) | USD | 49.95 | 17,933 | 7,244 | 7,159 | (147,927) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,131 | 2,254 | (145,673) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 7,018 | 2,254 | (143,418) |
| 10/25/2007 | IIIG | HarelPia | S | (113) | USD | 50.27 | 5,680 | 6,905 | 2,248 | (141,170) |
| 10/28/2007 | IIIG | HarelPia | S | (78) | USD | 50.27 | 3,921 | 6,827 | 1,546 | (139,624) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,685 | 2,814 | (136,810) |
| 10/28/2007 | IIIG | HarelPia | S | (86) | USD | 50.27 | 4,323 | 6,599 | 1,705 | (135,105) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,457 | 2,814 | (132,291) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,315 | 2,814 | (129,477) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,173 | 2,812 | (126,665) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 6,031 | 2,913 | (123,751) |
| 10/28/2007 | IIIG | HarelPia | S | (517) | USD | 50.27 | 25,987 | 5,514 | 10,756 | (112,995) |
| 10/28/2007 | IIIG | HarelPia | S | (105) | USD | 50.27 | 5,278 | 5,409 | 2,244 | (110,751) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 5,267 | 3,035 | (107,717) |
| 10/28/2007 | IIIG | HarelPia | S | (82) | USD | 50.27 | 4,122 | 5,185 | 1,752 | (105,965) |
| 10/28/2007 | IIIG | HarelPia | S | (700) | USD | 50.27 | 35,186 | 4,485 | 14,970 | (90,995) |
| 10/28/2007 | IIIG | HarelPia | S | (86) | USD | 50.27 | 4,323 | 4,399 | 1,840 | (89,155) |
| 10/28/2007 | IIIG | HarelPia | S | (55) | USD | 50.27 | 2,765 | 4,344 | 1,167 | (87,988) |
| 10/28/2007 | IIIG | HarelPia | S | (156) | USD | 50.27 | 7,841 | 4,188 | 3,251 | (84,737) |
| 10/28/2007 | IIIG | HarelPia | S | (208) | USD | 50.27 | 10,455 | 3,980 | 4,335 | (80,403) |
| 10/28/2007 | IIIG | HarelPia | S | (295) | USD | 50.27 | 14,828 | 3,685 | 6,148 | (74,255) |
| 10/28/2007 | IIIG | HarelPia | S | (138) | USD | 50.27 | 6,937 | 3,547 | 2,876 | (71,379) |
| 10/28/2007 | IIIG | HarelPia | S | (142) | USD | 50.27 | 7,138 | 3,405 | 2,959 | (68,420) |
| 10/29/2007 | IIIG | HarelPia | S | (605) | USD | 50.21 | 30,379 | 2,800 | 12,730 | (55,689) |
| 10/29/2007 | IIIG | HarelPia | S | (200) | USD | 50.21 | 10,043 | 2,600 | 4,216 | (51,473) |
| 10/29/2007 | IIIG | HarelPia | S | (150) | USD | 50.21 | 7,532 | 2,450 | 3,162 | (48,311) |
| 10/29/2007 | IIIG | HarelPia | S | (45) | USD | 50.21 | 2,260 | 2,405 | 949 | (47,363) |
| 10/29/2007 | IIIG | HarelPia | S | (28) | USD | 50.42 | 1,412 | 2,377 | 590 | (46,772) |
| 10/29/2007 | IIIG | HarelPia | S | (972) | USD | 50.42 | 49,011 | 1,405 | 18,733 | (28,040) |
| 10/29/2007 | IIIG | HarelPia | S | (100) | USD | 51.00 | 5,100 | 1,305 | 1,912 | (26,128) |
| 10/29/2007 | IIIG | HarelPia | S | (337) | USD | 51.00 | 17,187 | 968 | 6,406 | (19,721) |
| 10/29/2007 | IIIG | HarelPia | S | (63) | USD | 51.00 | 3,213 | 905 | 1,198 | (18,524) |
| 10/29/2007 | IIIG | HarelPia | S | (200) | USD | 50.53 | 10,105 | 705 | 3,996 | (14,528) |
| 10/29/2007 | IIIG | HarelPia | S | (300) | USD | 50.53 | 15,158 | 405 | 6,168 | (8,360) |
| 10/30/2007 | IIIG | HarelPia | S | (162) | USD | 51.05 | 8,270 | 243 | 3,339 | (5,020) |
| 10/30/2007 | IIIG | HarelPia | S | (79) | USD | 51.05 | 4,033 | 164 | 1,632 | (3,388) |
| 10/30/2007 | IIIG | HarelPia | S | (115) | USD | 51.05 | 5,871 | 49 | 2,376 | (1,012) |
| 10/30/2007 | IIIG | HarelPia | S | (769) | USD | 51.05 | 39,258 | 0 | 1,012 | - |
| 10/30/2007 | IIIG | HarelPia | S | (500) | USD | 51.05 | 25,526 | 0 | - | - |
| 10/30/2007 | IIIG | HarelPia | S | (375) | USD | 51.05 | 19,144 | 0 | - | - |
| 10/31/2007 | IIIG | HarelPia | B | 1,145 | USD | 50.79 | (58,154) | 1,145 | (35,289) | (35,289) |
| 11/6/2007 | IIIG | HarelPia | B | 515 | USD | 48.17 | (24,808) | 1,660 | (14,523) | (49,812) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | IIIG | HarelPia | B | 6 | USD | 48.17 | (289) | 1,666 | (169) | (49,981) |
| 11/6/2007 | IIIG | HarelPia | B | 258 | USD | 48.17 | (12,428) | 1,924 | (7,276) | (57,257) |
| 11/6/2007 | IIIG | HarelPia | B | 300 | USD | 48.04 | (14,412) | 2,224 | (8,421) | (65,678) |
| 11/6/2007 | IIIG | HarelPia | B | 221 | USD | 48.17 | (10,646) | 2,445 | (6,232) | (71,910) |
| 11/13/2007 | IIIG | HarelPia | B | 300 | USD | 45.63 | (13,690) | 2,745 | (7,698) | (79,608) |
| 11/13/2007 | IIIG | HarelPia | B | 200 | USD | 45.63 | (9,126) | 2,945 | (5,132) | (84,740) |
| 11/13/2007 | IIIG | HarelPia | B | 305 | USD | 45.63 | (13,918) | 3,250 | (7,826) | (92,566) |
| 11/13/2007 | IIIG | HarelPia | B | 495 | USD | 45.66 | (22,601) | 3,745 | (12,717) | (105,283) |
| 11/14/2007 | IIIG | HarelPia | S | (55) | USD | 46.86 | 2,577 | 3,690 | 1,413 | (103,870) |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 3,586 | 2,672 | (101,198) |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 3,482 | 2,672 | (98,526) |
| 11/14/2007 | IIIG | HarelPia | S | (140) | USD | 46.86 | 6,561 | 3,342 | 3,597 | (94,930) |
| 11/14/2007 | IIIG | HarelPia | S | (104) | USD | 46.86 | 4,874 | 3,238 | 2,671 | (92,258) |
| 11/14/2007 | IIIG | HarelPia | S | (139) | USD | 46.86 | 6,514 | 3,099 | 3,567 | (88,692) |
| 11/14/2007 | IIIG | HarelPia | S | (15) | USD | 46.86 | 703 | 3,084 | 385 | (88,307) |
| 11/14/2007 | IIIG | HarelPia | S | (139) | USD | 46.86 | 6,514 | 2,945 | 3,567 | (84,740) |
| 11/14/2007 | IIIG | HarelPia | S | (76) | USD | 46.65 | 3,546 | 2,869 | 1,950 | (82,790) |
| 11/14/2007 | IIIG | HarelPia | S | (107) | USD | 46.65 | 4,992 | 2,762 | 2,746 | (80,044) |
| 11/14/2007 | IIIG | HarelPia | S | (10) | USD | 46.65 | 467 | 2,752 | 257 | (79,788) |
| 11/14/2007 | IIIG | HarelPia | S | (138) | USD | 46.65 | 6,438 | 2,614 | 3,541 | (76,246) |
| 11/14/2007 | IIIG | HarelPia | S | (107) | USD | 46.65 | 4,992 | 2,507 | 2,746 | (73,501) |
| 11/14/2007 | IIIG | HarelPia | S | (162) | USD | 46.65 | 7,558 | 2,345 | 4,411 | (69,090) |
| 11/15/2007 | IIIG | HarelPia | B | 55 | USD | 45.29 | (2,491) | 2,400 | (1,393) | (70,483) |
| 11/15/2007 | IIIG | HarelPia | B | 51 | USD | 45.29 | (2,310) | 2,451 | (1,291) | (71,774) |
| 11/15/2007 | IIIG | HarelPia | B | 62 | USD | 45.29 | (2,808) | 2,513 | (1,570) | (73,344) |
| 12/2/2007 | IIIG | HarelPia | S | (342) | USD | 48.22 | 16,492 | 2,171 | 9,154 | (64,190) |
| 12/2/2007 | IIIG | HarelPia | S | (326) | USD | 48.22 | 15,721 | 1,845 | 9,161 | (55,029) |
| 11/1/2006 | IIIG | Phoenix | B | 2,491 | USD | 31.99 | (79,688) | 0 | - | - |
| 11/1/2006 | IIIG | Phoenix | B | 119,930 | USD | 31.83 | (3,817,768) | 0 | - | - |
| 11/1/2006 | IIIG | Phoenix | B | 815 | USD | 31.96 | (26,049) | 0 | - | - |
| 11/1/2006 | IIIG | Phoenix | B | 1,696 | USD | 31.96 | (54,207) | 0 | - | - |
| 11/1/2006 | IIIG | Phoenix | B | 20,424 | USD | 31.96 | (652,786) | 0 | - | - |
| 11/1/2006 | IIIG | Phoenix | B | 958 | USD | 31.80 | (30,445) | 0 | - | - |
| 11/1/2006 | IIIG | Phoenix | B | 2,694 | USD | 28.94 | (77,952) | 0 | - | - |
| 11/1/2006 | IIIG | Phoenix | B | 1,068 | USD | 31.80 | (33,942) | 0 | - | - |
| 12/5/2006 | IIIG | Phoenix | B | 7,712 | USD | 37.71 | (290,831) | 0 | - | - |
| 12/6/2006 | IIIG | Phoenix | B | 2,000 | USD | 37.27 | (74,530) | 0 | - | - |
| 12/20/2006 | IIIG | Phoenix | B | 1,200 | USD | 39.77 | (47,729) | 0 | - | - |
| 1/23/2007 | IIIG | Phoenix | B | 63,000 | USD | 42.93 | (2,704,685) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 2,788 | USD | 43.51 | (121,309) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 94 | USD | 43.69 | (4,107) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 125 | USD | 43.72 | (5,465) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 130 | USD | 43.49 | (5,653) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 183 | USD | 43.49 | (7,958) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2007 | IIIG | Phoenix | B | 5,435 | USD | 43.57 | (236,813) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 190 | USD | 43.54 | (8,272) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 855 | USD | 43.49 | (37,180) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 226 | USD | 43.72 | (9,881) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 270 | USD | 43.72 | (11,805) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | B | 574 | USD | 43.67 | (25,066) | 0 | - | - |
| 1/28/2007 | IIIG | Phoenix | S | (5,435) | USD | 43.55 | 236,695 | 0 | - | - |
| 1/29/2007 | IIIG | Phoenix | B | 16,000 | USD | 43.81 | (700,918) | 0 | - | - |
| 2/4/2007 | IIIG | Phoenix | B | 2,709 | USD | 44.11 | (119,503) | 0 | - | - |
| 2/4/2007 | IIIG | Phoenix | B | 2,000 | USD | 44.17 | (88,331) | 0 | - | - |
| 2/4/2007 | IIIG | Phoenix | B | 291 | USD | 44.27 | (12,883) | 0 | - | - |
| 2/6/2007 | IIIG | Phoenix | B | 1,000 | USD | 45.32 | (45,318) | 0 | - | - |
| 2/6/2007 | IIIG | Phoenix | B | 23,500 | USD | 45.29 | (1,064,266) | 0 | - | - |
| 2/6/2007 | IIIG | Phoenix | B | 669 | USD | 44.90 | (30,037) | 0 | - | - |
| 2/6/2007 | IIIG | Phoenix | B | 331 | USD | 45.47 | (15,052) | 0 | - | - |
| 2/25/2007 | IIIG | Phoenix | B | 1,191 | USD | 45.73 | (54,468) | 0 | - | - |
| 2/28/2007 | IIIG | Phoenix | B | 400 | USD | 48.28 | (19,312) | 0 | - | - |
| 2/28/2007 | IIIG | Phoenix | B | 400 | USD | 48.28 | (19,312) | 0 | - | - |
| 2/28/2007 | IIIG | Phoenix | S | (800) | USD | 43.41 | 34,727 | 0 | - | - |
| 2/28/2007 | IIIG | Phoenix | S | (400) | USD | 48.28 | 19,312 | 0 | - | - |
| 2/28/2007 | IIIG | Phoenix | S | (600) | USD | 43.41 | 26,045 | 0 | - | - |
| 3/1/2007 | IIIG | Phoenix | S | (400) | USD | 48.28 | 19,312 | 0 | - | - |
| 3/7/2007 | IIIG | Phoenix | B | 25,100 | USD | 41.87 | (1,050,975) | 25,100 | (549,690) | (549,690) |
| 3/18/2007 | IIIG | Phoenix | B | 1,000 | USD | 38.68 | (38,680) | 26,100 | (18,710) | (568,400) |
| 3/29/2007 | IIIG | Phoenix | S | (5,000) | USD | 39.93 | 199,654 | 21,100 | 106,310 | (462,090) |
| 4/17/2007 | IIIG | Phoenix | B | 132 | USD | 38.85 | (5,128) | 21,232 | (2,492) | (464,582) |
| 4/17/2007 | IIIG | Phoenix | B | 281 | USD | 38.82 | (10,910) | 21,513 | (5,297) | (469,879) |
| 4/17/2007 | IIIG | Phoenix | B | 500 | USD | 38.98 | (19,491) | 22,013 | (9,505) | (479,384) |
| 4/17/2007 | IIIG | Phoenix | B | 500 | USD | 38.77 | (19,386) | 22,513 | (9,400) | (488,784) |
| 4/17/2007 | IIIG | Phoenix | B | 87 | USD | 38.88 | (3,382) | 22,600 | (1,645) | (490,429) |
| 4/25/2007 | IIIG | Phoenix | B | 500 | USD | 37.10 | (18,549) | 23,100 | (8,565) | (498,994) |
| 4/25/2007 | IIIG | Phoenix | B | 1,500 | USD | 37.10 | (55,646) | 24,600 | (25,695) | (524,689) |
| 4/25/2007 | IIIG | Phoenix | B | 1,500 | USD | 37.10 | (55,646) | 26,100 | (25,695) | (550,384) |
| 4/25/2007 | IIIG | Phoenix | B | 500 | USD | 37.10 | (18,549) | 26,600 | (8,565) | (558,949) |
| 5/1/2007 | IIIG | Phoenix | B | 48,935 | USD | 37.95 | (1,857,235) | 75,535 | (879,851) | (1,438,800) |
| 5/1/2007 | IIIG | Phoenix | B | 280 | USD | 37.49 | (10,497) | 75,815 | (4,906) | (1,443,706) |
| 5/2/2007 | IIIG | Phoenix | B | 1,000 | USD | 37.44 | (37,437) | 76,815 | (17,470) | (1,461,176) |
| 5/15/2007 | IIIG | Phoenix | S | (1,008) | USD | 38.98 | 39,294 | 75,807 | 17,610 | (1,443,566) |
| 5/16/2007 | IIIG | Phoenix | S | (1,016) | USD | 38.67 | 39,287 | 74,791 | 18,143 | (1,425,423) |
| 6/10/2007 | IIIG | Phoenix | B | 1,000 | USD | 35.03 | (35,029) | 75,791 | (15,060) | (1,440,483) |
| 6/11/2007 | IIIG | Phoenix | B | 512 | USD | 35.00 | (17,921) | 76,303 | (7,695) | (1,448,179) |
| 6/11/2007 | IIIG | Phoenix | B | 470 | USD | 35.08 | (16,488) | 76,773 | (7,102) | (1,455,280) |
| 6/11/2007 | IIIG | Phoenix | B | 368 | USD | 35.08 | (12,910) | 77,141 | (5,560) | (1,460,841) |
| 6/11/2007 | IIIG | Phoenix | B | 360 | USD | 35.06 | (12,620) | 77,501 | (5,432) | (1,466,273) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2007 | IIIG | Phoenix | B | 106 | USD | 35.03 | (3,713) | 77,607 | (1,596) | (1,467,870) |
| 6/11/2007 | IIIG | Phoenix | B | 300 | USD | 35.03 | (10,509) | 77,907 | (4,518) | (1,472,388) |
| 6/11/2007 | IIIG | Phoenix | B | 300 | USD | 35.03 | (10,509) | 78,207 | (4,518) | (1,476,906) |
| 6/11/2007 | IIIG | Phoenix | B | 282 | USD | 35.06 | (9,886) | 78,489 | (4,255) | (1,481,161) |
| 6/11/2007 | IIIG | Phoenix | B | 280 | USD | 35.06 | (9,815) | 78,769 | (4,225) | (1,485,386) |
| 6/11/2007 | IIIG | Phoenix | B | 181 | USD | 35.06 | (6,345) | 78,950 | (2,731) | (1,488,118) |
| 6/11/2007 | IIIG | Phoenix | B | 540 | USD | 35.03 | (18,916) | 79,490 | (8,132) | (1,496,250) |
| 6/11/2007 | IIIG | Phoenix | B | 894 | USD | 35.08 | (31,363) | 80,384 | (13,508) | (1,509,758) |
| 6/11/2007 | IIIG | Phoenix | B | 170 | USD | 35.06 | (5,959) | 80,554 | (2,565) | (1,512,324) |
| 6/11/2007 | IIIG | Phoenix | B | 2,993 | USD | 35.03 | (104,841) | 83,547 | (45,075) | (1,557,398) |
| 6/11/2007 | IIIG | Phoenix | B | 2,000 | USD | 34.90 | (69,796) | 85,547 | (29,860) | (1,587,258) |
| 6/11/2007 | IIIG | Phoenix | B | 1,007 | USD | 35.06 | (35,300) | 86,554 | (15,196) | (1,602,454) |
| 6/11/2007 | IIIG | Phoenix | B | 1,000 | USD | 34.98 | (34,977) | 87,554 | (15,010) | (1,617,464) |
| 6/11/2007 | IIIG | Phoenix | B | 1,000 | USD | 35.03 | (35,029) | 88,554 | (15,060) | (1,632,524) |
| 6/11/2007 | IIIG | Phoenix | B | 950 | USD | 35.06 | (33,302) | 89,504 | (14,336) | (1,646,859) |
| 6/11/2007 | IIIG | Phoenix | B | 900 | USD | 35.08 | (31,573) | 90,404 | (13,599) | (1,660,458) |
| 6/11/2007 | IIIG | Phoenix | B | 338 | USD | 35.03 | (11,840) | 90,742 | (5,090) | (1,665,549) |
| 6/13/2007 | IIIG | Phoenix | B | 20,000 | USD | 38.49 | (769,860) | 110,742 | (370,400) | (2,035,949) |
| 6/25/2007 | IIIG | Phoenix | S | (530) | USD | 39.66 | 21,021 | 110,212 | 9,816 | (2,026,133) |
| 6/27/2007 | IIIG | Phoenix | S | (675) | USD | 38.98 | 26,313 | 109,537 | 12,501 | (2,013,632) |
| 6/28/2007 | IIIG | Phoenix | S | (778) | USD | 40.02 | 31,135 | 108,759 | 14,409 | (1,999,223) |
| 6/28/2007 | IIIG | Phoenix | S | (20,000) | USD | 40.04 | 800,708 | 88,759 | 363,606 | (1,635,617) |
| 6/28/2007 | IIIG | Phoenix | S | (10,489) | USD | 39.63 | 415,655 | 78,270 | 157,761 | (1,477,856) |
| 7/2/2007 | IIIG | Phoenix | S | (878) | USD | 38.82 | 34,088 | 77,392 | 13,228 | (1,464,628) |
| 7/29/2007 | IIIG | Phoenix | S | (117) | USD | 41.36 | 4,840 | 77,275 | 1,766 | (1,462,863) |
| 8/9/2007 | IIIG | Phoenix | S | (123) | USD | 41.84 | 5,146 | 77,152 | 1,856 | (1,461,007) |
| 8/9/2007 | IIIG | Phoenix | S | (6) | USD | 41.52 | 249 | 77,146 | 91 | (1,460,916) |
| 8/9/2007 | IIIG | Phoenix | S | (314) | USD | 41.76 | 13,112 | 76,832 | 4,744 | (1,456,172) |
| 8/9/2007 | IIIG | Phoenix | S | (947) | USD | 41.50 | 39,296 | 75,885 | 14,276 | (1,441,896) |
| 8/9/2007 | IIIG | Phoenix | S | (622) | USD | 42.15 | 26,217 | 75,263 | 9,365 | (1,432,532) |
| 8/9/2007 | IIIG | Phoenix | S | (135) | USD | 41.99 | 5,669 | 75,128 | 2,033 | (1,430,499) |
| 8/9/2007 | IIIG | Phoenix | S | (201) | USD | 41.63 | 8,367 | 74,927 | 3,027 | (1,427,472) |
| 8/9/2007 | IIIG | Phoenix | S | (622) | USD | 42.10 | 26,185 | 74,305 | 10,786 | (1,416,685) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.12 | 12,637 | 74,005 | 5,394 | (1,411,291) |
| 8/9/2007 | IIIG | Phoenix | S | (7,875) | USD | 42.25 | 332,754 | 66,130 | 141,593 | (1,269,699) |
| 8/9/2007 | IIIG | Phoenix | S | (5,894) | USD | 41.50 | 244,573 | 60,236 | 105,974 | (1,163,724) |
| 8/9/2007 | IIIG | Phoenix | S | (2,955) | USD | 42.20 | 124,708 | 57,281 | 53,131 | (1,110,594) |
| 8/9/2007 | IIIG | Phoenix | S | (2,327) | USD | 41.76 | 97,169 | 54,954 | 41,839 | (1,068,754) |
| 8/9/2007 | IIIG | Phoenix | S | (450) | USD | 41.78 | 18,802 | 54,504 | 8,091 | (1,060,663) |
| 8/9/2007 | IIIG | Phoenix | S | (465) | USD | 42.23 | 19,636 | 54,039 | 8,361 | (1,052,302) |
| 8/9/2007 | IIIG | Phoenix | S | (600) | USD | 41.57 | 24,944 | 53,439 | 10,788 | (1,041,514) |
| 8/9/2007 | IIIG | Phoenix | S | (760) | USD | 42.07 | 31,974 | 52,679 | 13,665 | (1,027,850) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.28 | 12,684 | 52,379 | 5,394 | (1,022,456) |
| 8/9/2007 | IIIG | Phoenix | S | (300) | USD | 42.18 | 12,653 | 52,079 | 5,394 | (1,017,062) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|-------------------------------|-------------------------------------------|
| 8/9/2007 | IIIG | Phoenix | S | (1,800) | USD | 41.73 | 75,116 | 50,279 | 32,364 | (984,698) |
| 8/9/2007 | IIIG | Phoenix | S | (1,600) | USD | 41.68 | 66,686 | 48,679 | 28,768 | (955,930) |
| 8/9/2007 | IIIG | Phoenix | S | (1,350) | USD | 41.89 | 56,549 | 47,329 | 24,273 | (931,657) |
| 8/9/2007 | IIIG | Phoenix | S | (2,064) | USD | 42.15 | 86,997 | 45,265 | 37,111 | (894,546) |
| 8/9/2007 | IIIG | Phoenix | S | (1,100) | USD | 41.60 | 45,760 | 44,165 | 19,778 | (874,768) |
| 8/12/2007 | IIIG | Phoenix | S | (1,663) | USD | 43.74 | 72,744 | 42,502 | 29,901 | (844,867) |
| 8/12/2007 | IIIG | Phoenix | S | (137) | USD | 43.74 | 5,993 | 42,365 | 2,463 | (842,404) |
| 8/12/2007 | IIIG | Phoenix | S | (1,014) | USD | 43.77 | 44,386 | 41,351 | 18,232 | (824,172) |
| 8/12/2007 | IIIG | Phoenix | S | (356) | USD | 43.75 | 15,574 | 40,995 | 6,401 | (817,771) |
| 8/12/2007 | IIIG | Phoenix | S | (5,616) | USD | 43.72 | 245,535 | 35,379 | 100,976 | (716,796) |
| 8/12/2007 | IIIG | Phoenix | S | (3,685) | USD | 43.83 | 161,496 | 31,694 | 66,256 | (650,539) |
| 8/12/2007 | IIIG | Phoenix | S | (1,126) | USD | 43.80 | 49,318 | 30,568 | 20,245 | (630,294) |
| 8/12/2007 | IIIG | Phoenix | S | (473) | USD | 43.85 | 20,742 | 30,095 | 8,505 | (621,789) |
| 8/13/2007 | IIIG | Phoenix | S | (2,002) | USD | 43.80 | 87,686 | 28,093 | 35,996 | (585,793) |
| 8/13/2007 | IIIG | Phoenix | S | (805) | USD | 43.75 | 35,216 | 27,288 | 14,474 | (571,319) |
| 8/13/2007 | IIIG | Phoenix | S | (3,178) | USD | 43.72 | 138,944 | 24,110 | 55,024 | (516,295) |
| 8/14/2007 | IIIG | Phoenix | S | (260) | USD | 41.23 | 10,721 | 23,850 | 4,454 | (511,842) |
| 9/2/2007 | IIIG | Phoenix | S | (70) | USD | 39.87 | 2,791 | 23,780 | 1,199 | (510,643) |
| 9/2/2007 | IIIG | Phoenix | S | (267) | USD | 39.85 | 10,639 | 23,513 | 4,574 | (506,069) |
| 9/2/2007 | IIIG | Phoenix | S | (87) | USD | 39.82 | 3,464 | 23,426 | 1,490 | (504,579) |
| 9/4/2007 | IIIG | Phoenix | S | (2,345) | USD | 41.62 | 97,597 | 21,081 | 42,905 | (461,674) |
| 9/9/2007 | IIIG | Phoenix | S | (815) | USD | 42.02 | 34,245 | 20,266 | 17,849 | (443,825) |
| 9/11/2007 | IIIG | Phoenix | S | (35,000) | USD | 42.05 | 1,471,635 | 0 | 443,825 | - |
| 9/17/2007 | IIIG | Phoenix | S | (3,233) | USD | 41.73 | 134,916 | 0 | - | - |
| 9/17/2007 | IIIG | Phoenix | S | (2,950) | USD | 41.70 | 123,029 | 0 | - | - |
| 9/17/2007 | IIIG | Phoenix | S | (2,000) | USD | 41.76 | 83,514 | 0 | - | - |
| 9/17/2007 | IIIG | Phoenix | S | (1,817) | USD | 41.68 | 75,730 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (1,817) | USD | 46.42 | 84,340 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (1,407) | USD | 46.52 | 65,456 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (1,407) | USD | 46.55 | 65,493 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (2,810) | USD | 46.57 | 130,874 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (1,400) | USD | 46.50 | 65,094 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (7,653) | USD | 46.34 | 354,629 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (3,820) | USD | 46.39 | 177,214 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (282) | USD | 46.47 | 13,104 | 0 | - | - |
| 9/30/2007 | IIIG | Phoenix | S | (2,250) | USD | 46.36 | 104,321 | 0 | - | - |
| 10/1/2007 | IIIG | Phoenix | S | (5,000) | USD | 46.34 | 231,693 | 0 | - | - |
| 10/8/2007 | IIIG | Phoenix | S | (5,584) | USD | 46.89 | 261,825 | 0 | - | - |
| 10/9/2007 | IIIG | Phoenix | S | (9,666) | USD | 46.21 | 446,644 | 0 | - | - |
| 10/9/2007 | IIIG | Phoenix | S | (1,665) | USD | 46.26 | 77,023 | 0 | - | - |
| 10/10/2007 | IIIG | Phoenix | S | (405) | USD | 48.15 | 19,499 | 0 | - | - |
| 10/10/2007 | IIIG | Phoenix | S | (2,365) | USD | 48.17 | 113,925 | 0 | - | - |
| 10/10/2007 | IIIG | Phoenix | S | (5,000) | USD | 48.09 | 240,464 | 0 | - | - |
| 10/10/2007 | IIIG | Phoenix | S | (1,110) | USD | 48.22 | 53,528 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | IIIG | Phoenix | S | (1,000) | USD | 48.04 | 48,040 | 0 | - | - |
| 10/10/2007 | IIIG | Phoenix | S | (999) | USD | 48.38 | 48,332 | 0 | - | - |
| 10/15/2007 | IIIG | Phoenix | S | (35) | USD | 48.64 | 1,702 | 0 | - | - |
| 10/15/2007 | IIIG | Phoenix | S | (1,400) | USD | 48.83 | 68,356 | 0 | - | - |
| 10/15/2007 | IIIG | Phoenix | S | (1,968) | USD | 48.69 | 95,831 | 0 | - | - |
| 10/15/2007 | IIIG | Phoenix | S | (1,952) | USD | 47.78 | 93,264 | 0 | - | - |
| 10/17/2007 | IIIG | Phoenix | S | (559) | USD | 46.84 | 26,181 | 0 | - | - |
| 10/18/2007 | IIIG | Phoenix | S | (16) | USD | 46.47 | 744 | 0 | - | - |
| 10/18/2007 | IIIG | Phoenix | S | (222) | USD | 46.73 | 10,374 | 0 | - | - |
| 10/18/2007 | IIIG | Phoenix | S | (323) | USD | 46.57 | 15,043 | 0 | - | - |
| 11/26/2007 | IIIG | Phoenix | B | 150 | USD | 45.06 | (6,758) | 150 | (3,764) | (3,763) |
| 11/26/2007 | IIIG | Phoenix | B | 1,000 | USD | 45.06 | (45,056) | 1,150 | (25,090) | (28,853) |
| 11/26/2007 | IIIG | Phoenix | B | 350 | USD | 45.06 | (15,770) | 1,500 | (8,782) | (37,635) |
| 11/26/2007 | IIIG | Phoenix | B | 500 | USD | 45.06 | (22,528) | 2,000 | (12,545) | (50,180) |
| 11/2/2006 | IIIG | PrismaMut | B | 1,336 | USD | 33.73 | (45,063) | 0 | - | - |
| 11/5/2006 | IIIG | PrismaMut | B | 425 | USD | 34.18 | (14,527) | 0 | - | - |
| 11/6/2006 | IIIG | PrismaMut | B | 1,407 | USD | 35.00 | (49,249) | 0 | - | - |
| 11/6/2006 | IIIG | PrismaMut | B | 52 | USD | 35.13 | (1,827) | 0 | - | - |
| 11/6/2006 | IIIG | PrismaMut | B | 1,000 | USD | 35.11 | (35,107) | 0 | - | - |
| 11/6/2006 | IIIG | PrismaMut | B | 93 | USD | 34.98 | (3,253) | 0 | - | - |
| 11/6/2006 | IIIG | PrismaMut | B | 448 | USD | 35.08 | (15,716) | 0 | - | - |
| 11/7/2006 | IIIG | PrismaMut | B | 3,841 | USD | 35.87 | (137,764) | 0 | - | - |
| 11/7/2006 | IIIG | PrismaMut | B | 777 | USD | 35.08 | (27,256) | 0 | - | - |
| 11/7/2006 | IIIG | PrismaMut | B | 400 | USD | 35.07 | (14,030) | 0 | - | - |
| 11/7/2006 | IIIG | PrismaMut | B | 400 | USD | 35.03 | (14,012) | 0 | - | - |
| 11/7/2006 | IIIG | PrismaMut | B | 159 | USD | 35.84 | (5,699) | 0 | - | - |
| 11/8/2006 | IIIG | PrismaMut | B | 500 | USD | 36.52 | (18,261) | 0 | - | - |
| 11/8/2006 | IIIG | PrismaMut | B | 400 | USD | 36.07 | (14,428) | 0 | - | - |
| 11/12/2006 | IIIG | PrismaMut | B | 405 | USD | 35.34 | (14,314) | 0 | - | - |
| 11/12/2006 | IIIG | PrismaMut | B | 95 | USD | 35.32 | (3,355) | 0 | - | - |
| 11/12/2006 | IIIG | PrismaMut | B | 100 | USD | 35.21 | (3,521) | 0 | - | - |
| 11/16/2006 | IIIG | PrismaMut | B | 300 | USD | 36.91 | (11,074) | 0 | - | - |
| 11/16/2006 | IIIG | PrismaMut | B | 7,935 | USD | 36.93 | (293,068) | 0 | - | - |
| 11/19/2006 | IIIG | PrismaMut | S | (526) | USD | 37.23 | 19,582 | 0 | - | - |
| 11/19/2006 | IIIG | PrismaMut | S | (351) | USD | 37.25 | 13,076 | 0 | - | - |
| 11/19/2006 | IIIG | PrismaMut | S | (2,000) | USD | 37.31 | 74,613 | 0 | - | - |
| 11/19/2006 | IIIG | PrismaMut | S | (1,486) | USD | 37.36 | 55,515 | 0 | - | - |
| 11/19/2006 | IIIG | PrismaMut | S | (14) | USD | 37.41 | 524 | 0 | - | - |
| 11/19/2006 | IIIG | PrismaMut | S | (1,123) | USD | 37.20 | 41,778 | 0 | - | - |
| 11/20/2006 | IIIG | PrismaMut | S | (58) | USD | 36.94 | 2,143 | 0 | - | - |
| 11/20/2006 | IIIG | PrismaMut | S | (29) | USD | 36.86 | 1,069 | 0 | - | - |
| 11/21/2006 | IIIG | PrismaMut | S | (86) | USD | 37.23 | 3,202 | 0 | - | - |
| 11/22/2006 | IIIG | PrismaMut | S | (262) | USD | 37.15 | 9,733 | 0 | - | - |
| 11/22/2006 | IIIG | PrismaMut | S | (573) | USD | 37.12 | 21,272 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2006 | IIIG | PrismaMut | S | (332) | USD | 37.10 | 12,316 | 0 | - | - |
| 11/22/2006 | IIIG | PrismaMut | S | (100) | USD | 37.07 | 3,707 | 0 | - | - |
| 11/22/2006 | IIIG | PrismaMut | S | (190) | USD | 37.04 | 7,038 | 0 | - | - |
| 11/22/2006 | IIIG | PrismaMut | S | (350) | USD | 37.02 | 12,956 | 0 | - | - |
| 11/22/2006 | IIIG | PrismaMut | S | (193) | USD | 36.94 | 7,129 | 0 | - | - |
| 11/28/2006 | IIIG | PrismaMut | B | 2,700 | USD | 36.99 | (99,879) | 0 | - | - |
| 11/28/2006 | IIIG | PrismaMut | B | 300 | USD | 36.97 | (11,090) | 0 | - | - |
| 12/3/2006 | IIIG | PrismaMut | S | (150) | USD | 37.46 | 5,620 | 0 | - | - |
| 12/4/2006 | IIIG | PrismaMut | S | (60) | USD | 37.57 | 2,254 | 0 | - | - |
| 12/5/2006 | IIIG | PrismaMut | S | (75) | USD | 37.75 | 2,831 | 0 | - | - |
| 12/10/2006 | IIIG | PrismaMut | B | 45 | USD | 39.69 | (1,786) | 0 | - | - |
| 12/10/2006 | IIIG | PrismaMut | B | 355 | USD | 39.79 | (14,127) | 0 | - | - |
| 12/10/2006 | IIIG | PrismaMut | B | 180 | USD | 39.53 | (7,116) | 0 | - | - |
| 12/12/2006 | IIIG | PrismaMut | B | 350 | USD | 40.19 | (14,067) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaMut | B | 1,000 | USD | 40.32 | (40,317) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 600 | USD | 40.19 | (24,112) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.18 | (80,363) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,500 | USD | 40.55 | (60,829) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.46 | (80,915) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 3,877 | USD | 39.95 | (154,892) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,000 | USD | 40.63 | (40,631) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,400 | USD | 40.34 | (96,824) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 1,500 | USD | 40.81 | (61,222) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.70 | (81,398) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 3,000 | USD | 40.50 | (121,502) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaMut | B | 2,000 | USD | 40.28 | (80,568) | 0 | - | - |
| 12/24/2006 | IIIG | PrismaMut | B | 500 | USD | 39.66 | (19,831) | 0 | - | - |
| 12/24/2006 | IIIG | PrismaMut | B | 591 | USD | 39.69 | (23,456) | 0 | - | - |
| 12/24/2006 | IIIG | PrismaMut | B | 4,809 | USD | 39.72 | (190,990) | 0 | - | - |
| 12/24/2006 | IIIG | PrismaMut | B | 100 | USD | 39.64 | (3,964) | 0 | - | - |
| 12/25/2006 | IIIG | PrismaMut | S | (36) | USD | 39.64 | 1,427 | 0 | - | - |
| 12/28/2006 | IIIG | PrismaMut | S | (1,000) | USD | 39.35 | 39,349 | 0 | - | - |
| 12/28/2006 | IIIG | PrismaMut | S | (1,000) | USD | 39.35 | 39,349 | 0 | - | - |
| 12/31/2006 | IIIG | PrismaMut | S | (1) | USD | 39.56 | 40 | 0 | - | - |
| 1/1/2007 | IIIG | PrismaMut | B | 233 | USD | 39.74 | (9,260) | 0 | - | - |
| 1/1/2007 | IIIG | PrismaMut | B | 330 | USD | 39.66 | (13,089) | 0 | - | - |
| 1/1/2007 | IIIG | PrismaMut | S | (150) | USD | 39.66 | 5,949 | 0 | - | - |
| 1/2/2007 | IIIG | PrismaMut | B | 296 | USD | 39.77 | (11,771) | 0 | - | - |
| 1/2/2007 | IIIG | PrismaMut | B | 330 | USD | 39.66 | (13,089) | 0 | - | - |
| 1/4/2007 | IIIG | PrismaMut | S | (250) | USD | 39.17 | 9,791 | 0 | - | - |
| 1/4/2007 | IIIG | PrismaMut | S | (100) | USD | 39.09 | 3,909 | 0 | - | - |
| 1/9/2007 | IIIG | PrismaMut | S | (120) | USD | 38.90 | 4,668 | 0 | - | - |
| 1/21/2007 | IIIG | PrismaMut | S | (381) | USD | 41.11 | 15,661 | 0 | - | - |
| 1/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.34 | 41,338 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.61 | 41,608 | 0 | - | - |
| 1/23/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.86 | (42,857) | 0 | - | - |
| 1/23/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.94 | (42,935) | 0 | - | - |
| 1/23/2007 | IIIG | PrismaMut | S | (150) | USD | 42.23 | 6,334 | 0 | - | - |
| 1/23/2007 | IIIG | PrismaMut | S | (1,000) | USD | 42.28 | 42,281 | 0 | - | - |
| 1/24/2007 | IIIG | PrismaMut | S | (2,000) | USD | 43.04 | 86,089 | 0 | - | - |
| 1/25/2007 | IIIG | PrismaMut | B | 500 | USD | 44.64 | (22,318) | 0 | - | - |
| 1/25/2007 | IIIG | PrismaMut | S | (3,138) | USD | 43.99 | 138,056 | 0 | - | - |
| 1/30/2007 | IIIG | PrismaMut | S | (1,000) | USD | 44.14 | 44,140 | 0 | - | - |
| 1/31/2007 | IIIG | PrismaMut | S | (1,500) | USD | 44.09 | 66,131 | 0 | - | - |
| 2/4/2007 | IIIG | PrismaMut | S | (400) | USD | 44.24 | 17,698 | 0 | - | - |
| 2/5/2007 | IIIG | PrismaMut | S | (300) | USD | 44.03 | 13,210 | 0 | - | - |
| 2/8/2007 | IIIG | PrismaMut | S | (1,000) | USD | 45.32 | 45,318 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaMut | S | (2,000) | USD | 44.43 | 88,855 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaMut | S | (1,189) | USD | 44.11 | 52,452 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaMut | S | (3,000) | USD | 44.08 | 132,252 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaMut | S | (1,500) | USD | 44.11 | 66,170 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaMut | S | (100) | USD | 44.06 | 4,406 | 0 | - | - |
| 2/22/2007 | IIIG | PrismaMut | S | (1,000) | USD | 44.98 | 44,977 | 0 | - | - |
| 2/28/2007 | IIIG | PrismaMut | S | (1,500) | USD | 43.27 | 64,900 | 0 | - | - |
| 3/1/2007 | IIIG | PrismaMut | S | (3,000) | USD | 43.72 | 131,162 | 0 | - | - |
| 3/1/2007 | IIIG | PrismaMut | S | (300) | USD | 43.46 | 13,038 | 0 | - | - |
| 3/5/2007 | IIIG | PrismaMut | B | 214 | USD | 42.41 | (9,076) | 214 | (4,802) | (4,802) |
| 3/6/2007 | IIIG | PrismaMut | B | 306 | USD | 42.73 | (13,074) | 520 | (6,965) | (11,767) |
| 3/6/2007 | IIIG | PrismaMut | B | 300 | USD | 42.65 | (12,794) | 820 | (6,804) | (18,571) |
| 3/6/2007 | IIIG | PrismaMut | B | 300 | USD | 42.67 | (12,802) | 1,120 | (6,810) | (25,381) |
| 3/6/2007 | IIIG | PrismaMut | S | (31) | USD | 42.44 | 1,316 | 1,089 | 704 | (24,677) |
| 3/6/2007 | IIIG | PrismaMut | S | (2,500) | USD | 42.63 | 106,564 | 0 | 24,677 | - |
| 3/6/2007 | IIIG | PrismaMut | S | (1,469) | USD | 42.41 | 62,303 | 0 | - | - |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 42.41 | (12,723) | 300 | (6,732) | (6,732) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 41.94 | (12,582) | 600 | (6,591) | (13,323) |
| 3/7/2007 | IIIG | PrismaMut | B | 600 | USD | 41.73 | (25,039) | 1,200 | (13,056) | (26,379) |
| 3/7/2007 | IIIG | PrismaMut | B | 300 | USD | 41.65 | (12,496) | 1,500 | (6,504) | (32,883) |
| 3/7/2007 | IIIG | PrismaMut | S | (1,000) | USD | 42.08 | 42,084 | 500 | 21,757 | (11,126) |
| 3/7/2007 | IIIG | PrismaMut | S | (400) | USD | 41.89 | 16,755 | 100 | 8,882 | (2,244) |
| 3/7/2007 | IIIG | PrismaMut | S | (200) | USD | 41.89 | 8,378 | 0 | 2,244 | - |
| 3/8/2007 | IIIG | PrismaMut | B | 400 | USD | 41.68 | (16,671) | 400 | (8,684) | (8,684) |
| 3/8/2007 | IIIG | PrismaMut | B | 400 | USD | 41.65 | (16,661) | 800 | (8,672) | (17,356) |
| 3/11/2007 | IIIG | PrismaMut | S | (1,877) | USD | 41.08 | 77,100 | 0 | 17,356 | - |
| 3/12/2007 | IIIG | PrismaMut | B | 350 | USD | 35.24 | (12,333) | 350 | (5,345) | (5,345) |
| 3/20/2007 | IIIG | PrismaMut | B | 300 | USD | 40.06 | (12,017) | 650 | (6,027) | (11,372) |
| 3/21/2007 | IIIG | PrismaMut | B | 5,000 | USD | 41.18 | (205,906) | 5,650 | (106,050) | (117,422) |
| 3/22/2007 | IIIG | PrismaMut | B | 600 | USD | 40.83 | (24,497) | 6,250 | (12,516) | (129,938) |
| 3/25/2007 | IIIG | PrismaMut | B | 120 | USD | 41.36 | (4,964) | 6,370 | (2,567) | (132,504) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------------------------|-------------------------------------------|
| 3/25/2007 | IIIG | PrismaMut | S | (1,609) | USD | 41.08 | 66,092 | 4,761 | 33,938 | (98,566) |
| 3/26/2007 | IIIG | PrismaMut | B | 1,600 | USD | 41.27 | (66,026) | 6,361 | (34,080) | (132,646) |
| 3/26/2007 | IIIG | PrismaMut | B | 1,500 | USD | 41.15 | (61,719) | 7,861 | (31,770) | (164,416) |
| 3/27/2007 | IIIG | PrismaMut | B | 550 | USD | 40.91 | (22,502) | 8,411 | (11,517) | (175,933) |
| 3/27/2007 | IIIG | PrismaMut | B | 700 | USD | 40.93 | (28,654) | 9,111 | (14,672) | (190,605) |
| 3/29/2007 | IIIG | PrismaMut | S | (2,000) | USD | 40.06 | 80,111 | 7,111 | 42,074 | (148,531) |
| 3/29/2007 | IIIG | PrismaMut | S | (1,600) | USD | 39.98 | 63,963 | 5,511 | 33,990 | (114,541) |
| 3/29/2007 | IIIG | PrismaMut | S | (5,000) | USD | 39.95 | 199,754 | 511 | 105,962 | (8,579) |
| 4/5/2007 | IIIG | PrismaMut | S | (600) | USD | 40.44 | 24,264 | 0 | 8,579 | - |
| 4/12/2007 | IIIG | PrismaMut | B | 150 | USD | 39.17 | (5,875) | 150 | (2,880) | (2,880) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,493 | USD | 37.80 | (56,441) | 1,643 | (26,620) | (29,500) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,607 | USD | 37.78 | (60,709) | 3,250 | (28,621) | (58,121) |
| 4/26/2007 | IIIG | PrismaMut | B | 3,266 | USD | 37.73 | (123,211) | 6,516 | (58,004) | (116,125) |
| 4/26/2007 | IIIG | PrismaMut | B | 734 | USD | 37.70 | (27,671) | 7,250 | (13,014) | (129,139) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,000 | USD | 37.67 | (37,673) | 8,250 | (17,700) | (146,839) |
| 4/26/2007 | IIIG | PrismaMut | B | 5,000 | USD | 37.49 | (187,449) | 13,250 | (87,600) | (234,439) |
| 4/26/2007 | IIIG | PrismaMut | B | 1,900 | USD | 37.75 | (71,728) | 15,150 | (33,782) | (268,221) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 38.20 | 190,983 | 10,150 | 88,094 | (180,127) |
| 4/26/2007 | IIIG | PrismaMut | S | (500) | USD | 37.86 | 18,928 | 9,650 | 8,760 | (171,367) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 37.72 | 188,578 | 4,650 | 88,382 | (82,985) |
| 4/26/2007 | IIIG | PrismaMut | S | (5,000) | USD | 38.20 | 190,983 | 0 | 82,985 | - |
| 5/3/2007 | IIIG | PrismaMut | B | 300 | USD | 39.77 | (11,930) | 300 | (5,940) | (5,940) |
| 5/6/2007 | IIIG | PrismaMut | B | 300 | USD | 40.24 | (12,072) | 600 | (6,081) | (12,021) |
| 5/6/2007 | IIIG | PrismaMut | B | 200 | USD | 40.13 | (8,027) | 800 | (4,032) | (16,053) |
| 5/24/2007 | IIIG | PrismaMut | B | 1,900 | USD | 38.29 | (72,752) | 2,700 | (34,808) | (50,861) |
| 5/30/2007 | IIIG | PrismaMut | S | (850) | USD | 36.68 | 31,179 | 1,850 | 15,572 | (35,289) |
| 6/13/2007 | IIIG | PrismaMut | S | (1,700) | USD | 36.15 | 61,463 | 150 | 32,319 | (2,970) |
| 6/18/2007 | IIIG | PrismaMut | S | (2,000) | USD | 39.39 | 78,776 | 0 | 2,970 | - |
| 7/3/2007 | IIIG | PrismaMut | S | (91) | USD | 38.80 | 3,531 | 0 | - | - |
| 7/3/2007 | IIIG | PrismaMut | S | (300) | USD | 38.98 | 11,695 | 0 | - | - |
| 7/24/2007 | IIIG | PrismaMut | B | 300 | USD | 38.25 | (11,475) | 300 | (5,484) | (5,484) |
| 7/27/2007 | IIIG | PrismaMut | B | 400 | USD | 36.39 | (14,557) | 700 | (6,568) | (12,052) |
| 7/31/2007 | IIIG | PrismaMut | B | 300 | USD | 40.97 | (12,292) | 1,000 | (6,300) | (18,352) |
| 8/6/2007 | IIIG | PrismaMut | B | 300 | USD | 38.04 | (11,412) | 1,300 | (5,421) | (23,773) |
| 8/6/2007 | IIIG | PrismaMut | B | 1,000 | USD | 38.04 | (38,040) | 2,300 | (18,070) | (41,843) |
| 8/6/2007 | IIIG | PrismaMut | B | 2,000 | USD | 37.98 | (75,962) | 4,300 | (36,020) | (77,863) |
| 8/8/2007 | IIIG | PrismaMut | B | 450 | USD | 39.27 | (17,672) | 4,750 | (8,685) | (86,548) |
| 8/8/2007 | IIIG | PrismaMut | B | 180 | USD | 39.83 | (7,170) | 4,930 | (3,575) | (90,123) |
| 8/8/2007 | IIIG | PrismaMut | B | 450 | USD | 39.37 | (17,719) | 5,380 | (8,730) | (98,853) |
| 8/9/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.24 | (42,241) | 6,380 | (22,270) | (121,123) |
| 8/9/2007 | IIIG | PrismaMut | B | 1,500 | USD | 41.79 | (62,688) | 7,880 | (32,730) | (153,853) |
| 8/9/2007 | IIIG | PrismaMut | B | 6,000 | USD | 42.25 | (253,527) | 13,880 | (133,680) | (287,533) |
| 8/12/2007 | IIIG | PrismaMut | B | 4,020 | USD | 43.85 | (176,283) | 17,900 | (95,998) | (383,530) |
| 8/12/2007 | IIIG | PrismaMut | B | 1,000 | USD | 43.72 | (43,721) | 18,900 | (23,750) | (407,280) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | IIIG | PrismaMut | B | 500 | USD | 43.54 | (21,772) | 19,400 | (11,785) | (419,065) |
| 8/15/2007 | IIIG | PrismaMut | B | 650 | USD | 40.39 | (26,253) | 20,050 | (13,273) | (432,338) |
| 8/15/2007 | IIIG | PrismaMut | B | 225 | USD | 40.37 | (9,083) | 20,275 | (4,590) | (436,928) |
| 8/16/2007 | IIIG | PrismaMut | B | 1,500 | USD | 33.60 | (50,400) | 21,775 | (20,445) | (457,373) |
| 8/16/2007 | IIIG | PrismaMut | S | (300) | USD | 40.24 | 12,072 | 21,475 | 4,089 | (453,284) |
| 8/16/2007 | IIIG | PrismaMut | S | (771) | USD | 40.20 | 30,993 | 20,704 | 10,509 | (442,776) |
| 8/19/2007 | IIIG | PrismaMut | B | 270 | USD | 39.53 | (10,674) | 20,974 | (5,281) | (448,057) |
| 8/19/2007 | IIIG | PrismaMut | B | 250 | USD | 39.45 | (9,863) | 21,224 | (4,870) | (452,927) |
| 8/19/2007 | IIIG | PrismaMut | B | 330 | USD | 39.72 | (13,106) | 21,554 | (6,518) | (459,444) |
| 8/29/2007 | IIIG | PrismaMut | B | 2,500 | USD | 34.83 | (87,078) | 24,054 | (37,150) | (496,594) |
| 8/29/2007 | IIIG | PrismaMut | S | (200) | USD | 37.59 | 7,519 | 23,854 | 2,972 | (493,622) |
| 8/30/2007 | IIIG | PrismaMut | B | 1,400 | USD | 35.87 | (50,217) | 25,254 | (22,260) | (515,882) |
| 8/30/2007 | IIIG | PrismaMut | B | 200 | USD | 35.09 | (7,017) | 25,454 | (3,024) | (518,906) |
| 8/30/2007 | IIIG | PrismaMut | S | (500) | USD | 38.17 | 19,085 | 24,954 | 7,794 | (511,112) |
| 9/2/2007 | IIIG | PrismaMut | S | (1,352) | USD | 40.16 | 54,290 | 23,602 | 21,235 | (489,878) |
| 9/2/2007 | IIIG | PrismaMut | S | (100) | USD | 39.90 | 3,990 | 23,502 | 1,486 | (488,392) |
| 9/3/2007 | IIIG | PrismaMut | B | 1,700 | USD | 39.76 | (67,591) | 25,202 | (33,643) | (522,035) |
| 9/3/2007 | IIIG | PrismaMut | B | 1,500 | USD | 39.75 | (59,625) | 26,702 | (29,670) | (551,705) |
| 9/3/2007 | IIIG | PrismaMut | S | (1,000) | USD | 37.09 | 37,092 | 25,702 | 19,780 | (531,925) |
| 9/3/2007 | IIIG | PrismaMut | S | (1,500) | USD | 37.09 | 55,638 | 24,202 | 29,680 | (502,245) |
| 9/4/2007 | IIIG | PrismaMut | B | 1,000 | USD | 42.10 | (42,097) | 25,202 | (22,130) | (524,375) |
| 9/4/2007 | IIIG | PrismaMut | B | 2,000 | USD | 37.94 | (75,874) | 27,202 | (35,940) | (560,315) |
| 9/4/2007 | IIIG | PrismaMut | S | (150) | USD | 42.02 | 6,303 | 27,052 | 2,696 | (557,619) |
| 9/4/2007 | IIIG | PrismaMut | S | (500) | USD | 41.97 | 20,983 | 26,552 | 8,985 | (548,634) |
| 9/5/2007 | IIIG | PrismaMut | B | 250 | USD | 40.53 | (10,132) | 26,802 | (5,140) | (553,774) |
| 9/5/2007 | IIIG | PrismaMut | B | 1,200 | USD | 40.51 | (48,616) | 28,002 | (24,648) | (578,422) |
| 9/5/2007 | IIIG | PrismaMut | B | 450 | USD | 40.40 | (18,182) | 28,452 | (9,194) | (587,616) |
| 9/5/2007 | IIIG | PrismaMut | B | 4,000 | USD | 40.41 | (161,635) | 32,452 | (81,760) | (669,376) |
| 9/5/2007 | IIIG | PrismaMut | B | 3,500 | USD | 40.41 | (141,450) | 35,952 | (71,540) | (740,916) |
| 9/5/2007 | IIIG | PrismaMut | B | 3,800 | USD | 40.46 | (153,729) | 39,752 | (77,862) | (818,778) |
| 9/6/2007 | IIIG | PrismaMut | B | 840 | USD | 39.81 | (33,443) | 40,592 | (16,666) | (835,443) |
| 9/6/2007 | IIIG | PrismaMut | S | (200) | USD | 39.43 | 7,885 | 40,392 | 3,968 | (831,475) |
| 9/6/2007 | IIIG | PrismaMut | S | (300) | USD | 39.43 | 11,828 | 40,092 | 5,952 | (825,523) |
| 9/7/2007 | IIIG | PrismaMut | S | (700) | USD | 39.19 | 27,433 | 39,392 | 14,122 | (811,401) |
| 9/9/2007 | IIIG | PrismaMut | B | 1,000 | USD | 41.88 | (41,875) | 40,392 | (21,910) | (833,311) |
| 9/9/2007 | IIIG | PrismaMut | S | (125) | USD | 41.76 | 5,220 | 40,267 | 2,739 | (830,573) |
| 9/9/2007 | IIIG | PrismaMut | S | (100) | USD | 41.84 | 4,184 | 40,167 | 2,191 | (828,382) |
| 9/9/2007 | IIIG | PrismaMut | S | (100) | USD | 41.84 | 4,184 | 40,067 | 2,191 | (826,191) |
| 9/9/2007 | IIIG | PrismaMut | S | (125) | USD | 41.76 | 5,220 | 39,942 | 2,739 | (823,452) |
| 9/10/2007 | IIIG | PrismaMut | B | 350 | USD | 42.07 | (14,725) | 40,292 | (7,735) | (831,187) |
| 9/10/2007 | IIIG | PrismaMut | B | 250 | USD | 42.02 | (10,505) | 40,542 | (5,513) | (836,699) |
| 9/10/2007 | IIIG | PrismaMut | S | (200) | USD | 41.65 | 8,330 | 40,342 | 4,410 | (832,289) |
| 9/11/2007 | IIIG | PrismaMut | S | (500) | USD | 41.86 | 20,931 | 39,842 | 11,029 | (821,261) |
| 9/12/2007 | IIIG | PrismaMut | S | (2,000) | USD | 39.24 | 78,480 | 37,842 | 41,619 | (779,642) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2007 | IIIG | PrismaMut | B | 2,500 | USD | 41.91 | (104,786) | 40,342 | (54,850) | (834,492) |
| 9/16/2007 | IIIG | PrismaMut | B | 1,000 | USD | 41.78 | (41,783) | 41,342 | (21,810) | (856,302) |
| 9/16/2007 | IIIG | PrismaMut | B | 250 | USD | 41.91 | (10,479) | 41,592 | (5,485) | (861,787) |
| 9/16/2007 | IIIG | PrismaMut | S | (400) | USD | 41.89 | 16,755 | 41,192 | 8,757 | (853,030) |
| 9/17/2007 | IIIG | PrismaMut | S | (1,000) | USD | 38.90 | 38,900 | 40,192 | 21,830 | (831,201) |
| 9/18/2007 | IIIG | PrismaMut | B | 150 | USD | 41.50 | (6,224) | 40,342 | (3,230) | (834,430) |
| 9/19/2007 | IIIG | PrismaMut | B | 200 | USD | 41.70 | (8,341) | 40,542 | (4,346) | (838,776) |
| 9/20/2007 | IIIG | PrismaMut | S | (900) | USD | 41.16 | 37,045 | 39,642 | 19,643 | (819,134) |
| 9/23/2007 | IIIG | PrismaMut | B | 300 | USD | 41.08 | (12,323) | 39,942 | (6,333) | (825,467) |
| 9/23/2007 | IIIG | PrismaMut | B | 400 | USD | 41.08 | (16,431) | 40,342 | (8,444) | (833,911) |
| 9/23/2007 | IIIG | PrismaMut | S | (500) | USD | 41.10 | 20,551 | 39,842 | 10,555 | (823,356) |
| 9/25/2007 | IIIG | PrismaMut | B | 3,000 | USD | 40.95 | (122,837) | 42,842 | (62,940) | (886,296) |
| 9/25/2007 | IIIG | PrismaMut | S | (3,000) | USD | 41.18 | 123,543 | 39,842 | 62,940 | (823,356) |
| 9/25/2007 | IIIG | PrismaMut | S | (1,000) | USD | 41.16 | 41,155 | 38,842 | 21,774 | (801,582) |
| 9/25/2007 | IIIG | PrismaMut | S | (400) | USD | 40.81 | 16,326 | 38,442 | 8,776 | (792,806) |
| 9/27/2007 | IIIG | PrismaMut | S | (700) | USD | 44.46 | 31,124 | 37,742 | 15,213 | (777,593) |
| 9/30/2007 | IIIG | PrismaMut | S | (3,000) | USD | 46.43 | 139,278 | 34,742 | 61,410 | (716,183) |
| 10/1/2007 | IIIG | PrismaMut | S | (125) | USD | 46.18 | 5,773 | 34,617 | 2,555 | (713,628) |
| 10/1/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.44 | 46,443 | 33,617 | 20,440 | (693,188) |
| 10/8/2007 | IIIG | PrismaMut | B | 200 | USD | 46.68 | (9,336) | 33,817 | (5,342) | (698,530) |
| 10/8/2007 | IIIG | PrismaMut | B | 800 | USD | 46.67 | (37,333) | 34,617 | (21,360) | (719,890) |
| 10/8/2007 | IIIG | PrismaMut | B | 934 | USD | 46.66 | (43,577) | 35,551 | (24,928) | (744,819) |
| 10/8/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.62 | (45,620) | 36,551 | (25,650) | (770,469) |
| 10/8/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.62 | (45,620) | 37,551 | (25,650) | (796,119) |
| 10/8/2007 | IIIG | PrismaMut | S | (800) | USD | 46.63 | 37,301 | 36,751 | 20,520 | (775,599) |
| 10/9/2007 | IIIG | PrismaMut | S | (1,442) | USD | 46.19 | 66,607 | 35,309 | 37,239 | (738,360) |
| 10/9/2007 | IIIG | PrismaMut | S | (3,000) | USD | 46.07 | 138,199 | 32,309 | 71,907 | (666,453) |
| 10/9/2007 | IIIG | PrismaMut | S | (500) | USD | 46.50 | 23,248 | 31,809 | 10,220 | (656,233) |
| 10/9/2007 | IIIG | PrismaMut | S | (2,000) | USD | 46.30 | 92,599 | 29,809 | 40,880 | (615,353) |
| 10/9/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.20 | 46,202 | 28,809 | 20,440 | (594,913) |
| 10/9/2007 | IIIG | PrismaMut | S | (200) | USD | 46.02 | 9,205 | 28,609 | 4,088 | (590,825) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.17 | 24,086 | 28,109 | 10,217 | (580,608) |
| 10/10/2007 | IIIG | PrismaMut | S | (100) | USD | 48.17 | 4,817 | 28,009 | 2,043 | (578,565) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.10 | 24,048 | 27,509 | 10,269 | (568,296) |
| 10/10/2007 | IIIG | PrismaMut | S | (500) | USD | 48.09 | 24,046 | 27,009 | 10,270 | (558,026) |
| 10/11/2007 | IIIG | PrismaMut | S | (2,134) | USD | 48.47 | 103,436 | 24,875 | 40,888 | (517,138) |
| 10/11/2007 | IIIG | PrismaMut | S | (100) | USD | 49.01 | 4,901 | 24,775 | 2,213 | (514,925) |
| 10/11/2007 | IIIG | PrismaMut | S | (4,600) | USD | 48.40 | 222,629 | 20,175 | 80,037 | (434,888) |
| 10/16/2007 | IIIG | PrismaMut | S | (30) | USD | 47.57 | 1,427 | 20,145 | 612 | (434,276) |
| 10/16/2007 | IIIG | PrismaMut | S | (800) | USD | 48.20 | 38,558 | 19,345 | 16,507 | (417,769) |
| 10/16/2007 | IIIG | PrismaMut | S | (100) | USD | 47.57 | 4,757 | 19,245 | 2,357 | (415,412) |
| 10/16/2007 | IIIG | PrismaMut | S | (300) | USD | 47.57 | 14,271 | 18,945 | 7,071 | (408,341) |
| 10/17/2007 | IIIG | PrismaMut | S | (500) | USD | 46.73 | 23,366 | 18,445 | 11,867 | (396,474) |
| 10/22/2007 | IIIG | PrismaMut | S | (608) | USD | 45.95 | 27,935 | 17,837 | 14,448 | (382,026) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2007 | IIIG | PrismaMut | B | 732 | USD | 50.99 | (37,325) | 18,569 | (22,707) | (404,733) |
| 11/1/2007 | IIIG | PrismaMut | B | 1,000 | USD | 49.13 | (49,125) | 19,569 | (29,160) | (433,893) |
| 11/1/2007 | IIIG | PrismaMut | B | 5,000 | USD | 49.13 | (245,625) | 24,569 | (145,800) | (579,693) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 38.75 | 19,373 | 24,069 | 14,580 | (565,113) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 38.88 | 19,439 | 23,569 | 14,580 | (550,533) |
| 11/1/2007 | IIIG | PrismaMut | S | (500) | USD | 39.01 | 19,504 | 23,069 | 14,580 | (535,953) |
| 11/4/2007 | IIIG | PrismaMut | B | 635 | USD | 50.06 | (31,786) | 23,704 | (19,107) | (555,060) |
| 11/4/2007 | IIIG | PrismaMut | B | 43 | USD | 50.03 | (2,151) | 23,747 | (1,293) | (556,352) |
| 11/4/2007 | IIIG | PrismaMut | B | 177 | USD | 49.92 | (8,835) | 23,924 | (5,301) | (561,653) |
| 11/4/2007 | IIIG | PrismaMut | B | 1,200 | USD | 50.04 | (60,049) | 25,124 | (36,084) | (597,737) |
| 11/4/2007 | IIIG | PrismaMut | B | 200 | USD | 50.08 | (10,016) | 25,324 | (6,022) | (603,759) |
| 11/5/2007 | IIIG | PrismaMut | B | 1,500 | USD | 49.42 | (74,129) | 26,824 | (44,175) | (647,934) |
| 11/6/2007 | IIIG | PrismaMut | B | 300 | USD | 48.31 | (14,493) | 27,124 | (8,502) | (656,436) |
| 11/6/2007 | IIIG | PrismaMut | B | 200 | USD | 48.49 | (9,697) | 27,324 | (5,704) | (662,140) |
| 11/6/2007 | IIIG | PrismaMut | B | 900 | USD | 48.46 | (43,613) | 28,224 | (25,641) | (687,781) |
| 11/6/2007 | IIIG | PrismaMut | B | 400 | USD | 48.50 | (19,399) | 28,624 | (11,412) | (699,193) |
| 11/11/2007 | IIIG | PrismaMut | B | 1,000 | USD | 45.21 | (45,213) | 29,624 | (25,240) | (724,433) |
| 11/13/2007 | IIIG | PrismaMut | B | 300 | USD | 45.32 | (13,595) | 29,924 | (7,605) | (732,038) |
| 11/14/2007 | IIIG | PrismaMut | S | (1,000) | USD | 46.91 | 46,915 | 28,924 | 25,273 | (706,765) |
| 11/18/2007 | IIIG | PrismaMut | B | 150 | USD | 45.19 | (6,778) | 29,074 | (3,783) | (710,548) |
| 11/22/2007 | IIIG | PrismaMut | B | 110 | USD | 44.22 | (4,864) | 29,184 | (2,668) | (713,216) |
| 11/22/2007 | IIIG | PrismaMut | S | (520) | USD | 44.90 | 23,347 | 28,664 | 13,013 | (700,203) |
| 11/26/2007 | IIIG | PrismaMut | B | 550 | USD | 45.08 | (24,792) | 29,214 | (13,811) | (714,014) |
| 11/26/2007 | IIIG | PrismaMut | B | 700 | USD | 45.03 | (31,522) | 29,914 | (17,542) | (731,556) |
| 11/26/2007 | IIIG | PrismaMut | S | (60) | USD | 44.98 | 2,699 | 29,854 | 1,504 | (730,052) |
| 11/27/2007 | IIIG | PrismaMut | B | 1,300 | USD | 46.20 | (60,054) | 31,154 | (34,099) | (764,151) |
| 11/28/2007 | IIIG | PrismaMut | B | 850 | USD | 46.24 | (39,300) | 32,004 | (22,330) | (786,480) |
| 11/28/2007 | IIIG | PrismaMut | B | 100 | USD | 47.23 | (4,723) | 32,104 | (2,726) | (789,206) |
| 10/19/2006 | IIIG | PrismaProv | B | 600 | USD | 28.50 | (17,100) | 0 | - | - |
| 10/19/2006 | IIIG | PrismaProv | B | 2,600 | USD | 28.50 | (74,100) | 0 | - | - |
| 10/19/2006 | IIIG | PrismaProv | B | 1,400 | USD | 28.50 | (39,900) | 0 | - | - |
| 10/19/2006 | IIIG | PrismaProv | B | 2,300 | USD | 28.50 | (65,550) | 0 | - | - |
| 10/19/2006 | IIIG | PrismaProv | B | 3,600 | USD | 28.50 | (102,600) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,230 | USD | 28.49 | (35,044) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 14,530 | USD | 28.41 | (412,841) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,410 | USD | 28.49 | (97,154) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 4,980 | USD | 28.41 | (141,497) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 7,900 | USD | 28.41 | (224,463) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,930 | USD | 28.49 | (54,988) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 1,480 | USD | 28.41 | (42,051) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 2,000 | USD | 28.41 | (56,826) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 4,680 | USD | 28.49 | (133,338) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 19,970 | USD | 28.41 | (567,408) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2006 | IIIG | PrismaProv | B | 1,010 | USD | 28.41 | (28,697) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 13,510 | USD | 28.41 | (383,860) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,180 | USD | 28.49 | (90,601) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 3,700 | USD | 28.41 | (105,128) | 0 | - | - |
| 10/23/2006 | IIIG | PrismaProv | B | 620 | USD | 28.41 | (17,616) | 0 | - | - |
| 10/31/2006 | IIIG | PrismaProv | B | 1,560 | USD | 28.27 | (44,098) | 0 | - | - |
| 10/31/2006 | IIIG | PrismaProv | B | 830 | USD | 28.27 | (23,462) | 0 | - | - |
| 10/31/2006 | IIIG | PrismaProv | B | 360 | USD | 28.27 | (10,176) | 0 | - | - |
| 10/31/2006 | IIIG | PrismaProv | B | 2,080 | USD | 28.27 | (58,797) | 0 | - | - |
| 10/31/2006 | IIIG | PrismaProv | B | 1,450 | USD | 28.27 | (40,989) | 0 | - | - |
| 10/31/2006 | IIIG | PrismaProv | B | 360 | USD | 28.27 | (10,176) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 8,582 | USD | 29.21 | (250,670) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 2,859 | USD | 32.75 | (93,631) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 12,307 | USD | 29.21 | (359,479) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 32,822 | USD | 29.21 | (958,720) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 20,502 | USD | 29.21 | (598,859) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 45,270 | USD | 29.21 | (1,322,344) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 31,882 | USD | 29.21 | (931,286) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 3,773 | USD | 29.21 | (110,200) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 1,943 | USD | 29.21 | (56,750) | 0 | - | - |
| 11/1/2006 | IIIG | PrismaProv | B | 987 | USD | 29.21 | (28,825) | 0 | - | - |
| 11/19/2006 | IIIG | PrismaProv | B | 34 | USD | 37.44 | (1,273) | 0 | - | - |
| 11/19/2006 | IIIG | PrismaProv | B | 386 | USD | 37.44 | (14,451) | 0 | - | - |
| 12/12/2006 | IIIG | PrismaProv | B | 29,465 | USD | 40.53 | (1,194,272) | 0 | - | - |
| 12/12/2006 | IIIG | PrismaProv | B | 213 | USD | 40.53 | (8,633) | 0 | - | - |
| 12/12/2006 | IIIG | PrismaProv | B | 421 | USD | 40.53 | (17,064) | 0 | - | - |
| 12/12/2006 | IIIG | PrismaProv | B | 54 | USD | 40.53 | (2,189) | 0 | - | - |
| 12/12/2006 | IIIG | PrismaProv | B | 4,206 | USD | 40.53 | (170,477) | 0 | - | - |
| 12/12/2006 | IIIG | PrismaProv | B | 109 | USD | 40.53 | (4,418) | 0 | - | - |
| 12/18/2006 | IIIG | PrismaProv | B | 35 | USD | 40.35 | (1,412) | 0 | - | - |
| 12/18/2006 | IIIG | PrismaProv | B | 74 | USD | 40.35 | (2,986) | 0 | - | - |
| 12/18/2006 | IIIG | PrismaProv | B | 1,529 | USD | 40.35 | (61,688) | 0 | - | - |
| 12/18/2006 | IIIG | PrismaProv | B | 13,064 | USD | 40.35 | (527,072) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaProv | B | 2,660 | USD | 36.68 | (97,575) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaProv | B | 19 | USD | 40.26 | (765) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaProv | B | 2,152 | USD | 40.26 | (86,644) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaProv | B | 4,290 | USD | 36.68 | (157,367) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaProv | B | 15,078 | USD | 40.26 | (607,072) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaProv | B | 104 | USD | 40.26 | (4,187) | 0 | - | - |
| 12/19/2006 | IIIG | PrismaProv | B | 48 | USD | 40.26 | (1,933) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaProv | B | 2,950 | USD | 36.00 | (106,210) | 0 | - | - |
| 12/20/2006 | IIIG | PrismaProv | B | 4,770 | USD | 36.00 | (171,737) | 0 | - | - |
| 12/21/2006 | IIIG | PrismaProv | B | 709 | USD | 39.87 | (28,267) | 0 | - | - |
| 12/21/2006 | IIIG | PrismaProv | B | 437 | USD | 39.87 | (17,423) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2006 | IIIG | PrismaProv | B | 1,180 | USD | 35.78 | (42,218) | 0 | - | - |
| 12/25/2006 | IIIG | PrismaProv | B | 2,860 | USD | 35.99 | (102,932) | 0 | - | - |
| 12/25/2006 | IIIG | PrismaProv | B | 1,910 | USD | 35.78 | (68,337) | 0 | - | - |
| 12/25/2006 | IIIG | PrismaProv | B | 1,170 | USD | 35.99 | (42,108) | 0 | - | - |
| 12/28/2006 | IIIG | PrismaProv | B | 180 | USD | 39.35 | (7,083) | 0 | - | - |
| 1/1/2007 | IIIG | PrismaProv | B | 139 | USD | 39.37 | (5,473) | 0 | - | - |
| 1/1/2007 | IIIG | PrismaProv | B | 70 | USD | 39.22 | (2,745) | 0 | - | - |
| 1/4/2007 | IIIG | PrismaProv | B | 2,973 | USD | 39.08 | (116,179) | 0 | - | - |
| 1/4/2007 | IIIG | PrismaProv | B | 20,489 | USD | 39.08 | (800,669) | 0 | - | - |
| 1/4/2007 | IIIG | PrismaProv | B | 190 | USD | 39.08 | (7,425) | 0 | - | - |
| 1/4/2007 | IIIG | PrismaProv | B | 35 | USD | 39.08 | (1,368) | 0 | - | - |
| 1/4/2007 | IIIG | PrismaProv | B | 65 | USD | 39.08 | (2,540) | 0 | - | - |
| 1/9/2007 | IIIG | PrismaProv | B | 21 | USD | 38.99 | (819) | 0 | - | - |
| 1/9/2007 | IIIG | PrismaProv | B | 728 | USD | 38.99 | (28,387) | 0 | - | - |
| 1/9/2007 | IIIG | PrismaProv | B | 5,093 | USD | 38.99 | (198,594) | 0 | - | - |
| 1/10/2007 | IIIG | PrismaProv | B | 374 | USD | 39.24 | (14,677) | 0 | - | - |
| 1/15/2007 | IIIG | PrismaProv | B | 7,895 | USD | 40.17 | (317,108) | 0 | - | - |
| 1/15/2007 | IIIG | PrismaProv | B | 2,281 | USD | 40.17 | (91,618) | 0 | - | - |
| 1/15/2007 | IIIG | PrismaProv | B | 95 | USD | 40.17 | (3,816) | 0 | - | - |
| 1/15/2007 | IIIG | PrismaProv | B | 518 | USD | 40.17 | (20,806) | 0 | - | - |
| 1/15/2007 | IIIG | PrismaProv | B | 97 | USD | 40.17 | (3,896) | 0 | - | - |
| 1/15/2007 | IIIG | PrismaProv | B | 126 | USD | 40.17 | (5,061) | 0 | - | - |
| 1/16/2007 | IIIG | PrismaProv | B | 2,387 | USD | 40.24 | (96,056) | 0 | - | - |
| 1/16/2007 | IIIG | PrismaProv | B | 182 | USD | 40.24 | (7,324) | 0 | - | - |
| 1/16/2007 | IIIG | PrismaProv | B | 20,926 | USD | 40.24 | (842,089) | 0 | - | - |
| 1/16/2007 | IIIG | PrismaProv | B | 44 | USD | 40.24 | (1,771) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 43 | USD | 40.12 | (1,725) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 2,026 | USD | 39.88 | (80,799) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 15 | USD | 40.12 | (602) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 28 | USD | 40.12 | (1,123) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 225 | USD | 40.12 | (9,026) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 864 | USD | 40.12 | (34,660) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 24,263 | USD | 40.12 | (973,330) | 0 | - | - |
| 1/17/2007 | IIIG | PrismaProv | B | 1,251 | USD | 39.88 | (49,891) | 0 | - | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,249 | USD | 41.70 | (52,089) | 0 | - | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,000 | USD | 41.70 | (41,705) | 0 | - | - |
| 1/18/2007 | IIIG | PrismaProv | B | 1,000 | USD | 41.70 | (41,705) | 0 | - | - |
| 1/25/2007 | IIIG | PrismaProv | B | 34,128 | USD | 43.83 | (1,495,670) | 0 | - | - |
| 1/25/2007 | IIIG | PrismaProv | B | 281 | USD | 43.83 | (12,315) | 0 | - | - |
| 1/25/2007 | IIIG | PrismaProv | B | 333 | USD | 43.83 | (14,594) | 0 | - | - |
| 1/25/2007 | IIIG | PrismaProv | B | 6,583 | USD | 43.83 | (288,502) | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | B | 21 | USD | 44.10 | (926) | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | B | 110 | USD | 44.10 | (4,851) | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | B | 2,915 | USD | 44.10 | (128,549) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2007 | IIIG | PrismaProv | B | 15,914 | USD | 44.10 | (701,791) | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | B | 61 | USD | 44.10 | (2,690) | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | B | 130 | USD | 44.10 | (5,733) | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,233) | USD | 44.07 | 54,334 | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,169) | USD | 44.03 | 51,467 | 0 | - | - |
| 1/28/2007 | IIIG | PrismaProv | S | (1,894) | USD | 44.03 | 83,386 | 0 | - | - |
| 1/29/2007 | IIIG | PrismaProv | S | (2,000) | USD | 43.75 | 87,495 | 0 | - | - |
| 1/29/2007 | IIIG | PrismaProv | S | (500) | USD | 43.75 | 21,874 | 0 | - | - |
| 1/30/2007 | IIIG | PrismaProv | B | 139 | USD | 44.11 | (6,132) | 0 | - | - |
| 1/30/2007 | IIIG | PrismaProv | B | 373 | USD | 44.17 | (16,474) | 0 | - | - |
| 1/30/2007 | IIIG | PrismaProv | S | (500) | USD | 44.10 | 22,051 | 0 | - | - |
| 2/1/2007 | IIIG | PrismaProv | B | 300 | USD | 44.64 | (13,391) | 0 | - | - |
| 2/4/2007 | IIIG | PrismaProv | B | 506 | USD | 44.24 | (22,388) | 0 | - | - |
| 2/6/2007 | IIIG | PrismaProv | B | 300 | USD | 45.53 | (13,658) | 0 | - | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,900 | USD | 45.47 | (86,402) | 0 | - | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,000 | USD | 45.53 | (45,527) | 0 | - | - |
| 2/6/2007 | IIIG | PrismaProv | B | 1,381 | USD | 45.53 | (62,873) | 0 | - | - |
| 2/6/2007 | IIIG | PrismaProv | B | 181 | USD | 45.47 | (8,231) | 0 | - | - |
| 2/6/2007 | IIIG | PrismaProv | B | 800 | USD | 45.47 | (36,380) | 0 | - | - |
| 2/6/2007 | IIIG | PrismaProv | B | 200 | USD | 45.53 | (9,105) | 0 | - | - |
| 2/7/2007 | IIIG | PrismaProv | B | 140 | USD | 44.74 | (6,264) | 0 | - | - |
| 2/7/2007 | IIIG | PrismaProv | B | 241 | USD | 44.77 | (10,789) | 0 | - | - |
| 2/7/2007 | IIIG | PrismaProv | B | 245 | USD | 44.66 | (10,942) | 0 | - | - |
| 2/14/2007 | IIIG | PrismaProv | S | (501) | USD | 44.38 | 22,222 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,858) | USD | 44.38 | 215,615 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,001) | USD | 44.41 | 177,667 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaProv | S | (1,001) | USD | 44.38 | 44,413 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaProv | S | (4,859) | USD | 44.41 | 215,803 | 0 | - | - |
| 2/14/2007 | IIIG | PrismaProv | S | (2,501) | USD | 44.38 | 110,991 | 0 | - | - |
| 3/12/2007 | IIIG | PrismaProv | B | 380 | USD | 41.16 | (15,639) | 380 | (8,052) | (8,052) |
| 3/13/2007 | IIIG | PrismaProv | B | 386 | USD | 40.63 | (15,684) | 766 | (7,975) | (16,027) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,239 | USD | 40.40 | (171,237) | 5,005 | (86,603) | (102,630) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,761 | USD | 40.37 | (192,200) | 9,766 | (97,124) | (199,754) |
| 3/14/2007 | IIIG | PrismaProv | B | 629 | USD | 40.28 | (25,334) | 10,395 | (12,775) | (212,529) |
| 3/14/2007 | IIIG | PrismaProv | B | 2,859 | USD | 40.35 | (115,372) | 13,254 | (58,266) | (270,796) |
| 3/14/2007 | IIIG | PrismaProv | B | 648 | USD | 40.34 | (26,143) | 13,902 | (13,200) | (283,995) |
| 3/14/2007 | IIIG | PrismaProv | B | 4,352 | USD | 40.37 | (175,688) | 18,254 | (88,781) | (372,776) |
| 3/14/2007 | IIIG | PrismaProv | B | 1,766 | USD | 40.35 | (71,265) | 20,020 | (35,991) | (408,767) |
| 3/14/2007 | IIIG | PrismaProv | B | 388 | USD | 40.28 | (15,628) | 20,408 | (7,880) | (416,647) |
| 3/14/2007 | IIIG | PrismaProv | S | (3,500) | USD | 40.21 | 140,744 | 16,908 | 71,330 | (345,318) |
| 3/18/2007 | IIIG | PrismaProv | B | 300 | USD | 39.17 | (11,751) | 17,208 | (5,760) | (351,078) |
| 3/18/2007 | IIIG | PrismaProv | B | 300 | USD | 39.17 | (11,751) | 17,508 | (5,760) | (356,838) |
| 3/18/2007 | IIIG | PrismaProv | B | 4,000 | USD | 39.17 | (156,678) | 21,508 | (76,800) | (433,638) |
| 3/18/2007 | IIIG | PrismaProv | B | 800 | USD | 39.17 | (31,336) | 22,308 | (15,360) | (448,998) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 3/18/2007 | IIIG | PrismaProv | B | 1,300 | USD | 39.17 | (50,920) | 23,608 | (24,960) | (473,958) |
| 3/18/2007 | IIIG | PrismaProv | S | (1,500) | USD | 39.04 | 58,560 | 22,108 | 28,800 | (445,158) |
| 3/19/2007 | IIIG | PrismaProv | B | 581 | USD | 38.96 | (22,635) | 22,689 | (11,033) | (456,191) |
| 3/19/2007 | IIIG | PrismaProv | B | 237 | USD | 39.28 | (9,309) | 22,926 | (4,576) | (460,767) |
| 3/19/2007 | IIIG | PrismaProv | B | 667 | USD | 39.28 | (26,198) | 23,593 | (12,880) | (473,647) |
| 3/19/2007 | IIIG | PrismaProv | B | 4,523 | USD | 39.28 | (177,650) | 28,116 | (87,339) | (560,986) |
| 3/19/2007 | IIIG | PrismaProv | B | 27,498 | USD | 39.28 | (1,080,039) | 55,614 | (530,986) | (1,091,973) |
| 3/19/2007 | IIIG | PrismaProv | B | 151 | USD | 39.28 | (5,931) | 55,765 | (2,916) | (1,094,888) |
| 3/19/2007 | IIIG | PrismaProv | B | 183 | USD | 39.28 | (7,188) | 55,948 | (3,534) | (1,098,422) |
| 3/20/2007 | IIIG | PrismaProv | B | 1,263 | USD | 40.13 | (50,685) | 57,211 | (25,462) | (1,123,884) |
| 3/20/2007 | IIIG | PrismaProv | B | 800 | USD | 40.13 | (32,104) | 58,011 | (16,128) | (1,140,012) |
| 3/20/2007 | IIIG | PrismaProv | B | 180 | USD | 36.76 | (6,618) | 58,191 | (3,022) | (1,143,034) |
| 3/20/2007 | IIIG | PrismaProv | B | 290 | USD | 36.76 | (10,662) | 58,481 | (4,869) | (1,147,904) |
| 3/20/2007 | IIIG | PrismaProv | B | 500 | USD | 40.13 | (20,065) | 58,981 | (10,080) | (1,157,984) |
| 3/20/2007 | IIIG | PrismaProv | B | 700 | USD | 40.13 | (28,091) | 59,681 | (14,112) | (1,172,096) |
| 3/20/2007 | IIIG | PrismaProv | S | (50) | USD | 40.87 | 2,043 | 59,631 | 1,008 | (1,171,088) |
| 3/20/2007 | IIIG | PrismaProv | S | (950) | USD | 40.79 | 38,749 | 58,681 | 19,152 | (1,151,936) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.66 | 40,658 | 57,681 | 18,576 | (1,133,359) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.79 | 40,788 | 56,681 | 20,160 | (1,113,199) |
| 3/20/2007 | IIIG | PrismaProv | S | (49) | USD | 40.71 | 1,995 | 56,632 | 988 | (1,112,212) |
| 3/20/2007 | IIIG | PrismaProv | S | (1,000) | USD | 40.81 | 40,815 | 55,632 | 19,891 | (1,092,320) |
| 3/20/2007 | IIIG | PrismaProv | S | (951) | USD | 40.84 | 38,840 | 54,681 | 18,364 | (1,073,956) |
| 3/21/2007 | IIIG | PrismaProv | B | 780 | USD | 41.03 | (32,000) | 55,461 | (16,427) | (1,090,383) |
| 3/21/2007 | IIIG | PrismaProv | B | 382 | USD | 41.15 | (15,719) | 55,843 | (8,091) | (1,098,474) |
| 3/21/2007 | IIIG | PrismaProv | B | 5,100 | USD | 41.03 | (209,233) | 60,943 | (107,406) | (1,205,880) |
| 3/21/2007 | IIIG | PrismaProv | B | 500 | USD | 41.03 | (20,513) | 61,443 | (10,530) | (1,216,410) |
| 3/21/2007 | IIIG | PrismaProv | B | 11,098 | USD | 41.13 | (456,486) | 72,541 | (234,834) | (1,451,244) |
| 3/21/2007 | IIIG | PrismaProv | B | 2,603 | USD | 41.13 | (107,067) | 75,144 | (55,079) | (1,506,323) |
| 3/21/2007 | IIIG | PrismaProv | B | 1,400 | USD | 41.15 | (57,608) | 76,544 | (29,652) | (1,535,975) |
| 3/21/2007 | IIIG | PrismaProv | B | 5,342 | USD | 41.13 | (219,729) | 81,886 | (113,037) | (1,649,012) |
| 3/21/2007 | IIIG | PrismaProv | B | 600 | USD | 41.15 | (24,689) | 82,486 | (12,708) | (1,661,720) |
| 3/21/2007 | IIIG | PrismaProv | B | 800 | USD | 41.15 | (32,919) | 83,286 | (16,944) | (1,678,664) |
| 3/21/2007 | IIIG | PrismaProv | B | 52 | USD | 41.13 | (2,139) | 83,338 | (1,100) | (1,679,764) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.21 | 13,104 | 83,020 | 6,734 | (1,673,030) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.16 | 13,087 | 82,702 | 6,735 | (1,666,295) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.26 | 13,121 | 82,384 | 6,735 | (1,659,559) |
| 3/21/2007 | IIIG | PrismaProv | S | (318) | USD | 41.08 | 13,062 | 82,066 | 6,735 | (1,652,824) |
| 3/22/2007 | IIIG | PrismaProv | B | 30 | USD | 41.00 | (1,230) | 82,096 | (631) | (1,653,455) |
| 3/22/2007 | IIIG | PrismaProv | B | 5,363 | USD | 41.00 | (219,897) | 87,459 | (112,784) | (1,766,239) |
| 3/22/2007 | IIIG | PrismaProv | B | 10,889 | USD | 41.00 | (446,478) | 98,348 | (228,996) | (1,995,235) |
| 3/22/2007 | IIIG | PrismaProv | B | 2,873 | USD | 41.00 | (117,801) | 101,221 | (60,419) | (2,055,654) |
| 3/22/2007 | IIIG | PrismaProv | S | (959) | USD | 40.95 | 39,267 | 100,262 | 20,168 | (2,035,486) |
| 3/22/2007 | IIIG | PrismaProv | S | (1,279) | USD | 40.97 | 52,403 | 98,983 | 26,897 | (2,008,589) |
| 3/22/2007 | IIIG | PrismaProv | S | (959) | USD | 41.08 | 39,392 | 98,024 | 20,168 | (1,988,421) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2007 | IIIG | PrismaProv | S | (639) | USD | 41.16 | 26,298 | 97,385 | 13,438 | (1,974,983) |
| 3/23/2007 | IIIG | PrismaProv | B | 965 | USD | 37.58 | (36,268) | 98,350 | (16,994) | (1,991,976) |
| 3/23/2007 | IIIG | PrismaProv | B | 466 | USD | 37.58 | (17,514) | 98,816 | (8,206) | (2,000,183) |
| 3/23/2007 | IIIG | PrismaProv | B | 9 | USD | 37.58 | (338) | 98,825 | (158) | (2,000,341) |
| 3/23/2007 | IIIG | PrismaProv | B | 1,660 | USD | 37.58 | (62,388) | 100,485 | (29,233) | (2,029,574) |
| 3/26/2007 | IIIG | PrismaProv | B | 11,947 | USD | 41.13 | (491,367) | 112,432 | (252,799) | (2,282,372) |
| 3/26/2007 | IIIG | PrismaProv | B | 400 | USD | 40.56 | (16,223) | 112,832 | (8,236) | (2,290,608) |
| 3/26/2007 | IIIG | PrismaProv | B | 72 | USD | 41.13 | (2,961) | 112,904 | (1,524) | (2,292,132) |
| 3/26/2007 | IIIG | PrismaProv | B | 447 | USD | 40.56 | (18,129) | 113,351 | (9,204) | (2,301,336) |
| 3/26/2007 | IIIG | PrismaProv | B | 3 | USD | 40.56 | (122) | 113,354 | (62) | (2,301,397) |
| 3/26/2007 | IIIG | PrismaProv | B | 3,277 | USD | 41.13 | (134,779) | 116,631 | (69,341) | (2,370,739) |
| 3/26/2007 | IIIG | PrismaProv | B | 6,095 | USD | 41.13 | (250,681) | 122,726 | (128,970) | (2,499,709) |
| 3/26/2007 | IIIG | PrismaProv | B | 150 | USD | 40.56 | (6,084) | 122,876 | (3,089) | (2,502,797) |
| 3/27/2007 | IIIG | PrismaProv | B | 2,000 | USD | 40.06 | (80,129) | 124,876 | (40,180) | (2,542,977) |
| 3/27/2007 | IIIG | PrismaProv | B | 1,660 | USD | 37.56 | (62,348) | 126,536 | (29,199) | (2,572,177) |
| 3/27/2007 | IIIG | PrismaProv | B | 965 | USD | 37.56 | (36,244) | 127,501 | (16,974) | (2,589,151) |
| 3/27/2007 | IIIG | PrismaProv | B | 2,000 | USD | 40.06 | (80,129) | 129,501 | (40,180) | (2,629,331) |
| 3/27/2007 | IIIG | PrismaProv | B | 466 | USD | 37.56 | (17,502) | 129,967 | (8,197) | (2,637,528) |
| 3/27/2007 | IIIG | PrismaProv | B | 9 | USD | 37.56 | (338) | 129,976 | (158) | (2,637,686) |
| 3/28/2007 | IIIG | PrismaProv | B | 500 | USD | 39.58 | (19,788) | 130,476 | (9,805) | (2,647,491) |
| 3/28/2007 | IIIG | PrismaProv | B | 700 | USD | 39.58 | (27,703) | 131,176 | (13,727) | (2,661,218) |
| 3/28/2007 | IIIG | PrismaProv | B | 800 | USD | 39.58 | (31,661) | 131,976 | (15,688) | (2,676,906) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,656 | USD | 39.60 | (65,579) | 133,632 | (32,507) | (2,709,414) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,000 | USD | 39.58 | (39,576) | 134,632 | (19,610) | (2,729,024) |
| 3/28/2007 | IIIG | PrismaProv | B | 1,022 | USD | 39.60 | (40,472) | 135,654 | (20,062) | (2,749,086) |
| 3/28/2007 | IIIG | PrismaProv | B | 300 | USD | 39.58 | (11,873) | 135,954 | (5,883) | (2,754,969) |
| 3/28/2007 | IIIG | PrismaProv | S | (16,500) | USD | 39.51 | 651,846 | 119,454 | 324,495 | (2,430,473) |
| 3/29/2007 | IIIG | PrismaProv | B | 229 | USD | 39.98 | (9,155) | 119,683 | (4,582) | (2,435,056) |
| 4/10/2007 | IIIG | PrismaProv | B | 1,148 | USD | 40.61 | (46,615) | 120,831 | (23,695) | (2,458,750) |
| 4/10/2007 | IIIG | PrismaProv | B | 2,522 | USD | 40.64 | (102,499) | 123,353 | (52,130) | (2,510,880) |
| 4/10/2007 | IIIG | PrismaProv | B | 51 | USD | 40.64 | (2,073) | 123,404 | (1,054) | (2,511,934) |
| 4/10/2007 | IIIG | PrismaProv | B | 1,859 | USD | 40.61 | (75,485) | 125,263 | (38,370) | (2,550,304) |
| 4/10/2007 | IIIG | PrismaProv | B | 8,949 | USD | 40.64 | (363,703) | 134,212 | (184,976) | (2,735,280) |
| 4/10/2007 | IIIG | PrismaProv | B | 4,478 | USD | 40.64 | (181,994) | 138,690 | (92,560) | (2,827,840) |
| 4/11/2007 | IIIG | PrismaProv | B | 2,211 | USD | 40.74 | (90,077) | 140,901 | (45,922) | (2,873,763) |
| 4/11/2007 | IIIG | PrismaProv | B | 3,581 | USD | 40.74 | (145,891) | 144,482 | (74,377) | (2,948,140) |
| 4/16/2007 | IIIG | PrismaProv | B | 400 | USD | 39.12 | (15,646) | 144,882 | (7,660) | (2,955,800) |
| 4/16/2007 | IIIG | PrismaProv | B | 2,863 | USD | 36.64 | (104,901) | 147,745 | (47,726) | (3,003,526) |
| 4/16/2007 | IIIG | PrismaProv | B | 600 | USD | 39.12 | (23,470) | 148,345 | (11,490) | (3,015,016) |
| 4/16/2007 | IIIG | PrismaProv | B | 1,772 | USD | 36.64 | (64,926) | 150,117 | (29,539) | (3,044,555) |
| 4/17/2007 | IIIG | PrismaProv | B | 500 | USD | 39.02 | (19,510) | 150,617 | (9,525) | (3,054,080) |
| 4/17/2007 | IIIG | PrismaProv | B | 400 | USD | 39.02 | (15,608) | 151,017 | (7,620) | (3,061,700) |
| 4/17/2007 | IIIG | PrismaProv | B | 600 | USD | 39.02 | (23,412) | 151,617 | (11,430) | (3,073,130) |
| 4/26/2007 | IIIG | PrismaProv | B | 1,000 | USD | 37.70 | (37,696) | 152,617 | (17,730) | (3,090,860) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2007 | IIIG | PrismaProv | B | 3,000 | USD | 37.70 | (113,087) | 155,617 | (53,190) | (3,144,050) |
| 4/26/2007 | IIIG | PrismaProv | B | 3,000 | USD | 37.70 | (113,087) | 158,617 | (53,190) | (3,197,240) |
| 4/29/2007 | IIIG | PrismaProv | B | 500 | USD | 37.43 | (18,713) | 159,117 | (8,730) | (3,205,970) |
| 4/29/2007 | IIIG | PrismaProv | B | 500 | USD | 37.43 | (18,713) | 159,617 | (8,730) | (3,214,700) |
| 4/30/2007 | IIIG | PrismaProv | B | 800 | USD | 37.24 | (29,792) | 160,417 | (13,816) | (3,228,516) |
| 5/8/2007 | IIIG | PrismaProv | B | 800 | USD | 39.35 | (31,482) | 161,217 | (15,504) | (3,244,020) |
| 5/8/2007 | IIIG | PrismaProv | B | 200 | USD | 39.35 | (7,870) | 161,417 | (3,876) | (3,247,896) |
| 5/8/2007 | IIIG | PrismaProv | B | 300 | USD | 39.35 | (11,806) | 161,717 | (5,814) | (3,253,710) |
| 5/8/2007 | IIIG | PrismaProv | B | 200 | USD | 39.35 | (7,870) | 161,917 | (3,876) | (3,257,586) |
| 5/28/2007 | IIIG | PrismaProv | S | (6,800) | USD | 38.30 | 260,432 | 155,117 | 122,401 | (3,135,185) |
| 5/30/2007 | IIIG | PrismaProv | B | 700 | USD | 38.38 | (26,868) | 155,817 | (12,887) | (3,148,072) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 156,817 | (16,960) | (3,165,032) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 157,817 | (16,960) | (3,181,992) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 158,817 | (16,960) | (3,198,952) |
| 5/31/2007 | IIIG | PrismaProv | B | 500 | USD | 36.93 | (18,466) | 159,317 | (8,480) | (3,207,432) |
| 5/31/2007 | IIIG | PrismaProv | B | 500 | USD | 36.93 | (18,466) | 159,817 | (8,480) | (3,215,912) |
| 5/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 36.93 | (36,931) | 160,817 | (16,960) | (3,232,872) |
| 5/31/2007 | IIIG | PrismaProv | S | (7,100) | USD | 36.91 | 262,074 | 153,717 | 122,509 | (3,110,363) |
| 5/31/2007 | IIIG | PrismaProv | S | (7,100) | USD | 36.91 | 262,074 | 146,617 | 125,641 | (2,984,722) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 146,917 | (4,998) | (2,989,720) |
| 6/3/2007 | IIIG | PrismaProv | B | 200 | USD | 36.63 | (7,325) | 147,117 | (3,332) | (2,993,052) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 147,417 | (4,998) | (2,998,050) |
| 6/3/2007 | IIIG | PrismaProv | B | 7,100 | USD | 36.91 | (262,074) | 154,517 | (120,274) | (3,118,324) |
| 6/3/2007 | IIIG | PrismaProv | B | 200 | USD | 36.63 | (7,325) | 154,717 | (3,332) | (3,121,656) |
| 6/3/2007 | IIIG | PrismaProv | B | 300 | USD | 36.63 | (10,988) | 155,017 | (4,998) | (3,126,654) |
| 6/3/2007 | IIIG | PrismaProv | B | 405 | USD | 36.63 | (14,834) | 155,422 | (6,747) | (3,133,402) |
| 6/3/2007 | IIIG | PrismaProv | S | (1,000) | USD | 36.93 | 36,931 | 154,422 | 16,687 | (3,116,715) |
| 6/3/2007 | IIIG | PrismaProv | S | (1,000) | USD | 36.93 | 36,931 | 153,422 | 16,940 | (3,099,775) |
| 6/3/2007 | IIIG | PrismaProv | S | (500) | USD | 36.93 | 18,466 | 152,922 | 8,470 | (3,091,305) |
| 6/5/2007 | IIIG | PrismaProv | B | 500 | USD | 36.71 | (18,353) | 153,422 | (8,370) | (3,099,675) |
| 6/10/2007 | IIIG | PrismaProv | B | 1,000 | USD | 35.21 | (35,211) | 154,422 | (15,240) | (3,114,915) |
| 6/10/2007 | IIIG | PrismaProv | B | 4,634 | USD | 35.21 | (163,166) | 159,056 | (70,622) | (3,185,537) |
| 6/10/2007 | IIIG | PrismaProv | B | 5,000 | USD | 35.21 | (176,054) | 164,056 | (76,200) | (3,261,737) |
| 6/10/2007 | IIIG | PrismaProv | B | 100 | USD | 35.21 | (3,521) | 164,156 | (1,524) | (3,263,261) |
| 6/11/2007 | IIIG | PrismaProv | B | 391 | USD | 35.01 | (13,689) | 164,547 | (5,881) | (3,269,142) |
| 6/11/2007 | IIIG | PrismaProv | B | 360 | USD | 35.01 | (12,604) | 164,907 | (5,414) | (3,274,556) |
| 6/12/2007 | IIIG | PrismaProv | B | 600 | USD | 36.26 | (21,756) | 165,507 | (9,774) | (3,284,330) |
| 6/12/2007 | IIIG | PrismaProv | B | 200 | USD | 36.26 | (7,252) | 165,707 | (3,258) | (3,287,588) |
| 6/12/2007 | IIIG | PrismaProv | B | 600 | USD | 36.26 | (21,756) | 166,307 | (9,774) | (3,297,362) |
| 6/12/2007 | IIIG | PrismaProv | B | 200 | USD | 36.26 | (7,252) | 166,507 | (3,258) | (3,300,620) |
| 6/13/2007 | IIIG | PrismaProv | S | (600) | USD | 36.26 | 21,756 | 165,907 | 9,774 | (3,290,846) |
| 6/14/2007 | IIIG | PrismaProv | S | (600) | USD | 39.01 | 23,408 | 165,307 | 9,774 | (3,281,072) |
| 6/14/2007 | IIIG | PrismaProv | S | (150) | USD | 39.01 | 5,852 | 165,157 | 2,444 | (3,278,629) |
| 6/14/2007 | IIIG | PrismaProv | S | (250) | USD | 39.01 | 9,754 | 164,907 | 4,073 | (3,274,556) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2007 | IIIG | PrismaProv | B | 843 | USD | 39.77 | (33,527) | 165,750 | (16,691) | (3,291,248) |
| 6/17/2007 | IIIG | PrismaProv | B | 1,976 | USD | 39.77 | (78,587) | 167,726 | (39,125) | (3,330,373) |
| 6/17/2007 | IIIG | PrismaProv | B | 23 | USD | 39.77 | (915) | 167,749 | (455) | (3,330,828) |
| 6/17/2007 | IIIG | PrismaProv | B | 3,320 | USD | 39.77 | (132,040) | 171,069 | (65,736) | (3,396,564) |
| 6/17/2007 | IIIG | PrismaProv | B | 4,198 | USD | 39.77 | (166,959) | 175,267 | (83,120) | (3,479,684) |
| 6/17/2007 | IIIG | PrismaProv | B | 72 | USD | 39.77 | (2,864) | 175,339 | (1,426) | (3,481,110) |
| 6/17/2007 | IIIG | PrismaProv | B | 658 | USD | 39.77 | (26,169) | 175,997 | (13,028) | (3,494,138) |
| 6/17/2007 | IIIG | PrismaProv | B | 1,910 | USD | 39.77 | (75,963) | 177,907 | (37,818) | (3,531,956) |
| 6/18/2007 | IIIG | PrismaProv | S | (1,650) | USD | 39.67 | 65,454 | 176,257 | 32,670 | (3,499,286) |
| 6/18/2007 | IIIG | PrismaProv | S | (770) | USD | 39.16 | 30,155 | 175,487 | 15,246 | (3,484,040) |
| 6/18/2007 | IIIG | PrismaProv | S | (1,700) | USD | 39.24 | 66,709 | 173,787 | 33,660 | (3,450,380) |
| 6/19/2007 | IIIG | PrismaProv | S | (6,900) | USD | 39.30 | 271,165 | 166,887 | 136,620 | (3,313,760) |
| 6/25/2007 | IIIG | PrismaProv | B | 600 | USD | 40.06 | (24,036) | 167,487 | (12,054) | (3,325,814) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 167,687 | (4,018) | (3,329,832) |
| 6/25/2007 | IIIG | PrismaProv | B | 5,000 | USD | 39.97 | (199,836) | 172,687 | (100,000) | (3,429,832) |
| 6/25/2007 | IIIG | PrismaProv | B | 10,000 | USD | 39.97 | (399,672) | 182,687 | (200,000) | (3,629,832) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 182,887 | (4,018) | (3,633,850) |
| 6/25/2007 | IIIG | PrismaProv | B | 149 | USD | 39.97 | (5,955) | 183,036 | (2,980) | (3,636,830) |
| 6/25/2007 | IIIG | PrismaProv | B | 200 | USD | 40.06 | (8,012) | 183,236 | (4,018) | (3,640,848) |
| 6/25/2007 | IIIG | PrismaProv | B | 4,500 | USD | 39.97 | (179,852) | 187,736 | (90,000) | (3,730,848) |
| 6/27/2007 | IIIG | PrismaProv | S | (130) | USD | 38.85 | 5,050 | 187,606 | 2,600 | (3,728,248) |
| 6/28/2007 | IIIG | PrismaProv | S | (100) | USD | 39.63 | 3,963 | 187,506 | 2,000 | (3,726,248) |
| 6/28/2007 | IIIG | PrismaProv | S | (3,282) | USD | 40.18 | 131,878 | 184,224 | 65,640 | (3,660,608) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 184,024 | 4,000 | (3,656,608) |
| 7/5/2007 | IIIG | PrismaProv | S | (1,200) | USD | 38.93 | 46,712 | 182,824 | 24,024 | (3,632,585) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 182,624 | 4,012 | (3,628,572) |
| 7/5/2007 | IIIG | PrismaProv | S | (200) | USD | 38.93 | 7,785 | 182,424 | 4,000 | (3,624,572) |
| 7/5/2007 | IIIG | PrismaProv | S | (250) | USD | 38.93 | 9,732 | 182,174 | 5,000 | (3,619,572) |
| 7/5/2007 | IIIG | PrismaProv | S | (1,500) | USD | 38.93 | 58,390 | 180,674 | 30,000 | (3,589,572) |
| 7/11/2007 | IIIG | PrismaProv | S | (29,000) | USD | 40.34 | 1,169,933 | 151,674 | 519,408 | (3,070,164) |
| 7/15/2007 | IIIG | PrismaProv | S | (100) | USD | 40.94 | 4,094 | 151,574 | 1,694 | (3,068,470) |
| 7/16/2007 | IIIG | PrismaProv | S | (200) | USD | 41.12 | 8,225 | 151,374 | 3,388 | (3,065,082) |
| 7/18/2007 | IIIG | PrismaProv | S | (600) | USD | 41.49 | 24,894 | 150,774 | 10,164 | (3,054,918) |
| 7/18/2007 | IIIG | PrismaProv | S | (400) | USD | 41.49 | 16,596 | 150,374 | 6,776 | (3,048,142) |
| 7/30/2007 | IIIG | PrismaProv | S | (2,000) | USD | 40.94 | 81,875 | 148,374 | 33,880 | (3,014,262) |
| 7/30/2007 | IIIG | PrismaProv | S | (500) | USD | 40.94 | 20,469 | 147,874 | 8,470 | (3,005,792) |
| 7/30/2007 | IIIG | PrismaProv | S | (250) | USD | 40.94 | 10,234 | 147,624 | 4,235 | (3,001,557) |
| 7/30/2007 | IIIG | PrismaProv | S | (250) | USD | 40.94 | 10,234 | 147,374 | 4,223 | (2,997,334) |
| 7/30/2007 | IIIG | PrismaProv | S | (2,500) | USD | 40.94 | 102,344 | 144,874 | 41,687 | (2,955,647) |
| 8/7/2007 | IIIG | PrismaProv | B | 749 | USD | 37.80 | (28,314) | 145,623 | (13,355) | (2,969,001) |
| 8/7/2007 | IIIG | PrismaProv | B | 2,738 | USD | 37.78 | (103,436) | 148,361 | (48,764) | (3,017,765) |
| 8/7/2007 | IIIG | PrismaProv | B | 4,499 | USD | 37.78 | (169,963) | 152,860 | (80,127) | (3,097,892) |
| 8/7/2007 | IIIG | PrismaProv | B | 1,206 | USD | 37.78 | (45,560) | 154,066 | (21,479) | (3,119,371) |
| 8/7/2007 | IIIG | PrismaProv | B | 577 | USD | 37.78 | (21,798) | 154,643 | (10,276) | (3,129,648) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 8/7/2007 | IIIG | PrismaProv | B | 4,336 | USD | 37.78 | (163,805) | 158,979 | (77,224) | (3,206,872) |
| 8/7/2007 | IIIG | PrismaProv | B | 1,544 | USD | 37.78 | (58,329) | 160,523 | (27,499) | (3,234,370) |
| 8/7/2007 | IIIG | PrismaProv | B | 83 | USD | 37.78 | (3,136) | 160,606 | (1,478) | (3,235,849) |
| 8/7/2007 | IIIG | PrismaProv | B | 17 | USD | 37.78 | (642) | 160,623 | (303) | (3,236,151) |
| 8/28/2007 | IIIG | PrismaProv | B | 500 | USD | 37.26 | (18,628) | 161,123 | (8,645) | (3,244,796) |
| 8/28/2007 | IIIG | PrismaProv | B | 500 | USD | 37.26 | (18,628) | 161,623 | (8,645) | (3,253,441) |
| 8/29/2007 | IIIG | PrismaProv | B | 200 | USD | 37.83 | (7,566) | 161,823 | (3,572) | (3,257,013) |
| 8/29/2007 | IIIG | PrismaProv | B | 400 | USD | 37.83 | (15,133) | 162,223 | (7,144) | (3,264,157) |
| 8/29/2007 | IIIG | PrismaProv | B | 600 | USD | 37.83 | (22,699) | 162,823 | (10,716) | (3,274,873) |
| 9/4/2007 | IIIG | PrismaProv | B | 400 | USD | 41.94 | (16,774) | 163,223 | (8,788) | (3,283,661) |
| 9/4/2007 | IIIG | PrismaProv | B | 1,300 | USD | 41.94 | (54,516) | 164,523 | (28,561) | (3,312,222) |
| 9/4/2007 | IIIG | PrismaProv | B | 300 | USD | 41.94 | (12,581) | 164,823 | (6,591) | (3,318,813) |
| 9/4/2007 | IIIG | PrismaProv | B | 700 | USD | 41.94 | (29,355) | 165,523 | (15,379) | (3,334,192) |
| 9/4/2007 | IIIG | PrismaProv | B | 500 | USD | 41.94 | (20,968) | 166,023 | (10,985) | (3,345,177) |
| 9/9/2007 | IIIG | PrismaProv | S | (1,384) | USD | 41.73 | 57,750 | 164,639 | 30,406 | (3,314,771) |
| 9/9/2007 | IIIG | PrismaProv | S | (2,173) | USD | 41.73 | 90,673 | 162,466 | 46,274 | (3,268,497) |
| 9/9/2007 | IIIG | PrismaProv | S | (5,629) | USD | 41.73 | 234,881 | 156,837 | 99,775 | (3,168,723) |
| 9/9/2007 | IIIG | PrismaProv | S | (25) | USD | 41.73 | 1,043 | 156,812 | 445 | (3,168,278) |
| 9/9/2007 | IIIG | PrismaProv | S | (20,484) | USD | 41.73 | 854,734 | 136,328 | 389,260 | (2,779,018) |
| 9/10/2007 | IIIG | PrismaProv | S | (5,000) | USD | 38.91 | 194,570 | 131,328 | 103,350 | (2,675,668) |
| 9/10/2007 | IIIG | PrismaProv | S | (5,000) | USD | 38.91 | 194,570 | 126,328 | 103,350 | (2,572,318) |
| 9/11/2007 | IIIG | PrismaProv | B | 88 | USD | 39.03 | (3,435) | 126,416 | (1,677) | (2,573,995) |
| 9/11/2007 | IIIG | PrismaProv | S | (10,000) | USD | 38.91 | 389,147 | 116,416 | 207,806 | (2,366,189) |
| 9/16/2007 | IIIG | PrismaProv | S | (1,181) | USD | 41.87 | 49,448 | 115,235 | 24,990 | (2,341,199) |
| 9/16/2007 | IIIG | PrismaProv | S | (13) | USD | 41.87 | 544 | 115,222 | 275 | (2,340,924) |
| 9/16/2007 | IIIG | PrismaProv | S | (12,594) | USD | 41.87 | 527,306 | 102,628 | 266,005 | (2,074,920) |
| 9/16/2007 | IIIG | PrismaProv | S | (108) | USD | 41.87 | 4,522 | 102,520 | 2,285 | (2,072,634) |
| 9/16/2007 | IIIG | PrismaProv | S | (2,032) | USD | 41.87 | 85,079 | 100,488 | 42,997 | (2,029,637) |
| 9/17/2007 | IIIG | PrismaProv | S | (2,177) | USD | 41.55 | 90,457 | 98,311 | 38,348 | (1,991,290) |
| 9/17/2007 | IIIG | PrismaProv | S | (25,555) | USD | 41.56 | 1,061,943 | 72,756 | 535,497 | (1,455,793) |
| 9/17/2007 | IIIG | PrismaProv | S | (16) | USD | 41.55 | 665 | 72,740 | 339 | (1,455,454) |
| 9/17/2007 | IIIG | PrismaProv | S | (3,752) | USD | 41.55 | 155,899 | 68,988 | 79,392 | (1,376,062) |
| 9/23/2007 | IIIG | PrismaProv | S | (12) | USD | 41.09 | 493 | 68,976 | 254 | (1,375,808) |
| 9/23/2007 | IIIG | PrismaProv | S | (5,595) | USD | 41.09 | 229,872 | 63,381 | 118,390 | (1,257,418) |
| 9/23/2007 | IIIG | PrismaProv | S | (569) | USD | 41.09 | 23,378 | 62,812 | 12,040 | (1,245,378) |
| 9/23/2007 | IIIG | PrismaProv | S | (399) | USD | 41.09 | 16,393 | 62,413 | 8,443 | (1,236,935) |
| 9/23/2007 | IIIG | PrismaProv | S | (1,380) | USD | 41.09 | 56,698 | 61,033 | 29,160 | (1,207,775) |
| 9/24/2007 | IIIG | PrismaProv | S | (2,076) | USD | 41.32 | 85,780 | 58,957 | 43,721 | (1,164,055) |
| 9/24/2007 | IIIG | PrismaProv | S | (19,775) | USD | 41.32 | 817,103 | 39,182 | 389,384 | (774,671) |
| 9/24/2007 | IIIG | PrismaProv | S | (7,841) | USD | 41.32 | 323,990 | 31,341 | 151,410 | (623,261) |
| 9/24/2007 | IIIG | PrismaProv | S | (346) | USD | 41.32 | 14,297 | 30,995 | 6,681 | (616,580) |
| 9/24/2007 | IIIG | PrismaProv | S | (1,926) | USD | 41.32 | 79,582 | 29,069 | 37,191 | (579,389) |
| 9/24/2007 | IIIG | PrismaProv | S | (36) | USD | 41.32 | 1,488 | 29,033 | 695 | (578,694) |
| 9/30/2007 | IIIG | PrismaProv | S | (13,882) | USD | 46.41 | 644,321 | 15,151 | 269,219 | (309,475) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2007 | IIIG | PrismaProv | S | (1,061) | USD | 46.36 | 49,185 | 14,090 | 21,644 | (287,830) |
| 10/1/2007 | IIIG | PrismaProv | S | (38) | USD | 46.36 | 1,762 | 14,052 | 775 | (287,055) |
| 10/1/2007 | IIIG | PrismaProv | S | (2,300) | USD | 46.32 | 106,540 | 11,752 | 46,871 | (240,185) |
| 10/1/2007 | IIIG | PrismaProv | S | (10,041) | USD | 46.36 | 465,472 | 1,711 | 204,851 | (35,333) |
| 10/1/2007 | IIIG | PrismaProv | S | (900) | USD | 46.32 | 41,689 | 811 | 18,387 | (16,946) |
| 10/1/2007 | IIIG | PrismaProv | S | (60) | USD | 46.32 | 2,779 | 751 | 1,229 | (15,717) |
| 10/1/2007 | IIIG | PrismaProv | S | (3,240) | USD | 46.32 | 150,082 | 0 | 15,717 | - |
| 10/1/2007 | IIIG | PrismaProv | S | (949) | USD | 46.36 | 43,993 | 0 | - | - |
| 10/1/2007 | IIIG | PrismaProv | S | (3,882) | USD | 46.36 | 179,958 | 0 | - | - |
| 10/1/2007 | IIIG | PrismaProv | S | (929) | USD | 46.36 | 43,066 | 0 | - | - |
| 10/7/2007 | IIIG | PrismaProv | S | (500) | USD | 47.32 | 23,662 | 0 | - | - |
| 10/7/2007 | IIIG | PrismaProv | S | (3,000) | USD | 47.35 | 142,051 | 0 | - | - |
| 10/9/2007 | IIIG | PrismaProv | S | (3,000) | USD | 46.30 | 138,903 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (3,774) | USD | 45.84 | 172,996 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (261) | USD | 45.84 | 11,964 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 45.84 | 9,168 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 45.84 | 9,168 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (919) | USD | 45.84 | 42,126 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.84 | 4,584 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (46) | USD | 45.84 | 2,109 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (751) | USD | 45.84 | 34,425 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (1,558) | USD | 45.84 | 71,417 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 45.85 | 13,755 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (400) | USD | 46.10 | 18,440 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (14) | USD | 45.84 | 642 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (1,100) | USD | 45.81 | 50,391 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (1,000) | USD | 45.80 | 45,800 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (500) | USD | 45.83 | 22,915 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (600) | USD | 45.82 | 27,492 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (700) | USD | 45.84 | 32,088 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (1,000) | USD | 46.10 | 46,100 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (900) | USD | 46.10 | 41,490 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (2,677) | USD | 45.84 | 122,711 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (700) | USD | 46.10 | 32,270 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (200) | USD | 46.10 | 9,220 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 45.83 | 4,583 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (100) | USD | 46.10 | 4,610 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (240) | USD | 45.84 | 11,002 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (300) | USD | 46.10 | 13,830 | 0 | - | - |
| 10/11/2007 | IIIG | PrismaProv | S | (400) | USD | 46.10 | 18,440 | 0 | - | - |
| 10/14/2007 | IIIG | PrismaProv | S | (300) | USD | 48.56 | 14,568 | 0 | - | - |
| 10/14/2007 | IIIG | PrismaProv | S | (1,000) | USD | 48.56 | 48,560 | 0 | - | - |
| 10/14/2007 | IIIG | PrismaProv | S | (2,000) | USD | 48.45 | 96,895 | 0 | - | - |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 0 | - | - |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 0 | - | - |
| 10/14/2007 | IIIG | PrismaProv | S | (200) | USD | 48.56 | 9,712 | 0 | - | - |
| 10/15/2007 | IIIG | PrismaProv | S | (350) | USD | 48.36 | 16,927 | 0 | - | - |
| 10/15/2007 | IIIG | PrismaProv | S | (200) | USD | 48.36 | 9,673 | 0 | - | - |
| 10/15/2007 | IIIG | PrismaProv | S | (300) | USD | 48.36 | 14,509 | 0 | - | - |
| 10/15/2007 | IIIG | PrismaProv | S | (300) | USD | 48.36 | 14,509 | 0 | - | - |
| 10/17/2007 | IIIG | PrismaProv | B | 1,500 | USD | 46.97 | (70,458) | 1,500 | (40,500) | (40,500) |
| 10/17/2007 | IIIG | PrismaProv | B | 300 | USD | 46.97 | (14,092) | 1,800 | (8,100) | (48,600) |
| 10/17/2007 | IIIG | PrismaProv | B | 1,900 | USD | 46.97 | (89,246) | 3,700 | (51,300) | (99,900) |
| 10/17/2007 | IIIG | PrismaProv | S | (10,000) | USD | 46.99 | 469,850 | 0 | 99,900 | - |
| 10/17/2007 | IIIG | PrismaProv | S | (7,629) | USD | 46.99 | 358,449 | 0 | - | - |
| 10/17/2007 | IIIG | PrismaProv | S | (5,000) | USD | 46.99 | 234,925 | 0 | - | - |
| 10/21/2007 | IIIG | PrismaProv | S | (500) | USD | 46.62 | 23,309 | 0 | - | - |
| 10/21/2007 | IIIG | PrismaProv | S | (150) | USD | 46.62 | 6,993 | 0 | - | - |
| 10/21/2007 | IIIG | PrismaProv | S | (200) | USD | 46.62 | 9,324 | 0 | - | - |
| 10/21/2007 | IIIG | PrismaProv | S | (150) | USD | 46.62 | 6,993 | 0 | - | - |
| 10/25/2007 | IIIG | PrismaProv | S | (10,000) | USD | 46.21 | 462,100 | 0 | - | - |
| 10/29/2007 | IIIG | PrismaProv | S | (350) | USD | 50.02 | 17,507 | 0 | - | - |
| 10/29/2007 | IIIG | PrismaProv | S | (300) | USD | 50.02 | 15,006 | 0 | - | - |
| 10/30/2007 | IIIG | PrismaProv | B | 1,385 | USD | 50.95 | (70,560) | 1,385 | (42,907) | (42,907) |
| 10/31/2007 | IIIG | PrismaProv | B | 1,000 | USD | 51.85 | (51,853) | 2,385 | (31,880) | (74,787) |
| 11/5/2007 | IIIG | PrismaProv | B | 5,000 | USD | 49.46 | (247,299) | 7,385 | (147,450) | (222,237) |
| 11/6/2007 | IIIG | PrismaProv | B | 500 | USD | 48.15 | (24,077) | 7,885 | (14,090) | (236,327) |
| 11/7/2007 | IIIG | PrismaProv | B | 8,598 | USD | 47.61 | (409,325) | 16,483 | (237,649) | (473,976) |
| 11/8/2007 | IIIG | PrismaProv | B | 1,402 | USD | 46.94 | (65,814) | 17,885 | (37,812) | (511,788) |
| 11/11/2007 | IIIG | PrismaProv | B | 5,000 | USD | 45.06 | (225,317) | 22,885 | (125,450) | (637,238) |
| 11/11/2007 | IIIG | PrismaProv | S | (150) | USD | 45.05 | 6,757 | 22,735 | 3,764 | (633,474) |
| 11/12/2007 | IIIG | PrismaProv | B | 500 | USD | 45.56 | (22,781) | 23,235 | (12,795) | (646,269) |
| 11/12/2007 | IIIG | PrismaProv | B | 5,000 | USD | 45.33 | (226,627) | 28,235 | (126,800) | (773,069) |
| 11/19/2007 | IIIG | PrismaProv | B | 2,000 | USD | 45.44 | (90,887) | 30,235 | (50,940) | (824,009) |
| 11/19/2007 | IIIG | PrismaProv | B | 1,000 | USD | 45.38 | (45,378) | 31,235 | (25,410) | (849,419) |
| 11/25/2007 | IIIG | PrismaProv | B | 500 | USD | 44.15 | (22,073) | 31,735 | (12,090) | (861,509) |
| 9/7/2006 | NEIP | NEIP | B | 5,550 | USD | 27.29 | (151,460) | 0 | - | - |
| 9/11/2006 | NEIP | NEIP | B | 875 | USD | 27.30 | (23,888) | 0 | - | - |
| 9/12/2006 | NEIP | NEIP | B | 1,221 | USD | 27.46 | (33,529) | 0 | - | - |
| 9/13/2006 | NEIP | NEIP | B | 429 | USD | 27.37 | (11,742) | 0 | - | - |
| 9/20/2006 | NEIP | NEIP | B | 1,925 | USD | 28.09 | (54,073) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2006 | NEIP | NEIP | B | 2,325 | USD | 27.14 | (63,101) | 0 | - | - |
| 9/22/2006 | NEIP | NEIP | B | 4,975 | USD | 27.07 | (134,673) | 0 | - | - |
| 9/25/2006 | NEIP | NEIP | B | 4,675 | USD | 27.55 | (128,796) | 0 | - | - |
| 9/25/2006 | NEIP | NEIP | B | 4,400 | USD | 29.00 | (127,600) | 0 | - | - |
| 9/26/2006 | NEIP | NEIP | B | 2,350 | USD | 28.52 | (67,022) | 0 | - | - |
| 9/26/2006 | NEIP | NEIP | S | (775) | USD | 29.00 | 22,475 | 0 | - | - |
| 10/4/2006 | NEIP | NEIP | B | 3,240 | USD | 28.03 | (90,817) | 0 | - | - |
| 10/5/2006 | NEIP | NEIP | B | 1,360 | USD | 28.26 | (38,434) | 0 | - | - |
| 10/6/2006 | NEIP | NEIP | B | 2,025 | USD | 27.92 | (56,538) | 0 | - | - |
| 10/9/2006 | NEIP | NEIP | B | 2,279 | USD | 27.85 | (63,470) | 0 | - | - |
| 10/10/2006 | NEIP | NEIP | B | 620 | USD | 27.92 | (17,310) | 0 | - | - |
| 10/10/2006 | NEIP | NEIP | B | 9,680 | USD | 28.01 | (271,137) | 0 | - | - |
| 10/11/2006 | NEIP | NEIP | B | 5,846 | USD | 27.63 | (161,525) | 0 | - | - |
| 10/16/2006 | NEIP | NEIP | B | 2,125 | USD | 27.81 | (59,096) | 0 | - | - |
| 10/17/2006 | NEIP | NEIP | B | 2,450 | USD | 26.71 | (65,440) | 0 | - | - |
| 10/18/2006 | NEIP | NEIP | B | 3,500 | USD | 28.89 | (101,115) | 0 | - | - |
| 10/30/2006 | NEIP | NEIP | B | 3,575 | USD | 28.69 | (102,567) | 0 | - | - |
| 10/31/2006 | NEIP | NEIP | B | 3,600 | USD | 29.11 | (104,796) | 0 | - | - |
| 11/30/2006 | NEIP | NEIP | B | 5,460 | USD | 33.01 | (180,235) | 0 | - | - |
| 12/1/2006 | NEIP | NEIP | B | 2,200 | USD | 33.24 | (73,128) | 0 | - | - |
| 1/9/2007 | NEIP | NEIP | B | 5,600 | USD | 35.35 | (197,960) | 0 | - | - |
| 1/11/2007 | NEIP | NEIP | B | 2,925 | USD | 35.45 | (103,691) | 0 | - | - |
| 1/12/2007 | NEIP | NEIP | B | 1,595 | USD | 35.89 | (57,245) | 0 | - | - |
| 2/20/2007 | NEIP | NEIP | S | (12,875) | USD | 42.30 | 544,613 | 0 | - | - |
| 2/22/2007 | NEIP | NEIP | S | (9,850) | USD | 41.02 | 404,047 | 0 | - | - |
| 2/23/2007 | NEIP | NEIP | S | (10,975) | USD | 40.78 | 447,561 | 0 | - | - |
| 3/5/2007 | NEIP | NEIP | B | 6,300 | USD | 38.66 | (243,558) | 6,300 | (117,747) | (117,747) |
| 3/13/2007 | NEIP | NEIP | B | 6,525 | USD | 36.19 | (236,140) | 12,825 | (105,836) | (223,583) |
| 3/19/2007 | NEIP | NEIP | B | 6,725 | USD | 36.57 | (245,933) | 19,550 | (111,635) | (335,218) |
| 3/20/2007 | NEIP | NEIP | B | 3,075 | USD | 37.45 | (115,159) | 22,625 | (53,751) | (388,969) |
| 4/10/2007 | NEIP | NEIP | B | 5,070 | USD | 37.89 | (192,102) | 27,695 | (90,854) | (479,823) |
| 4/16/2007 | NEIP | NEIP | B | 4,025 | USD | 36.74 | (147,879) | 31,720 | (67,499) | (547,322) |
| 4/18/2007 | NEIP | NEIP | B | 4,725 | USD | 36.75 | (173,644) | 36,445 | (79,286) | (626,608) |
| 4/20/2007 | NEIP | NEIP | B | 3,775 | USD | 35.85 | (135,334) | 40,220 | (59,947) | (686,555) |
| 4/25/2007 | NEIP | NEIP | B | 2,800 | USD | 34.98 | (97,944) | 43,020 | (42,028) | (728,583) |
| 4/25/2007 | NEIP | NEIP | B | 5,900 | USD | 35.14 | (207,326) | 48,920 | (89,503) | (818,086) |
| 6/11/2007 | NEIP | NEIP | B | 4,325 | USD | 32.55 | (140,779) | 53,245 | (54,409) | (872,494) |
| 6/28/2007 | NEIP | NEIP | S | (1,797) | USD | 35.70 | 64,153 | 51,448 | 22,606 | (849,888) |
| 7/3/2007 | NEIP | NEIP | B | 3,025 | USD | 35.59 | (107,660) | 54,473 | (47,251) | (897,138) |
| 7/5/2007 | NEIP | NEIP | B | 4,525 | USD | 36.01 | (162,945) | 58,998 | (72,581) | (969,719) |
| 7/9/2007 | NEIP | NEIP | S | (24,367) | USD | 36.95 | 900,361 | 34,631 | 373,551 | (596,169) |
| 7/25/2007 | NEIP | NEIP | S | (750) | USD | 38.73 | 29,048 | 33,881 | 12,585 | (583,584) |
| 8/9/2007 | NEIP | NEIP | S | (1,850) | USD | 39.92 | 73,852 | 32,031 | 31,043 | (552,541) |
| 8/29/2007 | NEIP | NEIP | S | (2,950) | USD | 34.66 | 102,247 | 29,081 | 49,475 | (503,066) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | NEIP | NEIP | S | (1,800) | USD | 38.88 | 69,984 | 27,281 | 30,662 | (472,404) |
| 9/26/2007 | NEIP | NEIP | B | 7,000 | USD | 42.84 | (299,880) | 34,281 | (160,090) | (632,494) |
| 9/26/2007 | NEIP | NEIP | B | 13,000 | USD | 43.18 | (561,340) | 47,281 | (301,730) | (934,224) |
| 9/28/2007 | NEIP | NEIP | B | 1,800 | USD | 43.35 | (78,030) | 49,081 | (42,084) | (976,308) |
| 9/28/2007 | NEIP | NEIP | B | 2,900 | USD | 44.51 | (129,079) | 51,981 | (71,166) | (1,047,474) |
| 9/28/2007 | NEIP | NEIP | B | 16,300 | USD | 44.09 | (718,667) | 68,281 | (393,156) | (1,440,630) |
| 10/4/2007 | NEIP | NEIP | B | 1,100 | USD | 44.44 | (48,884) | 69,381 | (26,917) | (1,467,547) |
| 10/4/2007 | NEIP | NEIP | B | 12,900 | USD | 45.44 | (586,176) | 82,281 | (328,563) | (1,796,110) |
| 10/9/2007 | NEIP | NEIP | B | 1,200 | USD | 43.76 | (52,512) | 83,481 | (28,548) | (1,824,658) |
| 10/9/2007 | NEIP | NEIP | B | 7,000 | USD | 44.47 | (311,290) | 90,481 | (171,500) | (1,996,158) |
| 10/18/2007 | NEIP | NEIP | B | 3,875 | USD | 44.70 | (173,213) | 94,356 | (95,829) | (2,091,987) |
| 10/19/2007 | NEIP | NEIP | B | 2,075 | USD | 44.01 | (91,321) | 96,431 | (49,883) | (2,141,870) |
| 10/30/2007 | NEIP | NEIP | S | (2,425) | USD | 49.28 | 119,504 | 94,006 | 58,539 | (2,083,331) |
| 10/31/2007 | NEIP | NEIP | B | 4,617 | USD | 49.22 | (227,249) | 98,623 | (135,047) | (2,218,379) |
| 10/31/2007 | NEIP | NEIP | B | 7,383 | USD | 49.01 | (361,841) | 106,006 | (214,402) | (2,432,781) |
| 11/16/2007 | NEIP | NEIP | B | 466 | USD | 43.26 | (20,159) | 106,472 | (10,853) | (2,443,634) |
| 11/16/2007 | NEIP | NEIP | B | 557 | USD | 42.84 | (23,862) | 107,029 | (12,739) | (2,456,373) |
| 11/16/2007 | NEIP | NEIP | B | 12,977 | USD | 43.44 | (563,721) | 120,006 | (304,570) | (2,760,943) |
| 11/27/2007 | NEIP | NEIP | S | (2,350) | USD | 45.97 | 108,030 | 117,656 | 55,155 | (2,705,788) |
| 12/3/2007 | NEIP | NEIP | S | (2,575) | USD | 25.26 | 65,045 | 115,081 | 60,435 | (2,645,353) |
| 12/3/2007 | NEIP | NEIP | S | (25,745) | USD | 29.73 | 765,399 | 89,336 | 677,247 | (1,968,106) |
| 9/26/2007 | Steelworkers | Steelworkers | B | 2,100 | USD | 42.84 | (89,962) | 2,100 | (48,027) | (48,027) |
| 9/26/2007 | Steelworkers | Steelworkers | B | 3,900 | USD | 43.18 | (168,397) | 6,000 | (90,519) | (138,546) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 5,400 | USD | 44.09 | (238,112) | 11,400 | (130,248) | (268,794) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 600 | USD | 43.35 | (26,010) | 12,000 | (14,028) | (282,822) |
| 9/28/2007 | Steelworkers | Steelworkers | B | 1,000 | USD | 44.51 | (44,505) | 13,000 | (24,540) | (307,362) |
| 10/4/2007 | Steelworkers | Steelworkers | B | 400 | USD | 44.44 | (17,774) | 13,400 | (9,788) | (317,150) |
| 10/4/2007 | Steelworkers | Steelworkers | B | 4,600 | USD | 45.44 | (209,038) | 18,000 | (117,162) | (434,312) |
| 10/9/2007 | Steelworkers | Steelworkers | B | 1,900 | USD | 44.47 | (84,487) | 19,900 | (46,550) | (480,862) |
| 10/9/2007 | Steelworkers | Steelworkers | B | 300 | USD | 43.76 | (13,129) | 20,200 | (7,137) | (487,999) |
| 10/31/2007 | Steelworkers | Steelworkers | B | 1,540 | USD | 49.22 | (75,799) | 21,740 | (45,045) | (533,044) |
| 10/31/2007 | Steelworkers | Steelworkers | B | 2,460 | USD | 49.01 | (120,575) | 24,200 | (71,438) | (604,482) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 3,708 | USD | 43.44 | (161,087) | 27,908 | (87,027) | (691,509) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 133 | USD | 43.26 | (5,754) | 28,041 | (3,098) | (694,607) |
| 11/16/2007 | Steelworkers | Steelworkers | B | 159 | USD | 42.84 | (6,812) | 28,200 | (3,636) | (698,243) |
| 12/6/2007 | Steelworkers | Steelworkers | S | (2,323) | USD | 20.21 | 46,952 | 28,200 | 7,968 | (690,275) |
| 12/6/2007 | Steelworkers | Steelworkers | S | (6,677) | USD | 20.14 | 134,507 | 28,200 | 22,902 | (667,373) |
| 12/7/2007 | Steelworkers | Steelworkers | S | (3,394) | USD | 22.01 | 74,718 | 28,200 | 10,793 | (656,580) |
| 12/7/2007 | Steelworkers | Steelworkers | S | (2,606) | USD | 22.01 | 57,349 | 28,200 | 8,287 | (648,293) |
| 12/12/2007 | Steelworkers | Steelworkers | S | (7,200) | USD | 22.44 | 161,587 | 28,200 | 22,536 | (625,757) |
| 12/12/2007 | Steelworkers | Steelworkers | S | (6,000) | USD | 22.74 | 136,423 | 28,200 | 18,780 | (606,977) |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 15,000 | USD | 28.71 | (430,617) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.70 | (2,870) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 800 | USD | 28.71 | (22,967) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 1,200 | USD | 28.71 | (34,447) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 5,000 | USD | 28.70 | (143,524) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 1,200 | USD | 28.71 | (34,447) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.72 | (11,488) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 700 | USD | 28.71 | (20,098) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 1,400 | USD | 28.71 | (40,187) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 3,000 | USD | 28.70 | (86,106) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 600 | USD | 28.73 | (17,235) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 2,100 | USD | 28.70 | (60,277) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 3,500 | USD | 28.70 | (100,461) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 1,000 | USD | 28.71 | (28,707) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 2,000 | USD | 28.70 | (57,407) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 200 | USD | 28.78 | (5,755) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|-----------|-----------------|-----------|-------|-----------------|--------------------------|-------------------------------|------------------------------------------|
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 500 | USD | 28.73 | (14,365) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.72 | (11,488) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 100 | USD | 28.85 | (2,885) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 300 | USD | 28.75 | (8,625) | 0 | - | - |
| 10/17/2006 | Westend | Westend | B | 400 | USD | 28.74 | (11,495) | 0 | - | - |
| 10/25/2006 | Westend | Westend | S | (100) | USD | 28.84 | 2,884 | 0 | - | - |
| 11/6/2006 | Westend | Westend | B | 100 | USD | 31.45 | (3,145) | 0 | - | - |
| 12/12/2006 | Westend | Westend | B | 350 | USD | 37.37 | (13,080) | 0 | - | - |
| 12/12/2006 | Westend | Westend | B | 300 | USD | 37.38 | (11,214) | 0 | - | - |
| 12/12/2006 | Westend | Westend | B | 300 | USD | 37.38 | (11,214) | 0 | - | - |
| 12/12/2006 | Westend | Westend | B | 50 | USD | 37.62 | (1,881) | 0 | - | - |
| 12/28/2006 | Westend | Westend | B | 150 | USD | 35.78 | (5,367) | 0 | - | - |
| 1/4/2007 | Westend | Westend | B | 1,000 | USD | 35.69 | (35,686) | 0 | - | - |
| 1/4/2007 | Westend | Westend | B | 1,000 | USD | 35.69 | (35,686) | 0 | - | - |
| 1/11/2007 | Westend | Westend | B | 2,000 | USD | 35.40 | (70,804) | 0 | - | - |
| 1/11/2007 | Westend | Westend | B | 2,000 | USD | 35.40 | (70,804) | 0 | - | - |
| 3/2/2007 | Westend | Westend | S | (300) | USD | 38.50 | 11,550 | 0 | - | - |
| 3/23/2007 | Westend | Westend | B | 200 | USD | 37.65 | (7,529) | 200 | (3,536) | (3,536) |
| 4/16/2007 | Westend | Westend | S | (400) | USD | 36.69 | 14,675 | 0 | 3,536 | - |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 1,000 | (16,380) | (16,380) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 2,000 | (16,380) | (32,760) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,200 | (3,290) | (36,050) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,400 | (3,290) | (39,340) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 2,600 | (3,290) | (42,630) |
| 6/15/2007 | Westend | Westend | B | 100 | USD | 36.49 | (3,649) | 2,700 | (1,652) | (44,282) |
| 6/15/2007 | Westend | Westend | B | 400 | USD | 36.38 | (14,552) | 3,100 | (6,564) | (50,846) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 3,300 | (3,290) | (54,136) |
| 6/15/2007 | Westend | Westend | B | 2,000 | USD | 36.35 | (72,694) | 5,300 | (32,760) | (86,896) |
| 6/15/2007 | Westend | Westend | B | 2,000 | USD | 36.35 | (72,694) | 7,300 | (32,760) | (119,656) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.36 | (36,358) | 8,300 | (16,390) | (136,046) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 9,300 | (16,380) | (152,426) |
| 6/15/2007 | Westend | Westend | B | 3,000 | USD | 36.35 | (109,038) | 12,300 | (49,140) | (201,566) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.36 | (36,358) | 13,300 | (16,390) | (217,956) |
| 6/15/2007 | Westend | Westend | B | 300 | USD | 36.39 | (10,918) | 13,600 | (4,926) | (222,882) |
| 6/15/2007 | Westend | Westend | B | 200 | USD | 36.42 | (7,284) | 13,800 | (3,290) | (226,172) |
| 6/15/2007 | Westend | Westend | B | 1,000 | USD | 36.35 | (36,351) | 14,800 | (16,380) | (242,552) |
| 6/25/2007 | Westend | Westend | B | 200 | USD | 35.94 | (7,187) | 15,000 | (3,194) | (245,746) |
| 8/1/2007 | Westend | Westend | S | (900) | USD | 36.34 | 32,706 | 14,100 | 14,660 | (231,086) |
| 8/1/2007 | Westend | Westend | S | (100) | USD | 36.36 | 3,636 | 14,000 | 1,638 | (229,448) |

**Exhibit 2**

| Date | Movant | Account / Fund | Buy / Sell | Number of Shares | USD / ILS | Price | Proceeds (Cost) | Number of Retained Shares | Gain (Loss) on Retained Shares | Cumulative Gain (Loss) on Retained Shares |
|------|--------|----------------|------------|------------------|-----------|-------|-----------------|---------------------------|--------------------------------|-------------------------------------------|
| 11/16/2007 | Westend | Westend | S | (200) | USD | 42.68 | 8,535 | 13,800 | 3,276 | (226,172) |