# SCHEDULE A

# EXHIBIT A

**Reconciliation by Account Report**

CHH-Phoenix-Verifone_v3
(92342Y109)
Class Period:   08/31/2006 to 12/03/2007
Monitoring Period:  11/01/2006 to 12/03/2007
90 Day Avg. Price Period: 12/04/07 to 03/03/08

| | Litigation Class Period 08/31/2006 - 12/03/2007 | Security Monitoring Period 11/01/2006 to 12/03/2007 |
|---|---|---|
| Shares Held at Start | 0.0000 | NC |
| Net Shares Purchased | 215,232.5000 | NC |
| Shares Held at End | 215,232.5000 | 215,232.5000 |
| Total Shares Purchased | 427,482.5000 | 427,482.5000 |
| Total Expenditure | $16,048,944.55 | NC |
| Total Shares Sold | 212,250.0000 | 212,250.0000 |
| Total Proceeds | $9,174,873.86 | NC |
| Net Funds Received(Spent) | ($6,874,070.69) | NC |
| Total Lookback Shares Purchased | 0.00 | NC |
| Total Lookback Expenditure | $0.00 | NC |
| Total Lookback Shares Sold | 0.00 | NC |
| Total Lookback Proceeds | $0.00 | NC |
| Estimated FIFO Gain(Loss) | ($2,607,957.55) | ($2,500,546.29) |
| Estimated NET Gain(Loss) | ($2,607,957.55) | NC |
| Estimated NET-NET Gain(Loss) | ($2,607,957.55) | NC |
| Estimated LIFO Gain(Loss) | ($2,607,957.55) | NC |
| Share Price Used For Estimate | $19.82 | (As of 02/01/2008)  $20.32 |

**Account Name : Phoenix National Fund 18(10-800-21423161)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396617 | 10-800-21423161 | 11/1/2006 | p | 2,491.0000 | $31.99 | 2,491.0000 |
| 92396627 | 10-800-21423161 | 1/28/2007 | p | 2,788.0000 | $43.51 | 5,279.0000 |
| 92396626 | 10-800-21423161 | 1/28/2007 | p | 855.0000 | $43.48 | 6,134.0000 |
| 92396625 | 10-800-21423161 | 1/28/2007 | p | 574.0000 | $43.67 | 6,708.0000 |
| 92396624 | 10-800-21423161 | 1/28/2007 | p | 270.0000 | $43.72 | 6,978.0000 |
| 92396623 | 10-800-21423161 | 1/28/2007 | p | 226.0000 | $43.72 | 7,204.0000 |
| 92396622 | 10-800-21423161 | 1/28/2007 | p | 190.0000 | $43.54 | 7,394.0000 |
| 92396621 | 10-800-21423161 | 1/28/2007 | p | 183.0000 | $43.48 | 7,577.0000 |
| 92396620 | 10-800-21423161 | 1/28/2007 | p | 130.0000 | $43.48 | 7,707.0000 |
| 92396619 | 10-800-21423161 | 1/28/2007 | p | 125.0000 | $43.72 | 7,832.0000 |
| 92396618 | 10-800-21423161 | 1/28/2007 | p | 94.0000 | $43.69 | 7,926.0000 |
| 92396628 | 10-800-21423161 | 1/28/2007 | s | -5,435.0000 | $43.55 | 2,491.0000 |
| 92396629 | 10-800-21423161 | 6/10/2007 | p | 1,000.0000 | $35.03 | 3,491.0000 |
| 92396641 | 10-800-21423161 | 6/11/2007 | p | 512.0000 | $35.00 | 4,003.0000 |
| 92396642 | 10-800-21423161 | 6/11/2007 | p | 540.0000 | $35.03 | 4,543.0000 |
| 92396643 | 10-800-21423161 | 6/11/2007 | p | 894.0000 | $35.08 | 5,437.0000 |
| 92396644 | 10-800-21423161 | 6/11/2007 | p | 900.0000 | $35.08 | 6,337.0000 |
| 92396645 | 10-800-21423161 | 6/11/2007 | p | 950.0000 | $35.06 | 7,287.0000 |
| 92396646 | 10-800-21423161 | 6/11/2007 | p | 1,000.0000 | $35.03 | 8,287.0000 |
| 92396647 | 10-800-21423161 | 6/11/2007 | p | 1,000.0000 | $34.98 | 9,287.0000 |
| 92396648 | 10-800-21423161 | 6/11/2007 | p | 1,007.0000 | $35.06 | 10,294.0000 |
| 92396649 | 10-800-21423161 | 6/11/2007 | p | 2,000.0000 | $34.90 | 12,294.0000 |
| 92396640 | 10-800-21423161 | 6/11/2007 | p | 470.0000 | $35.08 | 12,764.0000 |
| 92396639 | 10-800-21423161 | 6/11/2007 | p | 368.0000 | $35.08 | 13,132.0000 |
| 92396630 | 10-800-21423161 | 6/11/2007 | p | 106.0000 | $35.03 | 13,238.0000 |
| 92396631 | 10-800-21423161 | 6/11/2007 | p | 170.0000 | $35.06 | 13,408.0000 |
| 92396632 | 10-800-21423161 | 6/11/2007 | p | 181.0000 | $35.06 | 13,589.0000 |
| 92396633 | 10-800-21423161 | 6/11/2007 | p | 280.0000 | $35.06 | 13,869.0000 |
| 92396634 | 10-800-21423161 | 6/11/2007 | p | 282.0000 | $35.06 | 14,151.0000 |
| 92396635 | 10-800-21423161 | 6/11/2007 | p | 300.0000 | $35.03 | 14,451.0000 |
| 92396636 | 10-800-21423161 | 6/11/2007 | p | 300.0000 | $35.03 | 14,751.0000 |
| 92396637 | 10-800-21423161 | 6/11/2007 | p | 338.0000 | $35.03 | 15,089.0000 |
| 92396638 | 10-800-21423161 | 6/11/2007 | p | 360.0000 | $35.06 | 15,449.0000 |
| 92396650 | 10-800-21423161 | 6/11/2007 | p | 2,993.0000 | $35.03 | 18,442.0000 |

**Account Name : Phoenix Workers Fund 18(12-600-00497986)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396651 | 12-600-00497986 | 11/1/2006 | p | 815.0000 | $31.96 | 815.0000 |
| 92396652 | 12-600-00497986 | 9/9/2007 | s | -815.0000 | $42.02 | 0.0000 |

**Account Name : Excellence Track - Bonds 2 (stock up to 15%)1(12-600-00609075)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396653 | 12-600-00609075 | 4/25/2007 | p | 1,500.0000 | $37.10 | 1,500.0000 |
| 92396654 | 12-600-00609075 | 11/26/2007 | p | 150.0000 | $45.06 | 1,650.0000 |

**Account Name : Excellence Track - Bonds 3 (stock up to 30%)1(12-600-00609083)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396655 | 12-600-00609083 | 4/25/2007 | p | 1,500.0000 | $37.10 | 1,500.0000 |
| 92396656 | 12-600-00609083 | 11/26/2007 | p | 500.0000 | $45.06 | 2,000.0000 |

**Account Name : Excellence Track - Bonds 4 (stock up to 50%)1(12-600-00609091)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396657 | 12-600-00609091 | 4/25/2007 | p | 500.0000 | $37.10 | 500.0000 |
| 92396658 | 12-600-00609091 | 8/12/2007 | s | -137.0000 | $43.74 | 363.0000 |
| 92396659 | 12-600-00609091 | 11/26/2007 | p | 350.0000 | $45.06 | 713.0000 |

**Account Name : Excellence - General 1 (general/stocks up to 100%)1(12-600-00609458)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396660 | 12-600-00609458 | 4/25/2007 | p | 500.0000 | $37.10 | 500.0000 |
| 92396661 | 12-600-00609458 | 5/1/2007 | p | 280.0000 | $37.49 | 780.0000 |
| 92396662 | 12-600-00609458 | 5/2/2007 | p | 1,000.0000 | $37.44 | 1,780.0000 |
| 92396663 | 12-600-00609458 | 7/29/2007 | s | -117.0000 | $41.36 | 1,663.0000 |
| 92396664 | 12-600-00609458 | 8/12/2007 | s | -1,663.0000 | $43.74 | 0.0000 |
| 92396665 | 12-600-00609458 | 11/26/2007 | p | 1,000.0000 | $45.06 | 1,000.0000 |

**Account Name : General Track 1(12-600-00639462)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396666 | 12-600-00639462 | 11/1/2006 | p | 1,696.0000 | $31.96 | 1,696.0000 |
| 92396667 | 12-600-00639462 | 2/25/2007 | p | 1,191.0000 | $45.73 | 2,887.0000 |
| 92396668 | 12-600-00639462 | 6/28/2007 | s | -778.0000 | $40.02 | 2,109.0000 |

**Account Name : The Phoenix General Study Fund(20-61-00081438)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|------------|-------------|-------------|------------|--------------------------|
| 92396669 | 20-61-00081438 | 11/1/2006 | p | 1,067.5000 | $31.80 | 1,067.5000 |
| 92396670 | 20-61-00081438 | 2/28/2007 | s | -800.0000 | $43.41 | 267.5000 |
| 92396671 | 20-61-00081438 | 12/3/2007 | p | 1,200.0000 | $35.30 | 1,467.5000 |

**Account Name : The Phoenix Provident & General Compensation(20-61-00081608)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|------------|-------------|-------------|------------|--------------------------|
| 92396672 | 20-61-00081608 | 11/1/2006 | p | 957.5000 | $31.80 | 957.5000 |
| 92396673 | 20-61-00081608 | 2/28/2007 | p | 400.0000 | $48.28 | 1,357.5000 |
| 92396674 | 20-61-00081608 | 2/28/2007 | p | 400.0000 | $48.28 | 1,757.5000 |
| 92396675 | 20-61-00081608 | 2/28/2007 | s | -600.0000 | $43.41 | 1,157.5000 |
| 92396676 | 20-61-00081608 | 2/28/2007 | s | -400.0000 | $48.28 | 757.5000 |
| 92396677 | 20-61-00081608 | 3/1/2007 | s | -400.0000 | $48.28 | 357.5000 |
| 92396678 | 20-61-00081608 | 12/3/2007 | p | 800.0000 | $35.30 | 1,157.5000 |

**Account Name : The Phoenix General Fund 18(26-1-00787728)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|------------|-------------|-------------|------------|--------------------------|
| 92396679 | 26-1-00787728 | 11/1/2006 | p | 119,930.0000 | $31.83 | 119,930.0000 |
| 92396680 | 26-1-00787728 | 12/5/2006 | p | 7,712.0000 | $37.71 | 127,642.0000 |
| 92396681 | 26-1-00787728 | 12/6/2006 | p | 2,000.0000 | $37.27 | 129,642.0000 |
| 92396682 | 26-1-00787728 | 12/20/2006 | p | 1,200.0000 | $39.77 | 130,842.0000 |
| 92396683 | 26-1-00787728 | 1/23/2007 | p | 63,000.0000 | $42.93 | 193,842.0000 |
| 92396684 | 26-1-00787728 | 1/28/2007 | p | 5,435.0000 | $43.57 | 199,277.0000 |
| 92396685 | 26-1-00787728 | 1/29/2007 | p | 16,000.0000 | $43.81 | 215,277.0000 |
| 92396686 | 26-1-00787728 | 2/6/2007 | p | 23,500.0000 | $45.29 | 238,777.0000 |
| 92396687 | 26-1-00787728 | 3/7/2007 | p | 25,100.0000 | $41.87 | 263,877.0000 |
| 92396688 | 26-1-00787728 | 3/18/2007 | p | 1,000.0000 | $38.68 | 264,877.0000 |
| 92396689 | 26-1-00787728 | 3/29/2007 | s | -5,000.0000 | $39.93 | 259,877.0000 |
| 92396690 | 26-1-00787728 | 5/1/2007 | p | 48,935.0000 | $37.95 | 308,812.0000 |
| 92396691 | 26-1-00787728 | 6/13/2007 | p | 20,000.0000 | $38.49 | 328,812.0000 |
| 92396692 | 26-1-00787728 | 6/28/2007 | s | -10,489.0000 | $39.63 | 318,323.0000 |
| 92396705 | 26-1-00787728 | 8/9/2007 | s | -465.0000 | $42.23 | 317,858.0000 |
| 92396706 | 26-1-00787728 | 8/9/2007 | s | -450.0000 | $41.78 | 317,408.0000 |
| 92396707 | 26-1-00787728 | 8/9/2007 | s | -300.0000 | $42.12 | 317,108.0000 |
| 92396708 | 26-1-00787728 | 8/9/2007 | s | -300.0000 | $42.18 | 316,808.0000 |
| 92396709 | 26-1-00787728 | 8/9/2007 | s | -300.0000 | $42.28 | 316,508.0000 |

| 92396710 | 26-1-00787728 | 8/9/2007 | s | -201.0000 | $41.63 | 316,307.0000 |
|---|---|---|---|---|---|---|
| 92396711 | 26-1-00787728 | 8/9/2007 | s | -135.0000 | $41.99 | 316,172.0000 |
| 92396712 | 26-1-00787728 | 8/9/2007 | s | -123.0000 | $41.84 | 316,049.0000 |
| 92396713 | 26-1-00787728 | 8/9/2007 | s | -6.0000 | $41.52 | 316,043.0000 |
| 92396704 | 26-1-00787728 | 8/9/2007 | s | -600.0000 | $41.57 | 315,443.0000 |
| 92396703 | 26-1-00787728 | 8/9/2007 | s | -622.0000 | $42.10 | 314,821.0000 |
| 92396702 | 26-1-00787728 | 8/9/2007 | s | -760.0000 | $42.07 | 314,061.0000 |
| 92396693 | 26-1-00787728 | 8/9/2007 | s | -7,875.0000 | $42.25 | 306,186.0000 |
| 92396694 | 26-1-00787728 | 8/9/2007 | s | -5,894.0000 | $41.50 | 300,292.0000 |
| 92396695 | 26-1-00787728 | 8/9/2007 | s | -2,955.0000 | $42.20 | 297,337.0000 |
| 92396696 | 26-1-00787728 | 8/9/2007 | s | -2,327.0000 | $41.76 | 295,010.0000 |
| 92396697 | 26-1-00787728 | 8/9/2007 | s | -2,064.0000 | $42.15 | 292,946.0000 |
| 92396698 | 26-1-00787728 | 8/9/2007 | s | -1,800.0000 | $41.73 | 291,146.0000 |
| 92396699 | 26-1-00787728 | 8/9/2007 | s | -1,600.0000 | $41.68 | 289,546.0000 |
| 92396700 | 26-1-00787728 | 8/9/2007 | s | -1,350.0000 | $41.89 | 288,196.0000 |
| 92396701 | 26-1-00787728 | 8/9/2007 | s | -1,100.0000 | $41.60 | 287,096.0000 |
| 92396719 | 26-1-00787728 | 8/12/2007 | s | -356.0000 | $43.75 | 286,740.0000 |
| 92396718 | 26-1-00787728 | 8/12/2007 | s | -473.0000 | $43.85 | 286,267.0000 |
| 92396717 | 26-1-00787728 | 8/12/2007 | s | -1,014.0000 | $43.77 | 285,253.0000 |
| 92396716 | 26-1-00787728 | 8/12/2007 | s | -1,126.0000 | $43.80 | 284,127.0000 |
| 92396715 | 26-1-00787728 | 8/12/2007 | s | -3,685.0000 | $43.83 | 280,442.0000 |
| 92396714 | 26-1-00787728 | 8/12/2007 | s | -5,616.0000 | $43.72 | 274,826.0000 |
| 92396722 | 26-1-00787728 | 8/13/2007 | s | -805.0000 | $43.75 | 274,021.0000 |
| 92396721 | 26-1-00787728 | 8/13/2007 | s | -2,002.0000 | $43.80 | 272,019.0000 |
| 92396720 | 26-1-00787728 | 8/13/2007 | s | -3,178.0000 | $43.72 | 268,841.0000 |
| 92396723 | 26-1-00787728 | 9/4/2007 | s | -2,345.0000 | $41.62 | 266,496.0000 |
| 92396724 | 26-1-00787728 | 9/11/2007 | s | -35,000.0000 | $42.05 | 231,496.0000 |
| 92396728 | 26-1-00787728 | 9/17/2007 | s | -1,817.0000 | $41.68 | 229,679.0000 |
| 92396727 | 26-1-00787728 | 9/17/2007 | s | -2,000.0000 | $41.76 | 227,679.0000 |
| 92396726 | 26-1-00787728 | 9/17/2007 | s | -2,950.0000 | $41.70 | 224,729.0000 |
| 92396725 | 26-1-00787728 | 9/17/2007 | s | -3,233.0000 | $41.73 | 221,496.0000 |
| 92396736 | 26-1-00787728 | 9/30/2007 | s | -1,400.0000 | $46.50 | 220,096.0000 |
| 92396735 | 26-1-00787728 | 9/30/2007 | s | -1,407.0000 | $46.55 | 218,689.0000 |
| 92396734 | 26-1-00787728 | 9/30/2007 | s | -1,407.0000 | $46.52 | 217,282.0000 |
| 92396733 | 26-1-00787728 | 9/30/2007 | s | -1,817.0000 | $46.42 | 215,465.0000 |
| 92396732 | 26-1-00787728 | 9/30/2007 | s | -2,250.0000 | $46.36 | 213,215.0000 |
| 92396731 | 26-1-00787728 | 9/30/2007 | s | -2,810.0000 | $46.57 | 210,405.0000 |

| 92396730 | 26-1-00787728 | 9/30/2007 | s | -3,820.0000 | $46.39 | 206,585.0000 |
| 92396729 | 26-1-00787728 | 9/30/2007 | s | -7,653.0000 | $46.34 | 198,932.0000 |
| 92396737 | 26-1-00787728 | 10/1/2007 | s | -5,000.0000 | $46.34 | 193,932.0000 |
| 92396738 | 26-1-00787728 | 10/8/2007 | s | -5,584.0000 | $46.89 | 188,348.0000 |
| 92396739 | 26-1-00787728 | 10/9/2007 | s | -9,666.0000 | $46.21 | 178,682.0000 |
| 92396740 | 26-1-00787728 | 10/9/2007 | s | -1,665.0000 | $46.26 | 177,017.0000 |
| 92396746 | 26-1-00787728 | 10/10/2007 | s | -405.0000 | $48.15 | 176,612.0000 |
| 92396745 | 26-1-00787728 | 10/10/2007 | s | -999.0000 | $48.38 | 175,613.0000 |
| 92396744 | 26-1-00787728 | 10/10/2007 | s | -1,000.0000 | $48.04 | 174,613.0000 |
| 92396743 | 26-1-00787728 | 10/10/2007 | s | -1,110.0000 | $48.22 | 173,503.0000 |
| 92396742 | 26-1-00787728 | 10/10/2007 | s | -2,365.0000 | $48.17 | 171,138.0000 |
| 92396741 | 26-1-00787728 | 10/10/2007 | s | -5,000.0000 | $48.09 | 166,138.0000 |
| 92396750 | 26-1-00787728 | 10/15/2007 | s | -35.0000 | $48.64 | 166,103.0000 |
| 92396749 | 26-1-00787728 | 10/15/2007 | s | -1,400.0000 | $48.83 | 164,703.0000 |
| 92396748 | 26-1-00787728 | 10/15/2007 | s | -1,952.0000 | $47.78 | 162,751.0000 |
| 92396747 | 26-1-00787728 | 10/15/2007 | s | -1,968.0000 | $48.69 | 160,783.0000 |
| 92396751 | 26-1-00787728 | 12/3/2007 | p | 3,703.0000 | $35.34 | 164,486.0000 |
| 92396752 | 26-1-00787728 | 12/3/2007 | p | 3,685.0000 | $35.50 | 168,171.0000 |
| 92396753 | 26-1-00787728 | 12/3/2007 | p | 3,570.0000 | $36.65 | 171,741.0000 |
| 92396754 | 26-1-00787728 | 12/3/2007 | p | 300.0000 | $37.93 | 172,041.0000 |
| 92396755 | 26-1-00787728 | 12/3/2007 | p | 10,050.0000 | $37.96 | 182,091.0000 |

**Account Name : The Phoenix General Fund 16(26-1-00787736)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396756 | 26-1-00787736 | 11/1/2006 | p | 2,693.5000 | $28.94 | 2,693.5000 |
| 92396757 | 26-1-00787736 | 2/4/2007 | p | 291.0000 | $44.27 | 2,984.5000 |
| 92396758 | 26-1-00787736 | 2/4/2007 | p | 2,000.0000 | $44.17 | 4,984.5000 |
| 92396759 | 26-1-00787736 | 2/4/2007 | p | 2,709.0000 | $44.11 | 7,693.5000 |
| 92396760 | 26-1-00787736 | 2/6/2007 | p | 331.0000 | $45.47 | 8,024.5000 |
| 92396761 | 26-1-00787736 | 2/6/2007 | p | 669.0000 | $44.90 | 8,693.5000 |
| 92396762 | 26-1-00787736 | 2/6/2007 | p | 1,000.0000 | $45.32 | 9,693.5000 |
| 92396767 | 26-1-00787736 | 4/17/2007 | p | 500.0000 | $38.98 | 10,193.5000 |
| 92396766 | 26-1-00787736 | 4/17/2007 | p | 500.0000 | $38.77 | 10,693.5000 |
| 92396765 | 26-1-00787736 | 4/17/2007 | p | 281.0000 | $38.82 | 10,974.5000 |
| 92396764 | 26-1-00787736 | 4/17/2007 | p | 132.0000 | $38.85 | 11,106.5000 |
| 92396763 | 26-1-00787736 | 4/17/2007 | p | 87.0000 | $38.88 | 11,193.5000 |
| 92396768 | 26-1-00787736 | 5/15/2007 | s | -1,008.0000 | $38.98 | 10,185.5000 |

| 92396769 | 26-1-00787736 | 5/16/2007 | s | -1,016.0000 | $38.67 | 9,169.5000 |
| 92396770 | 26-1-00787736 | 6/25/2007 | s | -530.0000 | $39.66 | 8,639.5000 |
| 92396771 | 26-1-00787736 | 6/27/2007 | s | -675.0000 | $38.98 | 7,964.5000 |
| 92396772 | 26-1-00787736 | 7/2/2007 | s | -878.0000 | $38.82 | 7,086.5000 |
| 92396773 | 26-1-00787736 | 8/9/2007 | s | -947.0000 | $41.50 | 6,139.5000 |
| 92396774 | 26-1-00787736 | 8/9/2007 | s | -622.0000 | $42.15 | 5,517.5000 |
| 92396775 | 26-1-00787736 | 8/9/2007 | s | -314.0000 | $41.76 | 5,203.5000 |
| 92396776 | 26-1-00787736 | 8/14/2007 | s | -260.0000 | $41.23 | 4,943.5000 |
| 92396777 | 26-1-00787736 | 9/30/2007 | s | -282.0000 | $46.47 | 4,661.5000 |
| 92396778 | 26-1-00787736 | 10/17/2007 | s | -559.0000 | $46.84 | 4,102.5000 |
| 92396779 | 26-1-00787736 | 10/18/2007 | s | -323.0000 | $46.57 | 3,779.5000 |
| 92396780 | 26-1-00787736 | 10/18/2007 | s | -222.0000 | $46.73 | 3,557.5000 |
| 92396781 | 26-1-00787736 | 10/18/2007 | s | -16.0000 | $46.47 | 3,541.5000 |
| 92396782 | 26-1-00787736 | 12/3/2007 | p | 371.0000 | $35.29 | 3,912.5000 |
| 92396783 | 26-1-00787736 | 12/3/2007 | p | 690.0000 | $37.96 | 4,602.5000 |

**Account Name : The Phoenix International Fund 18(31-46-00374156)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396784 | 31-46-00374156 | 11/1/2006 | p | 20,424.0000 | $31.96 | 20,424.0000 |
| 92396785 | 31-46-00374156 | 6/28/2007 | s | -20,000.0000 | $40.04 | 424.0000 |
| 92396786 | 31-46-00374156 | 9/2/2007 | s | -267.0000 | $39.85 | 157.0000 |
| 92396787 | 31-46-00374156 | 9/2/2007 | s | -87.0000 | $39.82 | 70.0000 |
| 92396788 | 31-46-00374156 | 9/2/2007 | s | -70.0000 | $39.87 | 0.0000 |

# EXHIBIT B

Reconciliation by Account Report

CHH-Prisma-Provident_v3
(92342Y109)
Class Period:  08/31/2006 to 12/03/2007
Monitoring Period:  10/19/2006 to 01/01/2008
90 Day Avg. Price Period: 12/04/07 to 03/03/08

|  | Litigation Class Period 08/31/2006 - 12/03/2007 | Security Monitoring Period 10/19/2006 to 01/01/2008 |
|---|---|---|
| Shares Held at Start | 0.0000 | NC |
| Net Shares Purchased | 568,477.5300 | NC |
| Shares Held at End | 568,477.5300 | 1,057,428.5300 |
| Total Shares Purchased | 972,837.5300 | 1,519,039.5300 |
| Total Expenditure | $35,563,666.34 | NC |
| Total Shares Sold | 404,360.0000 | 461,611.0000 |
| Total Proceeds | $16,910,468.40 | NC |
| Net Funds Received(Spent) | ($18,653,197.93) | NC |
| Total Lookback Shares Purchased | 410,570.00 | NC |
| Total Lookback Expenditure | $10,738,431.92 | NC |
| Total Lookback Shares Sold | 26,987.00 | NC |
| Total Lookback Proceeds | $627,854.27 | NC |
| Estimated FIFO Gain(Loss) | ($7,379,642.52) | ($10,761,766.27) |
| Estimated NET Gain(Loss) | ($7,379,642.52) | NC |
| Estimated NET-NET Gain(Loss) | ($7,379,642.52) | NC |
| Estimated LIFO Gain(Loss) | ($7,379,642.52) | NC |
| Share Price Used For Estimate | $19.83 | $19.83 (As of 02/05/2008) |

**Account Name : Signon Leumi - Stock track (10-989-60040794)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| | 10-989-60040794 | | | | | |
| 92397335 | 10-989-60040794 | 10/19/2006 | p | 600.0000 | $28.50 | 600.0000 |
| 92397336 | 10-989-60040794 | 10/23/2006 | p | 3,700.0000 | $28.41 | 4,300.0000 |
| 92397337 | 10-989-60040794 | 10/31/2006 | p | 360.0000 | $28.27 | 4,660.0000 |
| 92397338 | 10-989-60040794 | 11/1/2006 | p | 8,581.6500 | $29.21 | 13,241.6500 |
| 92397341 | 10-989-60040794 | 1/18/2007 | p | 1,000.0000 | $41.70 | 14,241.6500 |
| 92397340 | 10-989-60040794 | 1/18/2007 | p | 1,000.0000 | $41.70 | 15,241.6500 |
| 92397339 | 10-989-60040794 | 1/18/2007 | p | 1,249.0000 | $41.70 | 16,490.6500 |
| 92397342 | 10-989-60040794 | 2/6/2007 | p | 1,000.0000 | $45.53 | 17,490.6500 |
| 92397690 | 10-989-60040794 | 2/14/2007 | s | -1,000.6500 | $44.38 | 16,490.0000 |
| 92397691 | 10-989-60040794 | 3/14/2007 | s | -3,500.0000 | $40.21 | 12,990.0000 |
| 92397344 | 10-989-60040794 | 3/21/2007 | p | 382.0000 | $41.15 | 13,372.0000 |
| 92397343 | 10-989-60040794 | 3/21/2007 | p | 780.0000 | $41.03 | 14,152.0000 |
| 92397345 | 10-989-60040794 | 3/28/2007 | p | 300.0000 | $39.58 | 14,452.0000 |
| 92397346 | 10-989-60040794 | 6/3/2007 | p | 200.0000 | $36.63 | 14,652.0000 |
| 92397692 | 10-989-60040794 | 7/5/2007 | s | -250.0000 | $38.93 | 14,402.0000 |
| 92397693 | 10-989-60040794 | 7/30/2007 | s | -500.0000 | $40.94 | 13,902.0000 |
| 92397694 | 10-989-60040794 | 10/14/2007 | s | -300.0000 | $48.56 | 13,602.0000 |
| 92397695 | 10-989-60040794 | 10/29/2007 | s | -350.0000 | $50.02 | 13,252.0000 |
| 92397347 | 10-989-60040794 | 12/4/2007 | p | 600.0000 | $26.77 | 13,852.0000 |

**Account Name : Signon Leumi - Index track (10-989-60040892)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397348 | 10-989-60040892 | 2/4/2007 | p | 506.0000 | $44.24 | 506.0000 |
| 92397349 | 10-989-60040892 | 12/3/2007 | p | 200.0000 | $35.29 | 706.0000 |
| 92398677 | 10-989-60040892 | 12/3/2007 | s | -200.0000 | $37.55 | 506.0000 |
| 92397350 | 10-989-60040892 | 12/4/2007 | p | 182.0000 | $27.42 | 688.0000 |

**Account Name : Nidbachim Leumi (10-989-60041005)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397351 | 10-989-60041005 | 10/23/2006 | p | 620.0000 | $28.41 | 620.0000 |
| 92397352 | 10-989-60041005 | 11/1/2006 | p | 986.8100 | $29.21 | 1,606.8100 |
| 92397353 | 10-989-60041005 | 1/30/2007 | p | 373.0000 | $44.17 | 1,979.8100 |
| 92397354 | 10-989-60041005 | 1/30/2007 | p | 139.0000 | $44.11 | 2,118.8100 |
| 92397355 | 10-989-60041005 | 2/6/2007 | p | 181.0000 | $45.47 | 2,299.8100 |
| 92397356 | 10-989-60041005 | 3/18/2007 | p | 300.0000 | $39.17 | 2,599.8100 |
| 92397357 | 10-989-60041005 | 6/3/2007 | p | 300.0000 | $36.63 | 2,899.8100 |
| 92397358 | 10-989-60041005 | 6/25/2007 | p | 200.0000 | $40.06 | 3,099.8100 |
| 92397359 | 10-989-60041005 | 8/28/2007 | p | 500.0000 | $37.26 | 3,599.8100 |
| 92397360 | 10-989-60041005 | 8/29/2007 | p | 200.0000 | $37.83 | 3,799.8100 |
| 92397696 | 10-989-60041005 | 10/14/2007 | s | -1,000.0000 | $48.56 | 2,799.8100 |
| 92397361 | 10-989-60041005 | 12/4/2007 | p | 300.0000 | $26.77 | 3,099.8100 |

**Account Name : Yaad Leumi - Provident Fund for Self-employed (10-989-60043687)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397362 | 10-989-60043687 | 10/23/2006 | p | 2,000.0000 | $28.41 | 2,000.0000 |
| 92397363 | 10-989-60043687 | 11/1/2006 | p | 3,772.6700 | $29.21 | 5,772.6700 |
| 92397364 | 10-989-60043687 | 2/6/2007 | p | 300.0000 | $45.53 | 6,072.6700 |
| 92397365 | 10-989-60043687 | 2/7/2007 | p | 245.0000 | $44.66 | 6,317.6700 |
| 92397366 | 10-989-60043687 | 2/7/2007 | p | 241.0000 | $44.77 | 6,558.6700 |
| 92397367 | 10-989-60043687 | 2/7/2007 | p | 140.0000 | $44.74 | 6,698.6700 |
| 92397697 | 10-989-60043687 | 2/14/2007 | s | -500.6700 | $44.38 | 6,198.0000 |
| 92397368 | 10-989-60043687 | 3/18/2007 | p | 300.0000 | $39.17 | 6,498.0000 |
| 92397369 | 10-989-60043687 | 3/20/2007 | p | 700.0000 | $40.13 | 7,198.0000 |
| 92397370 | 10-989-60043687 | 3/21/2007 | p | 500.0000 | $41.03 | 7,698.0000 |
| 92397371 | 10-989-60043687 | 3/21/2007 | p | 600.0000 | $41.15 | 8,298.0000 |
| 92397372 | 10-989-60043687 | 3/28/2007 | p | 700.0000 | $39.58 | 8,998.0000 |
| 92397373 | 10-989-60043687 | 4/26/2007 | p | 1,000.0000 | $37.70 | 9,998.0000 |
| 92397374 | 10-989-60043687 | 6/3/2007 | p | 200.0000 | $36.63 | 10,198.0000 |
| 92397375 | 10-989-60043687 | 6/12/2007 | p | 200.0000 | $36.26 | 10,398.0000 |
| 92397698 | 10-989-60043687 | 6/18/2007 | s | -1,700.0000 | $39.24 | 8,698.0000 |

| 92397699 | 10-989-60043687 | 7/5/2007 | s | -200.0000 | $38.93 | 8,498.0000 |
| 92397700 | 10-989-60043687 | 7/18/2007 | s | -600.0000 | $41.49 | 7,898.0000 |
| 92397701 | 10-989-60043687 | 7/30/2007 | s | -250.0000 | $40.94 | 7,648.0000 |
| 92397376 | 10-989-60043687 | 9/4/2007 | p | 400.0000 | $41.94 | 8,048.0000 |
| 92397702 | 10-989-60043687 | 10/14/2007 | s | -200.0000 | $48.56 | 7,848.0000 |
| 92397703 | 10-989-60043687 | 10/15/2007 | s | -200.0000 | $48.36 | 7,648.0000 |
| 92397704 | 10-989-60043687 | 10/21/2007 | s | -200.0000 | $46.62 | 7,448.0000 |
| 92397377 | 10-989-60043687 | 12/4/2007 | p | 400.0000 | $26.77 | 7,848.0000 |

**Account Name : Sagi Leumi (10-989-60043883)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397378 | 10-989-60043883 | 10/19/2006 | p | 900.0000 | $28.50 | 900.0000 |
| 92397379 | 10-989-60043883 | 10/23/2006 | p | 1,230.0000 | $28.49 | 2,130.0000 |
| 92397380 | 10-989-60043883 | 10/23/2006 | p | 4,980.0000 | $28.41 | 7,110.0000 |
| 92397381 | 10-989-60043883 | 10/31/2006 | p | 360.0000 | $28.27 | 7,470.0000 |
| 92397382 | 10-989-60043883 | 11/1/2006 | p | 12,306.7100 | $29.21 | 19,776.7100 |
| 92397385 | 10-989-60043883 | 2/6/2007 | p | 1,381.0000 | $45.53 | 21,157.7100 |
| 92397707 | 10-989-60043883 | 2/14/2007 | s | -2,500.7100 | $44.38 | 18,657.0000 |
| 92397386 | 10-989-60043883 | 3/21/2007 | p | 2,603.0000 | $41.13 | 21,260.0000 |
| 92397387 | 10-989-60043883 | 3/22/2007 | p | 2,873.0000 | $41.00 | 24,133.0000 |
| 92397383 | 10-989-60043883 | 3/23/2007 | p | 466.0000 | $37.58 | 24,599.0000 |
| 92397388 | 10-989-60043883 | 3/26/2007 | p | 3,277.0000 | $41.13 | 27,876.0000 |
| 92397389 | 10-989-60043883 | 3/26/2007 | p | 150.0000 | $40.56 | 28,026.0000 |
| 92397384 | 10-989-60043883 | 3/27/2007 | p | 466.0000 | $37.56 | 28,492.0000 |
| 92397390 | 10-989-60043883 | 4/10/2007 | p | 2,522.0000 | $40.64 | 31,014.0000 |
| 92397391 | 10-989-60043883 | 6/10/2007 | p | 4,634.0000 | $35.21 | 35,648.0000 |
| 92397392 | 10-989-60043883 | 6/17/2007 | p | 843.0000 | $39.77 | 36,491.0000 |
| 92397393 | 10-989-60043883 | 6/25/2007 | p | 10,000.0000 | $39.97 | 46,491.0000 |
| 92397394 | 10-989-60043883 | 8/7/2007 | p | 1,206.0000 | $37.78 | 47,697.0000 |
| 92397708 | 10-989-60043883 | 9/9/2007 | s | -2,173.0000 | $41.73 | 45,524.0000 |
| 92397705 | 10-989-60043883 | 9/10/2007 | s | -5,000.0000 | $38.91 | 40,524.0000 |
| 92397709 | 10-989-60043883 | 9/16/2007 | s | -108.0000 | $41.87 | 40,416.0000 |
| 92397710 | 10-989-60043883 | 9/23/2007 | s | -399.0000 | $41.09 | 40,017.0000 |
| 92397711 | 10-989-60043883 | 9/24/2007 | s | -2,076.0000 | $41.32 | 37,941.0000 |
| 92397712 | 10-989-60043883 | 10/1/2007 | s | -929.0000 | $46.36 | 37,012.0000 |
| 92397706 | 10-989-60043883 | 10/11/2007 | s | -751.0000 | $45.84 | 36,261.0000 |

| 92397713 | 10-989-60043883 | 10/17/2007 | s | -5,000.0000 | $46.99 | 31,261.0000 |
| 92397714 | 10-989-60043883 | 12/3/2007 | s | -10,000.0000 | $37.55 | 21,261.0000 |
| 92397395 | 10-989-60043883 | 12/3/2007 | p | 10,000.0000 | $35.29 | 31,261.0000 |
| 92397396 | 10-989-60043883 | 12/4/2007 | p | 4,882.0000 | $27.42 | 36,143.0000 |
| 92397397 | 10-989-60043883 | 12/4/2007 | p | 10,000.0000 | $27.23 | 46,143.0000 |

**Account Name : Leumi Central Compensation Fund(10-989-60044194)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397398 | 10-989-60044194 | 10/19/2006 | p | 2,600.0000 | $28.50 | 2,600.0000 |
| 92397399 | 10-989-60044194 | 10/23/2006 | p | 14,530.0000 | $28.41 | 17,130.0000 |
| 92397400 | 10-989-60044194 | 10/23/2006 | p | 3,410.0000 | $28.49 | 20,540.0000 |
| 92397401 | 10-989-60044194 | 10/31/2006 | p | 1,560.0000 | $28.27 | 22,100.0000 |
| 92397402 | 10-989-60044194 | 11/1/2006 | p | 32,821.6400 | $29.21 | 54,921.6400 |
| 92397864 | 10-989-60044194 | 1/31/2007 | sr | -10,166.0000 | $39.97 | 44,755.6400 |
| 92397865 | 10-989-60044194 | 1/31/2007 | sr | -15,098.0000 | $44.32 | 29,657.6400 |
| 92397405 | 10-989-60044194 | 2/6/2007 | p | 1,900.0000 | $45.47 | 31,557.6400 |
| 92397717 | 10-989-60044194 | 2/14/2007 | s | -4,000.6400 | $44.41 | 27,557.0000 |
| 92397406 | 10-989-60044194 | 3/21/2007 | p | 5,342.0000 | $41.73 | 32,899.0000 |
| 92397407 | 10-989-60044194 | 3/22/2007 | p | 5,363.0000 | $41.00 | 38,262.0000 |
| 92397403 | 10-989-60044194 | 3/23/2007 | p | 965.0000 | $37.58 | 39,227.0000 |
| 92397408 | 10-989-60044194 | 3/26/2007 | p | 6,095.0000 | $41.13 | 45,322.0000 |
| 92397409 | 10-989-60044194 | 3/26/2007 | p | 447.0000 | $40.56 | 45,769.0000 |
| 92397404 | 10-989-60044194 | 3/27/2007 | p | 965.0000 | $37.56 | 46,734.0000 |
| 92397410 | 10-989-60044194 | 4/10/2007 | p | 4,478.0000 | $40.64 | 51,212.0000 |
| 92397411 | 10-989-60044194 | 6/10/2007 | p | 1,000.0000 | $35.21 | 52,212.0000 |
| 92397412 | 10-989-60044194 | 6/17/2007 | p | 1,910.0000 | $39.77 | 54,122.0000 |
| 92397413 | 10-989-60044194 | 6/25/2007 | p | 5,000.0000 | $39.97 | 59,122.0000 |
| 92397414 | 10-989-60044194 | 7/11/2007 | p | 29,000.0000 | $40.34 | 88,122.0000 |
| 92397415 | 10-989-60044194 | 8/7/2007 | p | 1,544.0000 | $37.78 | 89,666.0000 |
| 92397718 | 10-989-60044194 | 9/9/2007 | s | -5,629.0000 | $41.73 | 84,037.0000 |
| 92397715 | 10-989-60044194 | 9/10/2007 | s | -5,000.0000 | $38.91 | 79,037.0000 |
| 92397719 | 10-989-60044194 | 9/16/2007 | s | -2,032.0000 | $41.87 | 77,005.0000 |
| 92397720 | 10-989-60044194 | 9/17/2007 | s | -3,752.0000 | $41.55 | 73,253.0000 |
| 92397721 | 10-989-60044194 | 9/24/2007 | s | -7,841.0000 | $41.32 | 65,412.0000 |
| 92397722 | 10-989-60044194 | 10/1/2007 | s | -1,061.0000 | $46.36 | 64,351.0000 |
| 92397716 | 10-989-60044194 | 10/11/2007 | s | -1,558.0000 | $45.84 | 62,793.0000 |

| 92397723 | 10-989-60044194 | 10/17/2007 | s | -7,629.0000 | $46.99 | 55,164.0000 |
| 92397416 | 10-989-60044194 | 12/3/2007 | p | 8,000.0000 | $35.29 | 63,164.0000 |
| 92397724 | 10-989-60044194 | 12/3/2007 | s | -8,000.0000 | $37.55 | 55,164.0000 |
| 92397417 | 10-989-60044194 | 12/4/2007 | p | 12,292.0000 | $27.42 | 67,456.0000 |

**Account Name : Tzur Leumi - Provident Fund for Self-Employed (10-989-60044390)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397418 | 10-989-60044390 | 10/19/2006 | p | 2,300.0000 | $28.50 | 2,300.0000 |
| 92397419 | 10-989-60044390 | 10/23/2006 | p | 3,180.0000 | $28.49 | 5,480.0000 |
| 92397420 | 10-989-60044390 | 10/23/2006 | p | 13,510.0000 | $28.41 | 18,990.0000 |
| 92397421 | 10-989-60044390 | 10/31/2006 | p | 1,450.0000 | $28.27 | 20,440.0000 |
| 92397422 | 10-989-60044390 | 11/1/2006 | p | 31,882.4400 | $29.21 | 52,322.4400 |
| 92397752 | 10-989-60044390 | 9/30/2007 | s | -13,882.0000 | $46.41 | 38,440.4400 |
| 92397753 | 10-989-60044390 | 10/7/2007 | s | -3,000.0000 | $47.35 | 35,440.4400 |
| 92397754 | 10-989-60044390 | 10/9/2007 | s | -3,000.0000 | $46.30 | 32,440.4400 |
| 92397736 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $46.10 | 32,140.4400 |
| 92397748 | 10-989-60044390 | 10/11/2007 | s | -1,100.0000 | $45.81 | 31,040.4400 |
| 92397737 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $46.10 | 30,740.4400 |
| 92397738 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $45.85 | 30,440.4400 |
| 92397739 | 10-989-60044390 | 10/11/2007 | s | -400.0000 | $46.10 | 30,040.4400 |
| 92397740 | 10-989-60044390 | 10/11/2007 | s | -400.0000 | $46.10 | 29,640.4400 |
| 92397741 | 10-989-60044390 | 10/11/2007 | s | -500.0000 | $45.83 | 29,140.4400 |
| 92397742 | 10-989-60044390 | 10/11/2007 | s | -600.0000 | $45.82 | 28,540.4400 |
| 92397743 | 10-989-60044390 | 10/11/2007 | s | -700.0000 | $45.84 | 27,840.4400 |
| 92397744 | 10-989-60044390 | 10/11/2007 | s | -700.0000 | $46.10 | 27,140.4400 |
| 92397745 | 10-989-60044390 | 10/11/2007 | s | -900.0000 | $46.10 | 26,240.4400 |
| 92397746 | 10-989-60044390 | 10/11/2007 | s | -1,000.0000 | $45.80 | 25,240.4400 |
| 92397734 | 10-989-60044390 | 10/11/2007 | s | -240.0000 | $45.84 | 25,000.4400 |
| 92397733 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $46.10 | 24,800.4400 |
| 92397735 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $46.10 | 24,500.4400 |
| 92397750 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.83 | 24,400.4400 |
| 92397749 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $46.10 | 24,300.4400 |
| 92397725 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.84 | 24,200.4400 |
| 92397726 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.84 | 24,100.4400 |
| 92397727 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.84 | 24,000.4400 |
| 92397728 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $45.84 | 23,800.4400 |

| 92397729 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $45.84 | 23,600.4400 |
| 92397730 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $45.84 | 23,400.4400 |
| 92397731 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $46.10 | 23,200.4400 |
| 92397732 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $46.10 | 23,000.4400 |
| 92397747 | 10-989-60044390 | 10/11/2007 | s | -1,000.0000 | $46.10 | 22,000.4400 |
| 92397755 | 10-989-60044390 | 10/14/2007 | s | -2,000.0000 | $48.45 | 20,000.4400 |
| 92397751 | 10-989-60044390 | 10/25/2007 | s | -10,000.0000 | $46.21 | 10,000.4400 |
| 92397423 | 10-989-60044390 | 11/5/2007 | p | 5,000.0000 | $49.46 | 15,000.4400 |
| 92397424 | 10-989-60044390 | 11/7/2007 | p | 8,598.0000 | $47.61 | 23,598.4400 |
| 92397425 | 10-989-60044390 | 11/8/2007 | p | 1,402.0000 | $46.94 | 25,000.4400 |
| 92397426 | 10-989-60044390 | 11/11/2007 | p | 5,000.0000 | $45.06 | 30,000.4400 |
| 92397427 | 10-989-60044390 | 11/12/2007 | p | 5,000.0000 | $45.33 | 35,000.4400 |
| 92397428 | 10-989-60044390 | 12/3/2007 | p | 42,000.0000 | $29.17 | 77,000.4400 |
| 92397429 | 10-989-60044390 | 12/4/2007 | p | 46,000.0000 | $25.85 | 123,000.4400 |
| 92397756 | 10-989-60044390 | 12/4/2007 | s | -3,000.0000 | $27.39 | 120,000.4400 |

**Account Name : Sion Leumi - Provident Fund for Self-employed (10-989-60044488)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397430 | 10-989-60044488 | 10/19/2006 | p | 3,600.0000 | $28.50 | 3,600.0000 |
| 92397431 | 10-989-60044488 | 10/23/2006 | p | 19,970.0000 | $28.41 | 23,570.0000 |
| 92397432 | 10-989-60044488 | 10/23/2006 | p | 4,680.0000 | $28.49 | 28,250.0000 |
| 92397433 | 10-989-60044488 | 10/31/2006 | p | 2,080.0000 | $28.27 | 30,330.0000 |
| 92397434 | 10-989-60044488 | 11/1/2006 | p | 45,270.2600 | $29.21 | 75,600.2600 |
| 92397758 | 10-989-60044488 | 2/14/2007 | s | -4,859.3600 | $44.41 | 70,740.9000 |
| 92397437 | 10-989-60044488 | 3/21/2007 | p | 11,098.0000 | $41.13 | 81,838.9000 |
| 92397438 | 10-989-60044488 | 3/22/2007 | p | 10,889.0000 | $41.00 | 92,727.9000 |
| 92397435 | 10-989-60044488 | 3/23/2007 | p | 1,660.0000 | $37.58 | 94,387.9000 |
| 92397439 | 10-989-60044488 | 3/26/2007 | p | 11,947.0000 | $41.13 | 106,334.9000 |
| 92397440 | 10-989-60044488 | 3/26/2007 | p | 400.0000 | $40.56 | 106,734.9000 |
| 92397436 | 10-989-60044488 | 3/27/2007 | p | 1,660.0000 | $37.56 | 108,394.9000 |
| 92397441 | 10-989-60044488 | 4/10/2007 | p | 8,949.0000 | $40.64 | 117,343.9000 |
| 92397442 | 10-989-60044488 | 6/10/2007 | p | 5,000.0000 | $35.21 | 122,343.9000 |
| 92397443 | 10-989-60044488 | 6/17/2007 | p | 3,320.0000 | $39.77 | 125,663.9000 |
| 92397444 | 10-989-60044488 | 6/25/2007 | p | 4,500.0000 | $39.97 | 130,163.9000 |
| 92397445 | 10-989-60044488 | 8/7/2007 | p | 4,336.0000 | $37.78 | 134,499.9000 |
| 92397759 | 10-989-60044488 | 9/23/2007 | s | -1,380.0000 | $41.09 | 133,119.9000 |

| 92397760 | 10-989-60044488 | 9/24/2007 | s | -346.0000 | $41.32 | 132,773.9000 |
| 92397761 | 10-989-60044488 | 10/1/2007 | s | -3,882.0000 | $46.36 | 128,891.9000 |
| 92397757 | 10-989-60044488 | 10/11/2007 | s | -2,677.0000 | $45.84 | 126,214.9000 |
| 92397762 | 10-989-60044488 | 10/17/2007 | s | -10,000.0000 | $46.99 | 116,214.9000 |
| 92397446 | 10-989-60044488 | 12/3/2007 | p | 8,075.0000 | $35.29 | 124,289.9000 |
| 92397763 | 10-989-60044488 | 12/3/2007 | s | -8,075.0000 | $37.55 | 116,214.9000 |
| 92397448 | 10-989-60044488 | 12/4/2007 | p | 20,000.0000 | $27.22 | 136,214.9000 |
| 92397447 | 10-989-60044488 | 12/4/2007 | p | 18,617.0000 | $27.42 | 154,831.9000 |

**Account Name : Keshet Leumi (10-989-60044586)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397449 | 10-989-60044586 | 10/23/2006 | p | 1,010.0000 | $28.41 | 1,010.0000 |
| 92397450 | 10-989-60044586 | 11/1/2006 | p | 1,942.8200 | $29.21 | 2,952.8200 |
| 92397451 | 10-989-60044586 | 2/6/2007 | p | 200.0000 | $45.53 | 3,152.8200 |
| 92397452 | 10-989-60044586 | 3/18/2007 | p | 800.0000 | $39.17 | 3,952.8200 |
| 92397453 | 10-989-60044586 | 3/20/2007 | p | 500.0000 | $40.13 | 4,452.8200 |
| 92397454 | 10-989-60044586 | 3/28/2007 | p | 500.0000 | $39.58 | 4,952.8200 |
| 92397764 | 10-989-60044586 | 6/14/2007 | s | -150.0000 | $39.01 | 4,802.8200 |
| 92397765 | 10-989-60044586 | 6/18/2007 | s | -770.0000 | $39.16 | 4,032.8200 |
| 92397455 | 10-989-60044586 | 6/25/2007 | p | 200.0000 | $40.06 | 4,232.8200 |
| 92397766 | 10-989-60044586 | 10/15/2007 | s | -300.0000 | $48.36 | 3,932.8200 |
| 92397767 | 10-989-60044586 | 10/21/2007 | s | -150.0000 | $46.62 | 3,782.8200 |
| 92397456 | 10-989-60044586 | 12/4/2007 | p | 300.0000 | $26.77 | 4,082.8200 |

**Account Name : Rakia Leumi (10-989-60044684)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397457 | 10-989-60044684 | 10/19/2006 | p | 1,400.0000 | $28.50 | 1,400.0000 |
| 92397458 | 10-989-60044684 | 10/23/2006 | p | 7,900.0000 | $28.41 | 9,300.0000 |
| 92397459 | 10-989-60044684 | 10/23/2006 | p | 1,930.0000 | $28.49 | 11,230.0000 |
| 92397460 | 10-989-60044684 | 10/31/2006 | p | 830.0000 | $28.27 | 12,060.0000 |
| 92397461 | 10-989-60044684 | 11/1/2006 | p | 20,501.8500 | $29.21 | 32,561.8500 |
| 92397768 | 10-989-60044684 | 2/14/2007 | s | -4,857.9700 | $44.38 | 27,703.8800 |
| 92397462 | 10-989-60044684 | 3/18/2007 | p | 4,000.0000 | $39.17 | 31,703.8800 |
| 92397463 | 10-989-60044684 | 3/20/2007 | p | 1,263.0000 | $40.13 | 32,966.8800 |
| 92397465 | 10-989-60044684 | 3/21/2007 | p | 1,400.0000 | $41.15 | 34,366.8800 |

| 92397464 | 10-989-60044684 | 3/21/2007 | p | 5,100.0000 | $41.03 | 39,466.8800 |
|---|---|---|---|---|---|---|
| 92397466 | 10-989-60044684 | 3/28/2007 | p | 1,000.0000 | $39.58 | 40,466.8800 |
| 92397467 | 10-989-60044684 | 4/26/2007 | p | 3,000.0000 | $37.70 | 43,466.8800 |
| 92397769 | 10-989-60044684 | 6/14/2007 | s | -600.0000 | $39.01 | 42,866.8800 |
| 92397770 | 10-989-60044684 | 6/19/2007 | s | -6,900.0000 | $39.30 | 35,966.8800 |
| 92397771 | 10-989-60044684 | 6/28/2007 | s | -3,282.0000 | $40.18 | 32,684.8800 |
| 92397772 | 10-989-60044684 | 7/5/2007 | s | -1,200.0000 | $38.93 | 31,484.8800 |
| 92397773 | 10-989-60044684 | 7/30/2007 | s | -2,000.0000 | $40.94 | 29,484.8800 |
| 92397468 | 10-989-60044684 | 9/4/2007 | p | 700.0000 | $41.94 | 30,184.8800 |
| 92397774 | 10-989-60044684 | 10/7/2007 | s | -500.0000 | $47.32 | 29,684.8800 |
| 92397775 | 10-989-60044684 | 10/14/2007 | s | -200.0000 | $48.56 | 29,484.8800 |
| 92397776 | 10-989-60044684 | 10/15/2007 | s | -350.0000 | $48.36 | 29,134.8800 |
| 92397777 | 10-989-60044684 | 10/21/2007 | s | -500.0000 | $46.62 | 28,634.8800 |
| 92397778 | 10-989-60044684 | 10/29/2007 | s | -300.0000 | $50.02 | 28,334.8800 |
| 92397469 | 10-989-60044684 | 12/4/2007 | p | 1,700.0000 | $26.77 | 30,034.8800 |

**Account Name : Leumi Gemel - Sick Pay Fund (10-989-60045485)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397472 | 10-989-60045485 | 2/1/2007 | p | 300.0000 | $44.64 | 300.0000 |
| 92397473 | 10-989-60045485 | 3/21/2007 | p | 52.0000 | $41.13 | 352.0000 |
| 92397474 | 10-989-60045485 | 3/22/2007 | p | 30.0000 | $41.00 | 382.0000 |
| 92397470 | 10-989-60045485 | 3/23/2007 | p | 9.0000 | $37.58 | 391.0000 |
| 92397476 | 10-989-60045485 | 3/26/2007 | p | 3.0000 | $40.56 | 394.0000 |
| 92397475 | 10-989-60045485 | 3/26/2007 | p | 72.0000 | $41.13 | 466.0000 |
| 92397471 | 10-989-60045485 | 3/27/2007 | p | 9.0000 | $37.56 | 475.0000 |
| 92397477 | 10-989-60045485 | 4/10/2007 | p | 51.0000 | $40.64 | 526.0000 |
| 92397478 | 10-989-60045485 | 6/10/2007 | p | 100.0000 | $35.21 | 626.0000 |
| 92397479 | 10-989-60045485 | 6/17/2007 | p | 23.0000 | $39.77 | 649.0000 |
| 92397480 | 10-989-60045485 | 6/25/2007 | p | 149.0000 | $39.97 | 798.0000 |
| 92397481 | 10-989-60045485 | 8/7/2007 | p | 17.0000 | $37.78 | 815.0000 |
| 92397780 | 10-989-60045485 | 9/9/2007 | s | -25.0000 | $41.73 | 790.0000 |
| 92397781 | 10-989-60045485 | 9/16/2007 | s | -13.0000 | $41.87 | 777.0000 |
| 92397782 | 10-989-60045485 | 9/17/2007 | s | -16.0000 | $41.55 | 761.0000 |
| 92397783 | 10-989-60045485 | 9/23/2007 | s | -12.0000 | $41.09 | 749.0000 |
| 92397784 | 10-989-60045485 | 9/24/2007 | s | -36.0000 | $41.32 | 713.0000 |
| 92397785 | 10-989-60045485 | 10/1/2007 | s | -38.0000 | $46.36 | 675.0000 |

| 92397779 | 10-989-60045485 | 10/11/2007 | s | -14.0000 | $45.84 | 661.0000 |
| 92397482 | 10-989-60045485 | 12/3/2007 | p | 200.0000 | $35.29 | 861.0000 |
| 92397786 | 10-989-60045485 | 12/3/2007 | s | -200.0000 | $37.55 | 661.0000 |
| 92397483 | 10-989-60045485 | 12/4/2007 | p | 96.0000 | $27.42 | 757.0000 |

**Account Name : Signon Leumi - General track (10-989-60057769)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397484 | 10-989-60057769 | 10/23/2006 | p | 1,480.0000 | $28.41 | 1,480.0000 |
| 92397485 | 10-989-60057769 | 11/1/2006 | p | 2,858.6800 | $32.75 | 4,338.6800 |
| 92397486 | 10-989-60057769 | 2/6/2007 | p | 800.0000 | $45.47 | 5,138.6800 |
| 92397487 | 10-989-60057769 | 3/18/2007 | p | 1,300.0000 | $39.17 | 6,438.6800 |
| 92397488 | 10-989-60057769 | 3/19/2007 | p | 581.0000 | $38.96 | 7,019.6800 |
| 92397489 | 10-989-60057769 | 3/20/2007 | p | 800.0000 | $40.13 | 7,819.6800 |
| 92397490 | 10-989-60057769 | 3/21/2007 | p | 800.0000 | $41.15 | 8,619.6800 |
| 92397491 | 10-989-60057769 | 3/28/2007 | p | 800.0000 | $39.58 | 9,419.6800 |
| 92397492 | 10-989-60057769 | 6/3/2007 | p | 300.0000 | $36.63 | 9,719.6800 |
| 92397493 | 10-989-60057769 | 6/12/2007 | p | 200.0000 | $36.26 | 9,919.6800 |
| 92397787 | 10-989-60057769 | 6/14/2007 | s | -250.0000 | $39.01 | 9,669.6800 |
| 92397788 | 10-989-60057769 | 6/18/2007 | s | -1,650.0000 | $39.67 | 8,019.6800 |
| 92397789 | 10-989-60057769 | 7/5/2007 | s | -200.0000 | $38.93 | 7,819.6800 |
| 92397790 | 10-989-60057769 | 7/18/2007 | s | -400.0000 | $41.49 | 7,419.6800 |
| 92397791 | 10-989-60057769 | 7/30/2007 | s | -250.0000 | $40.94 | 7,169.6800 |
| 92397494 | 10-989-60057769 | 9/4/2007 | p | 500.0000 | $41.94 | 7,669.6800 |
| 92397792 | 10-989-60057769 | 10/14/2007 | s | -200.0000 | $48.56 | 7,469.6800 |
| 92397793 | 10-989-60057769 | 10/15/2007 | s | -300.0000 | $48.36 | 7,169.6800 |
| 92397794 | 10-989-60057769 | 10/21/2007 | s | -150.0000 | $46.62 | 7,019.6800 |
| 92397495 | 10-989-60057769 | 12/4/2007 | p | 500.0000 | $26.77 | 7,519.6800 |

**Account Name : Prisma General B Track Compensation (10-989-60060590)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397496 | 10-989-60060590 | 12/4/2007 | p | 1,000.0000 | $26.79 | 1,000.0000 |

**Account Name : Signon Herman Provident Fund (10-989-60066964)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397497 | 10-989-60066964 | 10/31/2007 | p | 1,000.0000 | $51.85 | 1,000.0000 |
| 92397498 | 10-989-60066964 | 11/6/2007 | p | 500.0000 | $48.15 | 1,500.0000 |
| 92397499 | 10-989-60066964 | 11/12/2007 | p | 500.0000 | $45.56 | 2,000.0000 |
| 92397500 | 10-989-60066964 | 11/19/2007 | p | 1,000.0000 | $45.38 | 3,000.0000 |
| 92397501 | 10-989-60066964 | 11/25/2007 | p | 500.0000 | $44.15 | 3,500.0000 |
| 92397502 | 10-989-60066964 | 12/4/2007 | p | 7,000.0000 | $26.79 | 10,500.0000 |

**Account Name : Atzmon**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397503 | Atzmon | 4/17/2007 | p | 400.0000 | $39.02 | 400.0000 |
| 92397504 | Atzmon | 5/31/2007 | p | 500.0000 | $36.93 | 900.0000 |
| 92397505 | Atzmon | 5/31/2007 | p | 500.0000 | $36.93 | 1,400.0000 |
| 92397795 | Atzmon | 6/3/2007 | s | -500.0000 | $36.93 | 900.0000 |
| 92397796 | Atzmon | 10/1/2007 | s | -900.0000 | $46.32 | 0.0000 |
| 92397506 | Atzmon | 10/17/2007 | p | 300.0000 | $46.97 | 300.0000 |
| 92397507 | Atzmon | 12/4/2007 | p | 4,000.0000 | $27.04 | 4,300.0000 |
| 92397797 | Atzmon | 12/9/2007 | s | -400.0000 | $22.78 | 3,900.0000 |
| 92397508 | Atzmon | 12/30/2007 | p | 500.0000 | $23.79 | 4,400.0000 |

**Account Name : Gvanim Stocks**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397678 | Gvanim Stocks | 11/1/2006 | pa | 499.0000 | $32.79 | 499.0000 |
| 92397509 | Gvanim Stocks | 11/19/2006 | p | 386.0000 | $37.44 | 885.0000 |
| 92397510 | Gvanim Stocks | 12/12/2006 | p | 421.0000 | $40.53 | 1,306.0000 |
| 92397511 | Gvanim Stocks | 12/19/2006 | p | 19.0000 | $40.26 | 1,325.0000 |
| 92397512 | Gvanim Stocks | 1/4/2007 | p | 190.0000 | $39.08 | 1,515.0000 |
| 92397513 | Gvanim Stocks | 1/15/2007 | p | 518.0000 | $40.17 | 2,033.0000 |
| 92397514 | Gvanim Stocks | 1/17/2007 | p | 225.0000 | $40.12 | 2,258.0000 |
| 92397515 | Gvanim Stocks | 1/28/2007 | p | 110.0000 | $44.10 | 2,368.0000 |
| 92397516 | Gvanim Stocks | 3/19/2007 | p | 667.0000 | $39.28 | 3,035.0000 |
| 92397517 | Gvanim Stocks | 5/8/2007 | p | 200.0000 | $39.35 | 3,235.0000 |
| 92397518 | Gvanim Stocks | 12/4/2007 | p | 200.0000 | $26.77 | 3,435.0000 |
| 92397519 | Gvanim Stocks | 12/5/2007 | p | 200.0000 | $25.08 | 3,635.0000 |

**Account Name : Hermon**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397520 | Hermon | 4/16/2007 | p | 600.0000 | $39.12 | 600.0000 |
| 92397521 | Hermon | 4/17/2007 | p | 600.0000 | $39.02 | 1,200.0000 |
| 92397522 | Hermon | 4/29/2007 | p | 500.0000 | $37.43 | 1,700.0000 |
| 92397523 | Hermon | 5/30/2007 | p | 700.0000 | $38.38 | 2,400.0000 |
| 92397524 | Hermon | 5/31/2007 | p | 1,000.0000 | $36.93 | 3,400.0000 |
| 92397525 | Hermon | 5/31/2007 | p | 1,000.0000 | $36.93 | 4,400.0000 |
| 92397798 | Hermon | 6/3/2007 | s | -1,000.0000 | $36.93 | 3,400.0000 |
| 92397526 | Hermon | 6/5/2007 | p | 500.0000 | $36.71 | 3,900.0000 |
| 92397527 | Hermon | 6/11/2007 | p | 391.0000 | $35.01 | 4,291.0000 |
| 92397528 | Hermon | 8/7/2007 | p | 749.0000 | $37.80 | 5,040.0000 |
| 92397799 | Hermon | 10/1/2007 | s | -3,240.0000 | $46.32 | 1,800.0000 |
| 92397529 | Hermon | 10/17/2007 | p | 1,900.0000 | $46.97 | 3,700.0000 |
| 92397530 | Hermon | 10/30/2007 | p | 1,385.0000 | $50.95 | 5,085.0000 |
| 92397531 | Hermon | 12/4/2007 | p | 44,915.0000 | $27.04 | 50,000.0000 |
| 92397800 | Hermon | 12/9/2007 | s | -11,000.0000 | $22.78 | 39,000.0000 |

**Account Name : Kazir**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397685 | Kazir | 11/1/2006 | pa | 5,029.0000 | $32.79 | 5,029.0000 |
| 92397665 | Kazir | 12/19/2006 | p | 2,660.0000 | $36.68 | 7,689.0000 |
| 92397666 | Kazir | 12/20/2006 | p | 2,950.0000 | $36.00 | 10,639.0000 |
| 92397532 | Kazir | 12/21/2006 | p | 437.0000 | $39.87 | 11,076.0000 |
| 92397668 | Kazir | 12/25/2006 | p | 1,180.0000 | $35.78 | 12,256.0000 |
| 92397667 | Kazir | 12/25/2006 | p | 1,170.0000 | $35.99 | 13,426.0000 |
| 92397533 | Kazir | 1/17/2007 | p | 1,251.0000 | $39.88 | 14,677.0000 |
| 92397801 | Kazir | 1/28/2007 | s | -1,169.0000 | $44.03 | 13,508.0000 |
| 92397802 | Kazir | 1/29/2007 | s | -500.0000 | $43.75 | 13,008.0000 |
| 92397534 | Kazir | 3/14/2007 | p | 648.0000 | $40.34 | 13,656.0000 |
| 92397535 | Kazir | 3/14/2007 | p | 4,352.0000 | $40.37 | 18,008.0000 |
| 92397536 | Kazir | 3/14/2007 | p | 1,766.0000 | $40.35 | 19,774.0000 |
| 92397537 | Kazir | 3/14/2007 | p | 388.0000 | $40.28 | 20,162.0000 |
| 92397669 | Kazir | 3/20/2007 | p | 180.0000 | $36.76 | 20,342.0000 |

| 92397803 | Kazir | 3/20/2007 | s | -1,000.0000 | $40.66 | 19,342.0000 |
|---|---|---|---|---|---|---|
| 92397804 | Kazir | 3/20/2007 | s | -50.0000 | $40.87 | 19,292.0000 |
| 92397805 | Kazir | 3/20/2007 | s | -950.0000 | $40.79 | 18,342.0000 |
| 92397538 | Kazir | 3/27/2007 | p | 2,000.0000 | $40.06 | 20,342.0000 |
| 92397539 | Kazir | 3/28/2007 | p | 1,022.0000 | $39.60 | 21,364.0000 |
| 92397540 | Kazir | 4/10/2007 | p | 1,148.0000 | $40.61 | 22,512.0000 |
| 92397541 | Kazir | 4/11/2007 | p | 2,211.0000 | $40.74 | 24,723.0000 |
| 92397670 | Kazir | 4/16/2007 | p | 1,772.0000 | $36.64 | 26,495.0000 |
| 92397542 | Kazir | 6/17/2007 | p | 1,976.0000 | $39.77 | 28,471.0000 |
| 92397543 | Kazir | 8/7/2007 | p | 2,738.0000 | $37.78 | 31,209.0000 |
| 92397806 | Kazir | 9/9/2007 | s | -1,384.0000 | $41.73 | 29,825.0000 |
| 92397859 | Kazir | 9/11/2007 | s | -10,000.0000 | $38.91 | 19,825.0000 |
| 92397671 | Kazir | 9/11/2007 | p | 88.0000 | $39.03 | 19,913.0000 |
| 92397686 | Kazir | 10/11/2007 | pa | 919.0000 | $0.00 | 20,832.0000 |
| 92397860 | Kazir | 10/11/2007 | s | -919.0000 | $45.84 | 19,913.0000 |
| 92397866 | Kazir | 10/11/2007 | sr | -919.0000 | $48.25 | 18,994.0000 |
| 92397544 | Kazir | 12/3/2007 | p | 10,000.0000 | $35.29 | 28,994.0000 |
| 92397807 | Kazir | 12/3/2007 | s | -10,000.0000 | $37.55 | 18,994.0000 |
| 92397545 | Kazir | 12/4/2007 | p | 15,907.0000 | $27.42 | 34,901.0000 |
| 92397546 | Kazir | 12/11/2007 | p | 48,570.0000 | $24.61 | 83,471.0000 |
| 92397808 | Kazir | 1/1/2008 | s | -193.0000 | $21.29 | 83,278.0000 |
| 92397547 | Kazir | 1/1/2008 | p | 193.0000 | $21.03 | 83,471.0000 |

**Account Name : Keren Or**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397684 | Keren Or | 11/1/2006 | pa | 12,386.0000 | $32.79 | 12,386.0000 |
| 92397674 | Keren Or | 12/19/2006 | p | 4,290.0000 | $36.68 | 16,676.0000 |
| 92397675 | Keren Or | 12/20/2006 | p | 4,770.0000 | $36.00 | 21,446.0000 |
| 92397647 | Keren Or | 12/21/2006 | p | 709.0000 | $39.87 | 22,155.0000 |
| 92397677 | Keren Or | 12/25/2006 | p | 1,910.0000 | $35.78 | 24,065.0000 |
| 92397676 | Keren Or | 12/25/2006 | p | 2,860.0000 | $35.99 | 26,925.0000 |
| 92397648 | Keren Or | 1/17/2007 | p | 2,026.0000 | $39.88 | 28,951.0000 |
| 92397849 | Keren Or | 1/28/2007 | s | -1,233.0000 | $44.07 | 27,718.0000 |
| 92397850 | Keren Or | 1/28/2007 | s | -1,894.0000 | $44.03 | 25,824.0000 |
| 92397851 | Keren Or | 1/29/2007 | s | -2,000.0000 | $43.75 | 23,824.0000 |
| 92397852 | Keren Or | 1/30/2007 | s | -500.0000 | $44.10 | 23,324.0000 |

| 92397649 | Keren Or | 3/14/2007 | p | 2,859.0000 | $40.35 | 26,183.0000 |
|---|---|---|---|---|---|---|
| 92397650 | Keren Or | 3/14/2007 | p | 4,239.0000 | $40.40 | 30,422.0000 |
| 92397651 | Keren Or | 3/14/2007 | p | 4,761.0000 | $40.37 | 35,183.0000 |
| 92397652 | Keren Or | 3/14/2007 | p | 629.0000 | $40.28 | 35,812.0000 |
| 92397856 | Keren Or | 3/20/2007 | s | -1,000.0000 | $40.81 | 34,812.0000 |
| 92397672 | Keren Or | 3/20/2007 | p | 290.0000 | $36.76 | 35,102.0000 |
| 92397853 | Keren Or | 3/20/2007 | s | -1,000.0000 | $40.79 | 34,102.0000 |
| 92397854 | Keren Or | 3/20/2007 | s | -49.0000 | $40.71 | 34,053.0000 |
| 92397855 | Keren Or | 3/20/2007 | s | -951.0000 | $40.84 | 33,102.0000 |
| 92397653 | Keren Or | 3/27/2007 | p | 2,000.0000 | $40.06 | 35,102.0000 |
| 92397654 | Keren Or | 3/28/2007 | p | 1,656.0000 | $39.60 | 36,758.0000 |
| 92397655 | Keren Or | 4/10/2007 | p | 1,859.0000 | $40.61 | 38,617.0000 |
| 92397656 | Keren Or | 4/11/2007 | p | 3,581.0000 | $40.74 | 42,198.0000 |
| 92397673 | Keren Or | 4/16/2007 | p | 2,863.0000 | $36.64 | 45,061.0000 |
| 92397657 | Keren Or | 4/26/2007 | p | 3,000.0000 | $37.70 | 48,061.0000 |
| 92397658 | Keren Or | 5/8/2007 | p | 800.0000 | $39.35 | 48,861.0000 |
| 92397659 | Keren Or | 6/25/2007 | p | 600.0000 | $40.06 | 49,461.0000 |
| 92397857 | Keren Or | 7/5/2007 | s | -1,500.0000 | $38.93 | 47,961.0000 |
| 92397858 | Keren Or | 7/30/2007 | s | -2,500.0000 | $40.94 | 45,461.0000 |
| 92397660 | Keren Or | 8/29/2007 | p | 600.0000 | $37.83 | 46,061.0000 |
| 92397661 | Keren Or | 9/4/2007 | p | 1,300.0000 | $41.94 | 47,361.0000 |
| 92397662 | Keren Or | 12/3/2007 | p | 14,500.0000 | $36.25 | 61,861.0000 |
| 92397663 | Keren Or | 12/4/2007 | p | 10,200.0000 | $26.77 | 72,061.0000 |
| 92397664 | Keren Or | 12/5/2007 | p | 11,850.0000 | $25.03 | 83,911.0000 |

**Account Name : Kineret**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397679 | Kineret | 11/1/2006 | pa | 96,982.0000 | $32.79 | 96,982.0000 |
| 92397548 | Kineret | 12/12/2006 | p | 29,465.0000 | $40.53 | 126,447.0000 |
| 92397549 | Kineret | 12/18/2006 | p | 13,064.0000 | $40.35 | 139,511.0000 |
| 92397550 | Kineret | 12/19/2006 | p | 15,078.0000 | $40.26 | 154,589.0000 |
| 92397551 | Kineret | 1/4/2007 | p | 20,489.0000 | $39.08 | 175,078.0000 |
| 92397552 | Kineret | 1/9/2007 | p | 5,093.0000 | $38.99 | 180,171.0000 |
| 92397553 | Kineret | 1/15/2007 | p | 7,895.0000 | $40.17 | 188,066.0000 |
| 92397554 | Kineret | 1/16/2007 | p | 20,926.0000 | $40.24 | 208,992.0000 |
| 92397555 | Kineret | 1/17/2007 | p | 24,263.0000 | $40.12 | 233,255.0000 |

| 92397556 | Kineret | 1/25/2007 | p | 34,128.0000 | $43.83 | 267,383.0000 |
|---|---|---|---|---|---|---|
| 92397557 | Kineret | 1/28/2007 | p | 15,914.0000 | $44.10 | 283,297.0000 |
| 92397558 | Kineret | 3/12/2007 | p | 380.0000 | $41.15 | 283,677.0000 |
| 92397559 | Kineret | 3/13/2007 | p | 386.0000 | $40.63 | 284,063.0000 |
| 92397560 | Kineret | 3/19/2007 | p | 27,498.0000 | $39.28 | 311,561.0000 |
| 92397812 | Kineret | 3/21/2007 | s | -318.0000 | $41.15 | 311,243.0000 |
| 92397811 | Kineret | 3/21/2007 | s | -318.0000 | $41.21 | 310,925.0000 |
| 92397810 | Kineret | 3/21/2007 | s | -318.0000 | $41.08 | 310,607.0000 |
| 92397809 | Kineret | 3/21/2007 | s | -318.0000 | $41.26 | 310,289.0000 |
| 92397814 | Kineret | 3/22/2007 | s | -959.0000 | $41.08 | 309,330.0000 |
| 92397815 | Kineret | 3/22/2007 | s | -1,279.0000 | $40.97 | 308,051.0000 |
| 92397816 | Kineret | 3/22/2007 | s | -959.0000 | $40.95 | 307,092.0000 |
| 92397813 | Kineret | 3/22/2007 | s | -639.0000 | $41.15 | 306,453.0000 |
| 92397817 | Kineret | 3/28/2007 | s | -16,500.0000 | $39.51 | 289,953.0000 |
| 92397561 | Kineret | 6/17/2007 | p | 4,198.0000 | $39.77 | 294,151.0000 |
| 92397562 | Kineret | 8/7/2007 | p | 4,499.0000 | $37.78 | 298,650.0000 |
| 92397818 | Kineret | 9/9/2007 | s | -20,484.0000 | $41.73 | 278,166.0000 |
| 92397819 | Kineret | 9/16/2007 | s | -12,594.0000 | $41.87 | 265,572.0000 |
| 92397820 | Kineret | 9/17/2007 | s | -25,555.0000 | $41.56 | 240,017.0000 |
| 92397821 | Kineret | 9/23/2007 | s | -5,595.0000 | $41.09 | 234,422.0000 |
| 92397822 | Kineret | 9/24/2007 | s | -19,775.0000 | $41.32 | 214,647.0000 |
| 92397823 | Kineret | 10/1/2007 | s | -10,041.0000 | $46.36 | 204,606.0000 |
| 92397861 | Kineret | 10/11/2007 | s | -3,774.0000 | $45.84 | 200,832.0000 |
| 92397687 | Kineret | 10/11/2007 | pa | 3,774.0000 | $0.00 | 204,606.0000 |
| 92397867 | Kineret | 10/11/2007 | sr | -3,774.0000 | $48.25 | 200,832.0000 |
| 92397824 | Kineret | 12/3/2007 | s | -10,000.0000 | $37.55 | 190,832.0000 |
| 92397563 | Kineret | 12/3/2007 | p | 10,000.0000 | $35.29 | 200,832.0000 |
| 92397564 | Kineret | 12/4/2007 | p | 39,588.0000 | $27.42 | 240,420.0000 |
| 92397565 | Kineret | 12/11/2007 | p | 39,119.0000 | $24.61 | 279,539.0000 |
| 92397566 | Kineret | 12/23/2007 | p | 21,460.0000 | $23.67 | 300,999.0000 |

**Account Name : Kinrot General Track**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397680 | Kinrot General Track | 11/1/2006 | pa | 816.0000 | $32.79 | 816.0000 |
| 92397578 | Kinrot General Track | 12/12/2006 | p | 213.0000 | $40.53 | 1,029.0000 |
| 92397579 | Kinrot General Track | 12/18/2006 | p | 74.0000 | $40.35 | 1,103.0000 |

| 92397580 | Kinrot General Track | 12/19/2006 | p | 104.0000 | $40.26 | 1,207.0000 |
|----------|---------------------|------------|---|----------|--------|-----------|
| 92397581 | Kinrot General Track | 12/28/2006 | p | 180.0000 | $39.35 | 1,387.0000 |
| 92397582 | Kinrot General Track | 1/1/2007 | p | 139.0000 | $39.37 | 1,526.0000 |
| 92397583 | Kinrot General Track | 1/15/2007 | p | 126.0000 | $40.17 | 1,652.0000 |
| 92397584 | Kinrot General Track | 1/16/2007 | p | 182.0000 | $40.24 | 1,834.0000 |
| 92397585 | Kinrot General Track | 1/17/2007 | p | 28.0000 | $40.12 | 1,862.0000 |
| 92397586 | Kinrot General Track | 1/25/2007 | p | 333.0000 | $43.83 | 2,195.0000 |
| 92397587 | Kinrot General Track | 1/28/2007 | p | 130.0000 | $44.10 | 2,325.0000 |
| 92397588 | Kinrot General Track | 3/19/2007 | p | 237.0000 | $39.28 | 2,562.0000 |
| 92397589 | Kinrot General Track | 3/29/2007 | p | 229.0000 | $39.98 | 2,791.0000 |
| 92397567 | Kinrot General Track | 5/8/2007 | p | 300.0000 | $39.35 | 3,091.0000 |
| 92397590 | Kinrot General Track | 5/8/2007 | p | 200.0000 | $39.35 | 3,291.0000 |
| 92397591 | Kinrot General Track | 6/3/2007 | p | 300.0000 | $36.63 | 3,591.0000 |
| 92397568 | Kinrot General Track | 6/12/2007 | p | 600.0000 | $36.26 | 4,191.0000 |
| 92397569 | Kinrot General Track | 6/12/2007 | p | 600.0000 | $36.26 | 4,791.0000 |
| 92397825 | Kinrot General Track | 6/13/2007 | s | -600.0000 | $36.26 | 4,191.0000 |
| 92397570 | Kinrot General Track | 6/25/2007 | p | 200.0000 | $40.06 | 4,391.0000 |
| 92397828 | Kinrot General Track | 7/5/2007 | s | -200.0000 | $38.93 | 4,191.0000 |
| 92397571 | Kinrot General Track | 8/28/2007 | p | 500.0000 | $37.26 | 4,691.0000 |
| 92397572 | Kinrot General Track | 8/29/2007 | p | 400.0000 | $37.83 | 5,091.0000 |
| 92397573 | Kinrot General Track | 9/4/2007 | p | 300.0000 | $41.94 | 5,391.0000 |
| 92397826 | Kinrot General Track | 10/1/2007 | s | -2,300.0000 | $46.32 | 3,091.0000 |
| 92397574 | Kinrot General Track | 11/19/2007 | p | 2,000.0000 | $45.44 | 5,091.0000 |
| 92397575 | Kinrot General Track | 12/4/2007 | p | 2,500.0000 | $27.04 | 7,591.0000 |
| 92397827 | Kinrot General Track | 12/9/2007 | s | -2,100.0000 | $22.78 | 5,491.0000 |
| 92397576 | Kinrot General Track | 12/25/2007 | p | 300.0000 | $23.17 | 5,791.0000 |
| 92397577 | Kinrot General Track | 12/30/2007 | p | 250.0000 | $23.79 | 6,041.0000 |

**Account Name : Marpe Central Sick Pay Fund**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|---------------|------------|-------------|--------------|------------|--------------------------|
| 92397681 | Marpe Central Sick Pay | 11/1/2006 | pa | 867.0000 | $32.79 | 867.0000 |
| 92397592 | Marpe Central Sick Pay | 12/12/2006 | p | 109.0000 | $40.53 | 976.0000 |
| 92397593 | Marpe Central Sick Pay | 12/18/2006 | p | 35.0000 | $40.35 | 1,011.0000 |
| 92397594 | Marpe Central Sick Pay | 12/19/2006 | p | 48.0000 | $40.26 | 1,059.0000 |
| 92397595 | Marpe Central Sick Pay | 1/4/2007 | p | 65.0000 | $39.08 | 1,124.0000 |
| 92397596 | Marpe Central Sick Pay | 1/9/2007 | p | 21.0000 | $38.99 | 1,145.0000 |

| 92397597 | Marpe Central Sick Pay | 1/10/2007 | p | 374.0000 | $39.24 | 1,519.0000 |
|---|---|---|---|---|---|---|
| 92397598 | Marpe Central Sick Pay | 1/15/2007 | p | 97.0000 | $40.17 | 1,616.0000 |
| 92397599 | Marpe Central Sick Pay | 1/16/2007 | p | 44.0000 | $40.24 | 1,660.0000 |
| 92397600 | Marpe Central Sick Pay | 1/17/2007 | p | 15.0000 | $40.12 | 1,675.0000 |
| 92397601 | Marpe Central Sick Pay | 1/25/2007 | p | 281.0000 | $43.83 | 1,956.0000 |
| 92397602 | Marpe Central Sick Pay | 1/28/2007 | p | 61.0000 | $44.10 | 2,017.0000 |
| 92397603 | Marpe Central Sick Pay | 3/19/2007 | p | 183.0000 | $39.28 | 2,200.0000 |
| 92397604 | Marpe Central Sick Pay | 6/17/2007 | p | 72.0000 | $39.77 | 2,272.0000 |
| 92397605 | Marpe Central Sick Pay | 8/7/2007 | p | 83.0000 | $37.78 | 2,355.0000 |
| 92397688 | Marpe Central Sick Pay | 10/11/2007 | pa | 46.0000 | $0.00 | 2,401.0000 |
| 92397862 | Marpe Central Sick Pay | 10/11/2007 | s | -46.0000 | $45.84 | 2,355.0000 |
| 92397868 | Marpe Central Sick Pay | 10/11/2007 | sr | -46.0000 | $48.25 | 2,309.0000 |
| 92397606 | Marpe Central Sick Pay | 12/3/2007 | p | 500.0000 | $35.29 | 2,809.0000 |
| 92397829 | Marpe Central Sick Pay | 12/3/2007 | s | -500.0000 | $37.55 | 2,309.0000 |
| 92397607 | Marpe Central Sick Pay | 12/4/2007 | p | 641.0000 | $27.42 | 2,950.0000 |
| 92397608 | Marpe Central Sick Pay | 12/11/2007 | p | 1,835.0000 | $24.61 | 4,785.0000 |

**Account Name : Migvan Stocks**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92397682 | Migvan Stocks | 11/1/2006 | pa | 100.0000 | $32.79 | 100.0000 |
| 92397609 | Migvan Stocks | 11/19/2006 | p | 34.0000 | $37.44 | 134.0000 |
| 92397610 | Migvan Stocks | 12/12/2006 | p | 54.0000 | $40.53 | 188.0000 |
| 92397611 | Migvan Stocks | 1/1/2007 | p | 70.0000 | $39.22 | 258.0000 |
| 92397612 | Migvan Stocks | 1/4/2007 | p | 35.0000 | $39.08 | 293.0000 |
| 92397613 | Migvan Stocks | 1/15/2007 | p | 95.0000 | $40.17 | 388.0000 |
| 92397614 | Migvan Stocks | 1/17/2007 | p | 43.0000 | $40.12 | 431.0000 |
| 92397615 | Migvan Stocks | 1/28/2007 | p | 21.0000 | $44.10 | 452.0000 |
| 92397616 | Migvan Stocks | 3/19/2007 | p | 151.0000 | $39.28 | 603.0000 |
| 92397617 | Migvan Stocks | 6/3/2007 | p | 405.0000 | $36.63 | 1,008.0000 |
| 92397830 | Migvan Stocks | 6/27/2007 | s | -130.0000 | $38.85 | 878.0000 |
| 92397831 | Migvan Stocks | 6/28/2007 | s | -100.0000 | $39.63 | 778.0000 |
| 92397832 | Migvan Stocks | 7/15/2007 | s | -100.0000 | $40.94 | 678.0000 |
| 92397833 | Migvan Stocks | 7/16/2007 | s | -200.0000 | $41.12 | 478.0000 |
| 92397834 | Migvan Stocks | 11/11/2007 | s | -150.0000 | $45.05 | 328.0000 |

**Account Name : Tabor**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|------------|-------------|--------------|------------|--------------------------|
| 92397618 | Tabor | 4/16/2007 | p | 400.0000 | $39.12 | 400.0000 |
| 92397619 | Tabor | 4/17/2007 | p | 500.0000 | $39.02 | 900.0000 |
| 92397620 | Tabor | 4/29/2007 | p | 500.0000 | $37.43 | 1,400.0000 |
| 92397621 | Tabor | 4/30/2007 | p | 800.0000 | $37.24 | 2,200.0000 |
| 92397622 | Tabor | 5/31/2007 | p | 1,000.0000 | $36.93 | 3,200.0000 |
| 92397623 | Tabor | 5/31/2007 | p | 1,000.0000 | $36.93 | 4,200.0000 |
| 92397835 | Tabor | 6/3/2007 | s | -1,000.0000 | $36.93 | 3,200.0000 |
| 92397624 | Tabor | 6/11/2007 | p | 360.0000 | $35.01 | 3,560.0000 |
| 92397836 | Tabor | 10/1/2007 | s | -60.0000 | $46.32 | 3,500.0000 |
| 92397625 | Tabor | 10/17/2007 | p | 1,500.0000 | $46.97 | 5,000.0000 |
| 92397626 | Tabor | 12/4/2007 | p | 35,000.0000 | $27.04 | 40,000.0000 |
| 92397837 | Tabor | 12/9/2007 | s | -10,000.0000 | $22.78 | 30,000.0000 |
| 92397627 | Tabor | 12/25/2007 | p | 2,000.0000 | $23.13 | 32,000.0000 |
| 92397628 | Tabor | 12/30/2007 | p | 400.0000 | $23.79 | 32,400.0000 |

**Account Name : Teuza**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|------------|-------------|--------------|------------|--------------------------|
| 92397683 | Teuza | 11/1/2006 | pa | 13,953.0000 | $32.79 | 13,953.0000 |
| 92397629 | Teuza | 12/12/2006 | p | 4,206.0000 | $40.53 | 18,159.0000 |
| 92397630 | Teuza | 12/18/2006 | p | 1,529.0000 | $40.35 | 19,688.0000 |
| 92397631 | Teuza | 12/19/2006 | p | 2,152.0000 | $40.26 | 21,840.0000 |
| 92397632 | Teuza | 1/4/2007 | p | 2,973.0000 | $39.08 | 24,813.0000 |
| 92397633 | Teuza | 1/9/2007 | p | 728.0000 | $38.99 | 25,541.0000 |
| 92397634 | Teuza | 1/15/2007 | p | 2,281.0000 | $40.17 | 27,822.0000 |
| 92397635 | Teuza | 1/16/2007 | p | 2,387.0000 | $40.24 | 30,209.0000 |
| 92397636 | Teuza | 1/17/2007 | p | 864.0000 | $40.12 | 31,073.0000 |
| 92397637 | Teuza | 1/25/2007 | p | 6,583.0000 | $43.83 | 37,656.0000 |
| 92397638 | Teuza | 1/28/2007 | p | 2,915.0000 | $44.10 | 40,571.0000 |
| 92397838 | Teuza | 3/18/2007 | s | -1,500.0000 | $39.04 | 39,071.0000 |
| 92397639 | Teuza | 3/19/2007 | p | 4,523.0000 | $39.28 | 43,594.0000 |
| 92397839 | Teuza | 5/28/2007 | s | -6,800.0000 | $38.30 | 36,794.0000 |
| 92397841 | Teuza | 5/31/2007 | s | -7,100.0000 | $36.91 | 29,694.0000 |
| 92397840 | Teuza | 5/31/2007 | s | -7,100.0000 | $36.91 | 22,594.0000 |

| 92397640 | Teuza | 6/3/2007 | p | 7,100.0000 | $36.91 | 29,694.0000 |
| 92397641 | Teuza | 6/17/2007 | p | 658.0000 | $39.77 | 30,352.0000 |
| 92397642 | Teuza | 8/7/2007 | p | 577.0000 | $37.78 | 30,929.0000 |
| 92397842 | Teuza | 9/16/2007 | s | -1,181.0000 | $41.87 | 29,748.0000 |
| 92397843 | Teuza | 9/17/2007 | s | -2,177.0000 | $41.55 | 27,571.0000 |
| 92397844 | Teuza | 9/23/2007 | s | -569.0000 | $41.09 | 27,002.0000 |
| 92397845 | Teuza | 9/24/2007 | s | -1,926.0000 | $41.32 | 25,076.0000 |
| 92397846 | Teuza | 10/1/2007 | s | -949.0000 | $46.36 | 24,127.0000 |
| 92397863 | Teuza | 10/11/2007 | s | -261.0000 | $45.84 | 23,866.0000 |
| 92397689 | Teuza | 10/11/2007 | pa | 261.0000 | $0.00 | 24,127.0000 |
| 92397869 | Teuza | 10/11/2007 | sr | -261.0000 | $48.25 | 23,866.0000 |
| 92397847 | Teuza | 12/3/2007 | s | -10,000.0000 | $37.55 | 13,866.0000 |
| 92397643 | Teuza | 12/3/2007 | p | 10,000.0000 | $35.29 | 23,866.0000 |
| 92397644 | Teuza | 12/4/2007 | p | 2,795.0000 | $27.42 | 26,661.0000 |
| 92397645 | Teuza | 12/23/2007 | p | 3,984.0000 | $23.67 | 30,645.0000 |
| 92397646 | Teuza | 1/1/2008 | p | 294.0000 | $21.03 | 30,939.0000 |
| 92397848 | Teuza | 1/1/2008 | s | -294.0000 | $21.29 | 30,645.0000 |

# EXHIBIT C

**Reconciliation by Account Report**

CHH Prisma Mutual Fund - Verifone
(92342Y 109)
Class Period:  08/31/2006 to 12/03/2007
Monitoring Period:  11/02/2006 to  12/03/2007
90 Day Avg. Price Period: 12/04/07 to 03/03/08

| | Litigation Class Period 08/31/2006 - 12/03/2007 | Security Monitoring Period 11/02/2006 to 12/03/2007 |
|---|---|---|
| Shares Held at Start | 0.0000 | NC |
| Net Shares Purchased | 68,613.0000 | NC |
| Shares Held at End | 68,613.0000 | 78,320.0000 |
| Total Shares Purchased | 190,605.0000 | 201,812.0000 |
| Total Expenditure | $7,572,846.38 | NC |
| Total Shares Sold | 121,992.0000 | 123,492.0000 |
| Total Proceeds | $5,107,251.57 | NC |
| Net Funds Received(Spent) | ($2,465,594.80) | NC |
| Total Lookback Shares Purchased | 0.00 | NC |
| Total Lookback Expenditure | $0.00 | NC |
| Total Lookback Shares Sold | 0.00 | NC |
| Total Lookback Proceeds | $0.00 | NC |
| Estimated FIFO Gain(Loss) | ($1,105,619.80) | ($940,426.85) |
| Estimated NET Gain(Loss) | ($1,105,619.80) | NC |
| Estimated NET-NET Gain(Loss) | ($1,105,619.80) | NC |
| Estimated LIFO Gain(Loss) | ($1,105,619.80) | NC |
| Share Price Used For Estimate | $19.82 | (As of 02/01/2008)   $20.32 |

**Account Name : Prisma B2 20-80 Pekan (1)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396220 | 1 | 12/20/2006 | p | 3,877.0000 | $39.95 | 3,877.0000 |
| 92396413 | 1 | 2/8/2007 | s | -1,000.0000 | $45.32 | 2,877.0000 |
| 92396411 | 1 | 2/22/2007 | s | -1,000.0000 | $44.98 | 1,877.0000 |
| 92396370 | 1 | 3/11/2007 | s | -1,877.0000 | $41.08 | 0.0000 |
| 92396232 | 1 | 9/5/2007 | p | 4,000.0000 | $40.41 | 4,000.0000 |
| 92396421 | 1 | 9/30/2007 | s | -3,000.0000 | $46.43 | 1,000.0000 |
| 92396422 | 1 | 10/1/2007 | s | -1,000.0000 | $46.44 | 0.0000 |
| 92396172 | 1 | 12/3/2007 | p | 4,000.0000 | $35.28 | 4,000.0000 |

**Account Name :  Prisma B4 Kochav (Pekan) (10)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396276 | 10 | 1/23/2007 | p | 1,000.0000 | $42.86 | 1,000.0000 |
| 92396277 | 10 | 1/23/2007 | p | 1,000.0000 | $42.94 | 2,000.0000 |
| 92396282 | 10 | 1/25/2007 | p | 500.0000 | $44.64 | 2,500.0000 |
| 92396395 | 10 | 3/6/2007 | s | -2,500.0000 | $42.63 | 0.0000 |

**Account Name : Prisma Best Invest 2 (13)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396236 | 13 | 12/20/2006 | p | 3,000.0000 | $40.50 | 3,000.0000 |
| 92396244 | 13 | 3/27/2007 | p | 550.0000 | $40.91 | 3,550.0000 |
| 92396364 | 13 | 3/29/2007 | s | -2,000.0000 | $40.06 | 1,550.0000 |
| 92396368 | 13 | 4/5/2007 | s | -600.0000 | $40.44 | 950.0000 |
| 92396197 | 13 | 5/24/2007 | p | 1,900.0000 | $38.29 | 2,850.0000 |
| 92396318 | 13 | 5/30/2007 | s | -850.0000 | $36.68 | 2,000.0000 |
| 92396355 | 13 | 6/18/2007 | s | -2,000.0000 | $39.39 | 0.0000 |
| 92396214 | 13 | 9/3/2007 | p | 1,700.0000 | $39.76 | 1,700.0000 |
| 92396267 | 13 | 9/10/2007 | p | 350.0000 | $42.07 | 2,050.0000 |

| 92396418 | 13 | 10/9/2007 | s | -1.442.0000 | $46.19 | 608.0000 |
|---|---|---|---|---|---|---|
| 92396414 | 13 | 10/22/2007 | s | -608.0000 | $45.95 | 0.0000 |
| 92396283 | 13 | 11/26/2007 | p | 700.0000 | $45.03 | 700.0000 |
| 92396178 | 13 | 12/3/2007 | p | 400.0000 | $35.34 | 1,100.0000 |

**Account Name : Prisma B2 Shekel Plus – k (17)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396153 | 17 | 11/7/2006 | p | 400.0000 | $35.03 | 400.0000 |
| 92396408 | 17 | 2/4/2007 | s | -400.0000 | $44.24 | 0.0000 |
| 92396238 | 17 | 9/5/2007 | p | 250.0000 | $40.53 | 250.0000 |
| 92396380 | 17 | 9/9/2007 | s | -125.0000 | $41.76 | 125.0000 |
| 92396417 | 17 | 10/1/2007 | s | -125.0000 | $46.18 | 0.0000 |
| 92396292 | 17 | 10/8/2007 | p | 200.0000 | $46.68 | 200.0000 |
| 92396437 | 17 | 10/11/2007 | s | -100.0000 | $49.01 | 100.0000 |
| 92396294 | 17 | 11/6/2007 | p | 300.0000 | $48.31 | 400.0000 |
| 92396412 | 17 | 11/26/2007 | s | -60.0000 | $44.98 | 340.0000 |

**Account Name : Prisma B4, TA2 Selected (21)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396184 | 21 | 11/16/2006 | p | 7,935.0000 | $36.93 | 7,935.0000 |
| 92396319 | 21 | 11/20/2006 | s | -29.0000 | $36.86 | 7,906.0000 |
| 92396320 | 21 | 11/20/2006 | s | -58.0000 | $36.94 | 7,848.0000 |
| 92396330 | 21 | 11/21/2006 | s | -86.0000 | $37.23 | 7,762.0000 |
| 92396336 | 21 | 12/3/2006 | s | -150.0000 | $37.46 | 7,612.0000 |
| 92396337 | 21 | 12/4/2006 | s | -60.0000 | $37.57 | 7,552.0000 |
| 92396340 | 21 | 12/5/2006 | s | -75.0000 | $37.75 | 7,477.0000 |
| 92396155 | 21 | 12/12/2006 | p | 350.0000 | $40.19 | 7,827.0000 |
| 92396241 | 21 | 12/20/2006 | p | 2,000.0000 | $40.70 | 9,827.0000 |
| 92396359 | 21 | 12/25/2006 | s | -36.0000 | $39.64 | 9,791.0000 |
| 92396358 | 21 | 12/31/2006 | s | -1.0000 | $39.56 | 9,790.0000 |
| 92396352 | 21 | 1/4/2007 | s | -250.0000 | $39.17 | 9,540.0000 |
| 92396348 | 21 | 1/9/2007 | s | -120.0000 | $38.90 | 9,420.0000 |
| 92396373 | 21 | 1/21/2007 | s | -381.0000 | $41.11 | 9,039.0000 |
| 92396377 | 21 | 1/22/2007 | s | -1,000.0000 | $41.34 | 8,039.0000 |
| 92396391 | 21 | 1/23/2007 | s | -150.0000 | $42.23 | 7,889.0000 |

| 92396392 | 21 | 1/23/2007 | s | -1,000.0000 | $42.28 | 6,889.0000 |
| 92396407 | 21 | 1/30/2007 | s | -1,000.0000 | $44.14 | 5,889.0000 |
| 92396409 | 21 | 2/14/2007 | s | -2,000.0000 | $44.43 | 3,889.0000 |
| 92396398 | 21 | 3/1/2007 | s | -300.0000 | $43.46 | 3,589.0000 |
| 92396390 | 21 | 3/7/2007 | s | -1,000.0000 | $42.08 | 2,589.0000 |
| 92396157 | 21 | 4/13/2007 | pa | 2,300.0000 | $0.00 | 4,889.0000 |
| 92396156 | 21 | 4/13/2007 | pa | 1,407.0000 | $0.00 | 6,296.0000 |
| 92396343 | 21 | 4/26/2007 | s | -5,000.0000 | $38.20 | 1,296.0000 |
| 92396188 | 21 | 4/26/2007 | p | 1,000.0000 | $37.67 | 2,296.0000 |
| 92396189 | 21 | 4/26/2007 | p | 734.0000 | $37.70 | 3,030.0000 |
| 92396190 | 21 | 4/26/2007 | p | 3,266.0000 | $37.73 | 6,296.0000 |
| 92396200 | 21 | 8/8/2007 | p | 450.0000 | $39.37 | 6,746.0000 |
| 92396270 | 21 | 8/9/2007 | p | 6,000.0000 | $42.25 | 12,746.0000 |
| 92396280 | 21 | 8/12/2007 | p | 4,020.0000 | $43.85 | 16,766.0000 |
| 92396202 | 21 | 8/19/2007 | p | 270.0000 | $39.53 | 17,036.0000 |
| 92396356 | 21 | 9/6/2007 | s | -300.0000 | $39.43 | 16,736.0000 |
| 92396375 | 21 | 9/20/2007 | s | -900.0000 | $41.16 | 15,836.0000 |
| 92396372 | 21 | 9/23/2007 | s | -500.0000 | $41.10 | 15,336.0000 |
| 92396246 | 21 | 9/25/2007 | p | 3,000.0000 | $40.95 | 18,336.0000 |
| 92396376 | 21 | 9/25/2007 | s | -3,000.0000 | $41.18 | 15,336.0000 |
| 92396424 | 21 | 10/8/2007 | s | -800.0000 | $46.63 | 14,536.0000 |
| 92396420 | 21 | 10/9/2007 | s | -2,000.0000 | $46.30 | 12,536.0000 |
| 92396426 | 21 | 11/14/2007 | s | -1,000.0000 | $46.91 | 11,536.0000 |

**Account Name : Pekan D4 Israeli High-Tech (230)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396199 | 230 | 8/8/2007 | p | 450.0000 | $39.27 | 450.0000 |
| 92396230 | 230 | 8/15/2007 | p | 650.0000 | $40.39 | 1,100.0000 |
| 92396211 | 230 | 8/19/2007 | p | 330.0000 | $39.72 | 1,430.0000 |
| 92396357 | 230 | 9/6/2007 | s | -200.0000 | $39.43 | 1,230.0000 |
| 92396379 | 230 | 9/10/2007 | s | -200.0000 | $41.65 | 1,030.0000 |
| 92396385 | 230 | 9/16/2007 | s | -400.0000 | $41.89 | 630.0000 |
| 92396415 | 230 | 10/9/2007 | s | -200.0000 | $46.02 | 430.0000 |
| 92396303 | 230 | 11/4/2007 | p | 200.0000 | $50.08 | 630.0000 |
| 92396281 | 230 | 11/22/2007 | p | 110.0000 | $44.22 | 740.0000 |
| 92396293 | 230 | 11/28/2007 | p | 100.0000 | $47.23 | 840.0000 |

**Account Name : Prisma B1 Government Bonds (232)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396171 | 232 | 3/12/2007 | p | 350.0000 | $35.24 | 350.0000 |

**Account Name : Pe'ilim B4, Stock Fund (237)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396271 | 237 | 3/5/2007 | p | 214.0000 | $42.41 | 214.0000 |
| 92396274 | 237 | 3/6/2007 | p | 300.0000 | $42.67 | 514.0000 |
| 92396273 | 237 | 3/6/2007 | p | 300.0000 | $42.65 | 814.0000 |
| 92396275 | 237 | 3/6/2007 | p | 306.0000 | $42.73 | 1,120.0000 |
| 92396272 | 237 | 3/7/2007 | p | 300.0000 | $42.41 | 1,420.0000 |
| 92396265 | 237 | 3/7/2007 | p | 300.0000 | $41.94 | 1,720.0000 |
| 92396259 | 237 | 3/7/2007 | p | 600.0000 | $41.73 | 2,320.0000 |
| 92396255 | 237 | 3/7/2007 | p | 300.0000 | $41.65 | 2,620.0000 |
| 92396256 | 237 | 3/8/2007 | p | 400.0000 | $41.65 | 3,020.0000 |
| 92396257 | 237 | 3/8/2007 | p | 400.0000 | $41.68 | 3,420.0000 |
| 92396215 | 237 | 5/3/2007 | p | 300.0000 | $39.77 | 3,720.0000 |
| 92396225 | 237 | 5/6/2007 | p | 300.0000 | $40.24 | 4,020.0000 |
| 92396247 | 237 | 7/31/2007 | p | 300.0000 | $40.97 | 4,320.0000 |
| 92396195 | 237 | 8/6/2007 | p | 300.0000 | $38.04 | 4,620.0000 |
| 92396410 | 237 | 11/22/2007 | s | -520.0000 | $44.90 | 4,100.0000 |

**Account Name : Prisma B1 10-90 (Pekan) (271)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396266 | 271 | 9/10/2007 | p | 250.0000 | $42.02 | 250.0000 |
| 92396173 | 271 | 12/3/2007 | p | 1,500.0000 | $35.29 | 1,750.0000 |

**Account Name :  Prisma HIGH YIELD 0B (273)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396154 | 273 | 11/7/2006 | p | 400.0000 | $35.07 | 400.0000 |
| 92396170 | 273 | 11/12/2006 | p | 100.0000 | $35.21 | 500.0000 |
| 92396203 | 273 | 12/10/2006 | p | 180.0000 | $39.53 | 680.0000 |
| 92396209 | 273 | 12/10/2006 | p | 45.0000 | $39.69 | 725.0000 |

| 92396217 | 273 | 12/10/2006 | p | 355.0000 | $39.79 | 1,080.0000 |
| 92396360 | 273 | 1/1/2007 | s | -150.0000 | $39.66 | 930.0000 |
| 92396402 | 273 | 2/14/2007 | s | -100.0000 | $44.06 | 830.0000 |
| 92396386 | 273 | 3/7/2007 | s | -200.0000 | $41.89 | 630.0000 |
| 92396253 | 273 | 3/25/2007 | p | 120.0000 | $41.36 | 750.0000 |
| 92396361 | 273 | 9/2/2007 | s | -100.0000 | $39.90 | 650.0000 |
| 92396389 | 273 | 9/4/2007 | s | -150.0000 | $42.02 | 500.0000 |
| 92396231 | 273 | 9/5/2007 | p | 450.0000 | $40.40 | 950.0000 |
| 92396381 | 273 | 9/9/2007 | s | -125.0000 | $41.76 | 825.0000 |
| 92396432 | 273 | 10/10/2007 | s | -100.0000 | $48.17 | 725.0000 |
| 92396428 | 273 | 10/16/2007 | s | -100.0000 | $47.57 | 625.0000 |
| 92396300 | 273 | 11/4/2007 | p | 43.0000 | $50.03 | 668.0000 |

**Account Name : Prisma B1 Dividing (Pekan) (274)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396176 | 274 | 12/3/2007 | p | 1,000.0000 | $35.32 | 1,000.0000 |

**Account Name : Prisma B1 Shekels & Strategies (286)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396226 | 286 | 12/20/2006 | p | 2,000.0000 | $40.28 | 2,000.0000 |
| 92396401 | 286 | 2/5/2007 | s | -300.0000 | $44.03 | 1,700.0000 |
| 92396371 | 286 | 3/25/2007 | s | -1,609.0000 | $41.08 | 91.0000 |
| 92396346 | 286 | 7/3/2007 | s | -91.0000 | $38.80 | 0.0000 |
| 92396169 | 286 | 12/3/2007 | p | 2,000.0000 | $35.15 | 2,000.0000 |

**Account Name : Prisma B4, TA 100 D (289)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396237 | 289 | 9/5/2007 | p | 1,200.0000 | $40.51 | 1,200.0000 |
| 92396383 | 289 | 9/9/2007 | s | -100.0000 | $41.84 | 1,100.0000 |
| 92396263 | 289 | 9/16/2007 | p | 250.0000 | $41.91 | 1,350.0000 |
| 92396254 | 289 | 9/18/2007 | p | 150.0000 | $41.50 | 1,500.0000 |
| 92396258 | 289 | 9/19/2007 | p | 200.0000 | $41.70 | 1,700.0000 |
| 92396249 | 289 | 9/23/2007 | p | 300.0000 | $41.08 | 2,000.0000 |
| 92396290 | 289 | 10/8/2007 | p | 934.0000 | $46.66 | 2,934.0000 |

| 92396431 | 289 | 10/10/2007 | s | -500.0000 | $48.10 | 2,434.0000 |
| 92396436 | 289 | 10/11/2007 | s | -2,134.0000 | $48.47 | 300.0000 |
| 92396429 | 289 | 10/16/2007 | s | -30.0000 | $47.57 | 270.0000 |
| 92396301 | 289 | 11/4/2007 | p | 1,200.0000 | $50.04 | 1,470.0000 |
| 92396297 | 289 | 11/6/2007 | p | 400.0000 | $48.50 | 1,870.0000 |
| 92396285 | 289 | 11/18/2007 | p | 150.0000 | $45.19 | 2,020.0000 |

**Account Name : Prisma C3 Strategies (294)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396187 | 294 | 4/26/2007 | p | 5,000.0000 | $37.49 | 5,000.0000 |
| 92396339 | 294 | 4/26/2007 | s | -5,000.0000 | $37.72 | 0.0000 |
| 92396166 | 294 | 12/3/2007 | p | 5,000.0000 | $35.11 | 5,000.0000 |

**Account Name : Prisma (296) מומלצות ת"ו**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396194 | 296 | 8/6/2007 | p | 2,000.0000 | $37.98 | 2,000.0000 |
| 92396269 | 296 | 8/9/2007 | p | 1,000.0000 | $42.24 | 3,000.0000 |
| 92396278 | 296 | 8/13/2007 | p | 500.0000 | $43.54 | 3,500.0000 |
| 92396268 | 296 | 9/4/2007 | p | 1,000.0000 | $42.10 | 4,500.0000 |
| 92396262 | 296 | 9/9/2007 | p | 1,000.0000 | $41.88 | 5,500.0000 |
| 92396384 | 296 | 9/11/2007 | s | -500.0000 | $41.86 | 5,000.0000 |
| 92396416 | 296 | 10/9/2007 | s | -3,000.0000 | $46.07 | 2,000.0000 |

**Account Name : Prisma B4 Selected Stock (31)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396162 | 31 | 11/6/2006 | p | 93.0000 | $34.98 | 93.0000 |
| 92396163 | 31 | 11/6/2006 | p | 1,407.0000 | $35.00 | 1,500.0000 |
| 92396164 | 31 | 11/6/2006 | p | 448.0000 | $35.08 | 1,948.0000 |
| 92396165 | 31 | 11/6/2006 | p | 1,000.0000 | $35.11 | 2,948.0000 |
| 92396167 | 31 | 11/6/2006 | p | 52.0000 | $35.13 | 3,000.0000 |
| 92396179 | 31 | 11/7/2006 | p | 159.0000 | $35.84 | 3,159.0000 |
| 92396180 | 31 | 11/7/2006 | p | 3,841.0000 | $35.87 | 7,000.0000 |
| 92396182 | 31 | 11/8/2006 | p | 500.0000 | $36.52 | 7,500.0000 |
| 92396335 | 31 | 11/19/2006 | s | -14.0000 | $37.41 | 7,486.0000 |
| 92396334 | 31 | 11/19/2006 | s | -1,486.0000 | $37.36 | 6,000.0000 |

| 92396333 | 31 | 11/19/2006 | s | -2,000.0000 | $37.31 | 4,000.0000 |
| 92396332 | 31 | 11/19/2006 | s | -351.0000 | $37.25 | 3,649.0000 |
| 92396331 | 31 | 11/19/2006 | s | -526.0000 | $37.23 | 3,123.0000 |
| 92396329 | 31 | 11/19/2006 | s | -1,123.0000 | $37.20 | 2,000.0000 |
| 92396328 | 31 | 11/22/2006 | s | -262.0000 | $37.15 | 1,738.0000 |
| 92396327 | 31 | 11/22/2006 | s | -573.0000 | $37.12 | 1,165.0000 |
| 92396326 | 31 | 11/22/2006 | s | -332.0000 | $37.10 | 833.0000 |
| 92396325 | 31 | 11/22/2006 | s | -100.0000 | $37.07 | 733.0000 |
| 92396324 | 31 | 11/22/2006 | s | -190.0000 | $37.04 | 543.0000 |
| 92396322 | 31 | 11/22/2006 | s | -350.0000 | $37.02 | 193.0000 |
| 92396321 | 31 | 11/22/2006 | s | -193.0000 | $36.94 | 0.0000 |
| 92396240 | 31 | 12/20/2006 | p | 1,000.0000 | $40.63 | 1,000.0000 |
| 92396354 | 31 | 12/28/2006 | s | -1,000.0000 | $39.35 | 0.0000 |

**Account Name : Prisma D4 Flexible (Lahak) (33)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396224 | 33 | 12/20/2006 | p | 600.0000 | $40.19 | 600.0000 |
| 92396228 | 33 | 12/20/2006 | p | 2,400.0000 | $40.34 | 3,000.0000 |
| 92396204 | 33 | 12/24/2006 | p | 100.0000 | $39.64 | 3,100.0000 |
| 92396205 | 33 | 12/24/2006 | p | 500.0000 | $39.66 | 3,600.0000 |
| 92396208 | 33 | 12/24/2006 | p | 591.0000 | $39.69 | 4,191.0000 |
| 92396210 | 33 | 12/24/2006 | p | 4,809.0000 | $39.72 | 9,000.0000 |
| 92396404 | 33 | 1/31/2007 | s | -1,500.0000 | $44.09 | 7,500.0000 |
| 92396397 | 33 | 2/28/2007 | s | -1,500.0000 | $43.27 | 6,000.0000 |
| 92396399 | 33 | 3/1/2007 | s | -3,000.0000 | $43.72 | 3,000.0000 |
| 92396393 | 33 | 3/6/2007 | s | -1,469.0000 | $42.41 | 1,531.0000 |
| 92396394 | 33 | 3/6/2007 | s | -31.0000 | $42.44 | 1,500.0000 |
| 92396251 | 33 | 3/21/2007 | p | 5,000.0000 | $41.18 | 6,500.0000 |
| 92396362 | 33 | 3/29/2007 | s | -5,000.0000 | $39.95 | 1,500.0000 |
| 92396345 | 33 | 11/1/2007 | s | -500.0000 | $38.75 | 1,000.0000 |
| 92396350 | 33 | 11/1/2007 | s | -500.0000 | $39.01 | 500.0000 |
| 92396347 | 33 | 11/1/2007 | s | -500.0000 | $38.88 | 0.0000 |

**Account Name : Prisma B4 MAOF (354)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396185 | 354 | 11/28/2006 | p | 300.0000 | $36.97 | 300.0000 |
| 92396186 | 354 | 11/28/2006 | p | 2,700.0000 | $36.99 | 3,000.0000 |
| 92396387 | 354 | 3/7/2007 | s | -400.0000 | $41.89 | 2,600.0000 |
| 92396196 | 354 | 8/6/2007 | p | 1,000.0000 | $38.04 | 3,600.0000 |
| 92396366 | 354 | 8/16/2007 | s | -771.0000 | $40.20 | 2,829.0000 |
| 92396158 | 354 | 8/21/2007 | pa | 1,500.0000 | $44.20 | 4,329.0000 |
| 92396338 | 354 | 8/29/2007 | s | -200.0000 | $37.59 | 4,129.0000 |
| 92396342 | 354 | 8/30/2007 | s | -500.0000 | $38.17 | 3,629.0000 |
| 92396365 | 354 | 9/2/2007 | s | -1,352.0000 | $40.16 | 2,277.0000 |
| 92396388 | 354 | 9/4/2007 | s | -500.0000 | $41.97 | 1,777.0000 |
| 92396234 | 354 | 9/5/2007 | p | 3,800.0000 | $40.46 | 5,577.0000 |
| 92396218 | 354 | 9/6/2007 | p | 840.0000 | $39.81 | 6,417.0000 |
| 92396264 | 354 | 9/16/2007 | p | 2,500.0000 | $41.91 | 8,917.0000 |
| 92396369 | 354 | 9/25/2007 | s | -400.0000 | $40.81 | 8,517.0000 |
| 92396433 | 354 | 10/10/2007 | s | -500.0000 | $48.17 | 8,017.0000 |
| 92396434 | 354 | 10/16/2007 | s | -800.0000 | $48.20 | 7,217.0000 |
| 92396304 | 354 | 11/1/2007 | p | 732.0000 | $50.99 | 7,949.0000 |
| 92396299 | 354 | 11/4/2007 | p | 177.0000 | $49.92 | 8,126.0000 |

**Account Name : Lahak D1 Balfour 10 - Fund (376)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396206 | 376 | 1/1/2007 | p | 330.0000 | $39.66 | 330.0000 |
| 92396212 | 376 | 1/1/2007 | p | 233.0000 | $39.74 | 563.0000 |
| 92396207 | 376 | 1/2/2007 | p | 330.0000 | $39.66 | 893.0000 |
| 92396216 | 376 | 1/2/2007 | p | 296.0000 | $39.77 | 1,189.0000 |
| 92396406 | 376 | 2/14/2007 | s | -1,189.0000 | $44.11 | 0.0000 |

**Account Name : Prisma B1 Corporate Bonds (383)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396250 | 383 | 3/26/2007 | p | 1,500.0000 | $41.15 | 1,500.0000 |
| 92396245 | 383 | 3/27/2007 | p | 700.0000 | $40.93 | 2,200.0000 |
| 92396341 | 383 | 4/26/2007 | s | -500.0000 | $37.86 | 1,700.0000 |

| 92396317 | 383 | 6/13/2007 | s | -1,700.0000 | $36.15 | 0.0000 |
| 92396213 | 383 | 9/3/2007 | p | 1,500.0000 | $39.75 | 1,500.0000 |
| 92396419 | 383 | 10/9/2007 | s | -1,000.0000 | $46.20 | 500.0000 |
| 92396425 | 383 | 10/17/2007 | s | -500.0000 | $46.73 | 0.0000 |
| 92396284 | 383 | 11/26/2007 | p | 550.0000 | $45.08 | 550.0000 |
| 92396288 | 383 | 11/27/2007 | p | 1,300.0000 | $46.20 | 1,850.0000 |
| 92396289 | 383 | 11/28/2007 | p | 850.0000 | $46.24 | 2,700.0000 |
| 92396174 | 383 | 12/3/2007 | p | 1,000.0000 | $35.29 | 3,700.0000 |

**Account Name : Prisma D4 Stock (39)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396227 | 39 | 12/19/2006 | p | 1,000.0000 | $40.32 | 1,000.0000 |
| 92396235 | 39 | 12/20/2006 | p | 2,000.0000 | $40.46 | 3,000.0000 |
| 92396403 | 39 | 2/14/2007 | s | -3,000.0000 | $44.08 | 0.0000 |
| 92396221 | 39 | 3/20/2007 | p | 300.0000 | $40.06 | 300.0000 |
| 92396349 | 39 | 7/3/2007 | s | -300.0000 | $38.98 | 0.0000 |
| 92396219 | 39 | 8/8/2007 | p | 180.0000 | $39.83 | 180.0000 |
| 92396261 | 39 | 8/9/2007 | p | 1,500.0000 | $41.79 | 1,680.0000 |
| 92396279 | 39 | 8/12/2007 | p | 1,000.0000 | $43.72 | 2,680.0000 |
| 92396229 | 39 | 8/15/2007 | p | 225.0000 | $40.37 | 2,905.0000 |
| 92396201 | 39 | 8/19/2007 | p | 250.0000 | $39.45 | 3,155.0000 |
| 92396374 | 39 | 9/25/2007 | s | -1,000.0000 | $41.16 | 2,155.0000 |
| 92396423 | 39 | 10/9/2007 | s | -500.0000 | $46.50 | 1,655.0000 |
| 92396296 | 39 | 11/6/2007 | p | 200.0000 | $48.49 | 1,855.0000 |

**Account Name : Prisma B2, Convertible & Corporate (393)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396252 | 393 | 3/26/2007 | p | 1,600.0000 | $41.27 | 1,600.0000 |
| 92396363 | 393 | 3/29/2007 | s | -1,600.0000 | $39.98 | 0.0000 |

**Account Name : Prisma C2, Expert /70 (396)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396243 | 396 | 3/22/2007 | p | 600.0000 | $40.83 | 600.0000 |
| 92396198 | 396 | 4/12/2007 | p | 150.0000 | $39.17 | 750.0000 |
| 92396222 | 396 | 5/6/2007 | p | 200.0000 | $40.13 | 950.0000 |
| 92396367 | 396 | 8/16/2007 | s | -300.0000 | $40.24 | 650.0000 |
| 92396323 | 396 | 12/3/2007 | s | -650.0000 | $37.03 | 0.0000 |

**Account Name : Sfira B4, TA 100 Fund (40)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396242 | 40 | 12/20/2006 | p | 1,500.0000 | $40.81 | 1,500.0000 |
| 92396405 | 40 | 2/14/2007 | s | -1,500.0000 | $44.11 | 0.0000 |

**Account Name : Prisma D4 Investments (Lahak) (41)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396191 | 41 | 4/26/2007 | p | 1,900.0000 | $37.75 | 1,900.0000 |
| 92396192 | 41 | 4/26/2007 | p | 1,607.0000 | $37.78 | 3,507.0000 |
| 92396193 | 41 | 4/26/2007 | p | 1,493.0000 | $37.80 | 5,000.0000 |
| 92396344 | 41 | 4/26/2007 | s | -5,000.0000 | $38.20 | 0.0000 |
| 92396168 | 41 | 12/3/2007 | p | 2,000.0000 | $35.13 | 2,000.0000 |

**Account Name : Prisma Flexible (Lahak) 5124052(43047)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396316 | 43047 | 4/17/2007 | pa | 6,000.0000 | $0.00 | 6,000.0000 |
| 92396308 | 43047 | 9/4/2007 | p | 2,000.0000 | $37.94 | 8,000.0000 |
| 92396442 | 43047 | 9/12/2007 | s | -2,000.0000 | $39.24 | 6,000.0000 |
| 92396443 | 43047 | 9/17/2007 | s | -1,000.0000 | $38.90 | 5,000.0000 |

**Account Name : Prisma Defensive Maof (Lahak) 5100607(43306)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396314 | 43306 | 8/16/2007 | p | 1,500.0000 | $33.60 | 1,500.0000 |
| 92396444 | 43306 | 8/16/2007 | sr | -1,500.0000 | $0.00 | 0.0000 |
| 92396315 | 43306 | 11/1/2007 | p | 5,000.0000 | $49.13 | 5,000.0000 |

**Account Name :    Prisma High Yield (Pekan) 5100789(44035)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396309 | 44035 | 11/1/2007 | p | 1,000.0000 | $49.13 | 1,000.0000 |

**Account Name : Prisma Capital USD (Pekan) 5103486(44183)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396310 | 44183 | 7/24/2007 | p | 300.0000 | $38.25 | 300.0000 |
| 92396311 | 44183 | 7/27/2007 | p | 400.0000 | $36.39 | 700.0000 |
| 92396312 | 44183 | 8/30/2007 | p | 200.0000 | $35.09 | 900.0000 |

**Account Name : Prisma Dynamic TA 100 (Dekan) 5104617(44450)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396313 | 44450 | 10/8/2007 | p | 1,000.0000 | $45.62 | 1,000.0000 |

**Account Name : Prisma B4 Erez (Pekan) (5)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396160 | 5 | 11/2/2006 | p | 1,336.0000 | $33.73 | 1,336.0000 |
| 92396161 | 5 | 11/5/2006 | p | 425.0000 | $34.18 | 1,761.0000 |
| 92396152 | 5 | 11/7/2006 | p | 777.0000 | $35.08 | 2,538.0000 |
| 92396181 | 5 | 11/8/2006 | p | 400.0000 | $36.07 | 2,938.0000 |
| 92396175 | 5 | 11/12/2006 | p | 95.0000 | $35.32 | 3,033.0000 |
| 92396177 | 5 | 11/12/2006 | p | 405.0000 | $35.34 | 3,438.0000 |
| 92396183 | 5 | 11/16/2006 | p | 300.0000 | $36.91 | 3,738.0000 |
| 92396239 | 5 | 12/20/2006 | p | 1,500.0000 | $40.55 | 5,238.0000 |
| 92396353 | 5 | 12/28/2006 | s | -1,000.0000 | $39.35 | 4,238.0000 |
| 92396351 | 5 | 1/4/2007 | s | -100.0000 | $39.09 | 4,138.0000 |
| 92396378 | 5 | 1/22/2007 | s | -1,000.0000 | $41.61 | 3,138.0000 |
| 92396400 | 5 | 1/25/2007 | s | -3,138.0000 | $43.99 | 0.0000 |
| 92396233 | 5 | 9/5/2007 | p | 3,500.0000 | $40.41 | 3,500.0000 |
| 92396382 | 5 | 9/9/2007 | s | -100.0000 | $41.84 | 3,400.0000 |
| 92396260 | 5 | 9/16/2007 | p | 1,000.0000 | $41.78 | 4,400.0000 |
| 92396248 | 5 | 9/23/2007 | p | 400.0000 | $41.08 | 4,800.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396291 | 5 | 10/8/2007 | p | 800.0000 | $46.67 | 5,600.0000 |
| 92396430 | 5 | 10/10/2007 | s | -500.0000 | $48.09 | 5,100.0000 |
| 92396435 | 5 | 10/11/2007 | s | -4,600.0000 | $48.40 | 500.0000 |
| 92396427 | 5 | 10/16/2007 | s | -300.0000 | $47.57 | 200.0000 |
| 92396302 | 5 | 11/4/2007 | p | 635.0000 | $50.06 | 835.0000 |
| 92396298 | 5 | 11/5/2007 | p | 1,500.0000 | $49.42 | 2,335.0000 |
| 92396295 | 5 | 11/6/2007 | p | 900.0000 | $48.46 | 3,235.0000 |
| 92396286 | 5 | 11/11/2007 | p | 1,000.0000 | $45.21 | 4,235.0000 |
| 92396287 | 5 | 11/13/2007 | p | 300.0000 | $45.32 | 4,535.0000 |

**Account Name : Prisma B3 50-50 Fund (51)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396223 | 51 | 12/20/2006 | p | 2,000.0000 | $40.18 | 2,000.0000 |
| 92396396 | 51 | 1/24/2007 | s | -2,000.0000 | $43.04 | 0.0000 |

**Account Name : Prisma B2 30-70 (Pekan) (6)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396159 | 6 | 12/3/2007 | p | 7,500.0000 | $32.22 | 7,500.0000 |

**Account Name : Prisma Erez (Pekan) 5112057(7172)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 92396305 | 7172 | 8/29/2007 | p | 2,500.0000 | $34.83 | 2,500.0000 |
| 92396306 | 7172 | 8/30/2007 | p | 1,400.0000 | $35.87 | 3,900.0000 |
| 92396438 | 7172 | 9/3/2007 | s | -1,500.0000 | $37.09 | 2,400.0000 |
| 92396439 | 7172 | 9/3/2007 | s | -1,000.0000 | $37.09 | 1,400.0000 |
| 92396440 | 7172 | 9/7/2007 | s | -700.0000 | $39.19 | 700.0000 |
| 92396441 | 7172 | 9/27/2007 | s | -700.0000 | $44.46 | 0.0000 |
| 92396307 | 7172 | 10/8/2007 | p | 1,000.0000 | $45.62 | 1,000.0000 |

# EXHIBIT D

**Reconciliation by Account Report**

CHH-Harel-Verifone_1-28-2008_v 3
(92342Y109)
Class Period:  08/31/2006 to 12/03/2007
Monitoring Period:  08/30/2006 to 12/04/2007
90 Day Avg. Price Period: 12/04/07 to 03/03/08

|  | Litigation Class Period 08/31/2006 - 12/03/2007 | Security Monitoring Period 08/30/2006 to 12/04/2007 |
|---|---|---|
| Shares Held at Start | 220,904.0000 | NC |
| Net Shares Purchased | 247,266.5300 | NC |
| Shares Held at End | 468,170.5300 | 519,970.5300 |
| Total Shares Purchased | 430,365.5300 | 718,069.5300 |
| Total Expenditure | $13,990,020.07 | NC |
| Total Shares Sold | 183,099.0000 | 198,099.0000 |
| Total Proceeds | $7,972,199.20 | NC |
| Net Funds Received(Spent) | ($6,017,820.87) | NC |
| Total Lookback Shares Purchased | 51,800.00 | NC |
| Total Lookback Expenditure | $1,554,871.00 | NC |
| Total Lookback Shares Sold | 0.00 | NC |
| Total Lookback Proceeds | $0.00 | NC |
| Estimated FIFO Gain(Loss) | ($5,459,765.40) | $3,441,016.77 |
| Estimated NET Gain(Loss) | ($1,116,762.75) | NC |
| Estimated NET-NET Gain(Loss) | ($1,116,762.75) | NC |
| Estimated LIFO Gain(Loss) | ($1,116,762.75) | NC |
| Share Price Used For Estimate | $19.82 | (As of 02/01/2008) $20.32 |

**Account Name : Otzma pension fund for self-employed (10-989-60044096)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 9194104 | 10-989-60044096 | 10/19/2006 | p | 10,600.0000 | $28.50 | 10,600.0000 |
| 9194115 | 10-989-60044096 | 10/23/2006 | p | 14,800.0000 | $28.49 | 25,400.0000 |
| 9194116 | 10-989-60044096 | 10/23/2006 | p | 59,860.0000 | $28.41 | 85,260.0000 |
| 9194140 | 10-989-60044096 | 10/31/2006 | p | 6,120.0000 | $28.27 | 91,380.0000 |
| 9194142 | 10-989-60044096 | 11/1/2006 | p | 141,178.0500 | $32.75 | 232,558.0500 |
| 9194167 | 10-989-60044096 | 2/22/2007 | s | -19,380.0000 | $45.71 | 213,178.0500 |
| 9194171 | 10-989-60044096 | 3/29/2007 | s | -26,849.0000 | $39.95 | 186,329.0500 |
| 9194179 | 10-989-60044096 | 6/18/2007 | s | -4,100.0000 | $39.22 | 182,229.0500 |
| 9194180 | 10-989-60044096 | 6/18/2007 | s | -18,837.0000 | $39.34 | 163,392.0500 |
| 9194189 | 10-989-60044096 | 10/10/2007 | s | -35,000.0000 | $47.85 | 128,392.0500 |
| 9194206 | 10-989-60044096 | 12/4/2007 | p | 17,600.0000 | $30.08 | 145,992.0500 |

**Account Name : Taoz pension fund for self-employed and salaried workers (10-989-60044292)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 9194105 | 10-989-60044292 | 10/19/2006 | p | 3,000.0000 | $28.50 | 3,000.0000 |
| 9194117 | 10-989-60044292 | 10/23/2006 | p | 4,170.0000 | $28.49 | 7,170.0000 |
| 9194118 | 10-989-60044292 | 10/23/2006 | p | 16,890.0000 | $28.41 | 24,060.0000 |
| 9194141 | 10-989-60044292 | 10/31/2006 | p | 1,740.0000 | $28.27 | 25,800.0000 |
| 9194143 | 10-989-60044292 | 11/1/2006 | p | 42,264.0700 | $32.75 | 68,064.0700 |
| 9194168 | 10-989-60044292 | 2/22/2007 | s | -7,113.0000 | $45.71 | 60,951.0700 |
| 9194172 | 10-989-60044292 | 3/29/2007 | s | -12,607.0000 | $39.95 | 48,344.0700 |
| 9194181 | 10-989-60044292 | 6/18/2007 | s | -2,500.0000 | $39.34 | 45,844.0700 |
| 9194190 | 10-989-60044292 | 10/10/2007 | s | -10,000.0000 | $47.85 | 35,844.0700 |
| 9194206 | 10-989-60044292 | 12/4/2007 | p | 4,500.0000 | $30.08 | 40,344.0700 |

**Account Name : Harel Gemel Compensation Fund - Stock Track (10-989-60056968)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 9194120 | 10-989-60056968 | 10/23/2006 | p | 200.0000 | $28.41 | 200.0000 |
| 9194145 | 10-989-60056968 | 11/1/2006 | p | 163.3800 | $32.75 | 363.3800 |
| 9194147 | 10-989-60056968 | 11/20/2006 | s | -100.0000 | $37.10 | 263.3800 |
| 9194183 | 10-989-60056968 | 6/18/2007 | s | -63.0000 | $39.34 | 200.3800 |

**Account Name : Harel Gemel Compensation - Gen. Track (10-989-60057377 )**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|-----------|-------------|-------------|-----------|--------------------------|
| 91941921 | 10-989-60057377 | 10/23/2006 | p | 450.0000 | $28.41 | 450.0000 |
| 91941946 | 10-989-60057377 | 11/1/2006 | p | 415.4500 | $32.75 | 865.4500 |
| 91941948 | 10-989-60057377 | 11/20/2006 | s | -280.0000 | $37.10 | 585.4500 |
| 91941964 | 10-989-60057377 | 2/20/2007 | p | 303.0000 | $46.55 | 888.4500 |
| 91941965 | 10-989-60057377 | 2/20/2007 | p | 3.0000 | $46.52 | 891.4500 |
| 91941984 | 10-989-60057377 | 6/18/2007 | s | -300.0000 | $39.34 | 591.4500 |

**Account Name : Harel Gemel (10-989-60073871)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|-----------|-------------|-------------|-----------|--------------------------|
| 91942068 | 10-989-60073871 | 12/4/2007 | p | 1,500.0000 | $30.08 | 1,500.0000 |

**Account Name : Harel Study Fund (10-989-60074280)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|-----------|-------------|-------------|-----------|--------------------------|
| 91942069 | 10-989-60074280 | 12/4/2007 | p | 1,700.0000 | $30.08 | 1,700.0000 |

**Account Name : Netz Study Fund (10-989-60074476)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|-----------|-------------|-------------|-----------|--------------------------|
| 91942070 | 10-989-60074476 | 12/4/2007 | p | 200.0000 | $30.08 | 200.0000 |

**Account Name : Dekel Sick Pay Fund (10-989-60074966)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|-----------|-------------|-------------|-----------|--------------------------|
| 91941978 | 10-989-60074966 | 6/14/2007 | s | -93.0000 | $39.14 | -93.0000 |

**Account Name : Tzoveret Central Compensation (10-989-60075081)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|-----------|-------------|-------------|-----------|--------------------------|
| 91941970 | 10-989-60075081 | 3/8/2007 | s | -124.0000 | $42.02 | -124.0000 |
| 91941977 | 10-989-60075081 | 6/14/2007 | s | -40.0000 | $39.14 | -164.0000 |

**Account Name : Rimon pension fund for self-employed and salaried workers (10-989-60102897)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|-----------|-------------|-------------|-----------|--------------------------|
| 91941919 | 10-989-60102897 | 10/23/2006 | p | 1,220.0000 | $28.41 | 1,220.0000 |
| 91941944 | 10-989-60102897 | 11/1/2006 | p | 2,405.8800 | $32.75 | 3,625.8800 |
| 91941966 | 10-989-60102897 | 2/20/2007 | s | -361.0000 | $46.44 | 3,264.8800 |
| 91941982 | 10-989-60102897 | 6/18/2007 | s | -800.0000 | $39.34 | 2,464.8800 |

**Account Name : Mercantile Discount - Managed elementary - nostro (11-733-00006939 )**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941969 | 11-733-00006939 | 2/27/2007 | p | 350.0000 | $44.51 | 350.0000 |
| 91941973 | 11-733-00006939 | 4/16/2007 | s | -350.0000 | $38.96 | 0.0000 |

**Account Name : Recanati (P) stock-oriented (12-282-00046666)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941991 | 12-282-00046666 | 10/11/2007 | p | 705.0000 | $48.64 | 705.0000 |
| 91941992 | 12-282-00046666 | 10/18/2007 | p | 100.0000 | $46.89 | 805.0000 |
| 91941996 | 12-282-00046666 | 11/1/2007 | p | 240.0000 | $51.10 | 1,045.0000 |
| 91942060 | 12-282-00046666 | 12/3/2007 | s | -28.0000 | $38.12 | 1,017.0000 |
| 91942061 | 12-282-00046666 | 12/3/2007 | s | -50.0000 | $38.01 | 967.0000 |
| 91942062 | 12-282-00046666 | 12/3/2007 | s | -476.0000 | $37.99 | 491.0000 |
| 91942063 | 12-282-00046666 | 12/3/2007 | s | -74.0000 | $37.96 | 417.0000 |
| 91942064 | 12-282-00046666 | 12/3/2007 | s | -701.0000 | $37.70 | -284.0000 |
| 91942065 | 12-282-00046666 | 12/3/2007 | s | -1,271.0000 | $37.57 | -1,555.0000 |

**Account Name : Recanati (P) flexible (12-282-00046674)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941997 | 12-282-00046674 | 11/1/2007 | p | 250.0000 | $51.10 | 250.0000 |
| 91941999 | 12-282-00046674 | 11/18/2007 | s | -912.0000 | $45.19 | -662.0000 |
| 91942000 | 12-282-00046674 | 11/18/2007 | s | -338.0000 | $45.27 | -1,000.0000 |
| 91942074 | 12-282-00046674 | 12/4/2007 | p | 800.0000 | $26.18 | -200.0000 |

**Account Name : Recanati (P) Bonds 180 (12-282- 00046690)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942001 | 12-282-00046690 | 11/25/2007 | s | -424.0000 | $44.24 | -424.0000 |

**Account Name : Recanati (P) Bonds +25 (12-282-00047778)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941998 | 12-282-00047778 | 11/13/2007 | s | -50.0000 | $45.42 | -50.0000 |

**Account Name : Dekel Sick Pay Retirement Fund (20-10-00087887)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941906 | 20-10-00087887 | 10/19/2006 | p | 140.0400 | $30.43 | 140.0400 |
| 91941922 | 20-10-00087887 | 10/23/2006 | p | 69.0900 | $30.19 | 209.1300 |
| 91941923 | 20-10-00087887 | 10/23/2006 | p | 68.1500 | $30.44 | 277.2800 |
| 91941954 | 20-10-00087887 | 12/12/2006 | p | 221.0000 | $39.93 | 498.2800 |

**Account Name : Deacon Study Fund (20-10-00087895)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941907 | 20-10-00087895 | 10/19/2006 | p | 438.7900 | $30.43 | 438.7900 |
| 91941924 | 20-10-00087895 | 10/23/2006 | p | 209.1300 | $30.19 | 647.9200 |
| 91941925 | 20-10-00087895 | 10/23/2006 | p | 208.1900 | $30.44 | 856.1100 |

**Account Name : Tzoveret Central Compensation fund(20-10-00087917)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941908 | 20-10-00087917 | 10/19/2006 | p | 42.9500 | $30.43 | 42.9500 |
| 91941926 | 20-10-00087917 | 10/23/2006 | p | 21.4700 | $30.19 | 64.4200 |
| 91941927 | 20-10-00087917 | 10/23/2006 | p | 20.5400 | $30.44 | 84.9600 |
| 91941953 | 20-10-00087917 | 12/12/2006 | p | 180.0000 | $39.93 | 264.9600 |

**Account Name : Provident and Compensation Fund (20-10-00087933)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941909 | 20-10-00087933 | 10/19/2006 | p | 354.7700 | $30.43 | 354.7700 |
| 91941928 | 20-10-00087933 | 10/23/2006 | p | 172.7200 | $30.19 | 527.4900 |
| 91941929 | 20-10-00087933 | 10/23/2006 | p | 171.7800 | $30.44 | 699.2700 |

**Account Name : Baz Gemel (20-410-00023003)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941910 | 20-410-00023003 | 10/19/2006 | p | 187.6500 | $30.43 | 187.6500 |
| 91941930 | 20-410-00023003 | 10/23/2006 | p | 94.2900 | $30.19 | 281.9400 |
| 91941931 | 20-410-00023003 | 10/23/2006 | p | 93.3600 | $30.44 | 375.3000 |
| 91941950 | 20-410-00023003 | 12/12/2006 | p | 337.0000 | $39.93 | 712.3000 |

**Account Name : Netz Study Fund (20-410-00023100)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941911 | 20-410-00023100 | 10/19/2006 | p | 219.4000 | $30.43 | 219.4000 |
| 91941932 | 20-410-00023100 | 10/23/2006 | p | 110.1600 | $30.19 | 329.5600 |
| 91941933 | 20-410-00023100 | 10/23/2006 | p | 109.2300 | $30.44 | 438.7900 |

**Account Name : Harel Hishtalmut Study Fund (20-410-00117113)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941912 | 20-410-00117113 | 10/19/2006 | p | 1,576.8500 | $30.43 | 1,576.8500 |
| 91941934 | 20-410-00117113 | 10/23/2006 | p | 799.1600 | $30.19 | 2,376.0100 |

| 91941935 | 20-410-00117113 | 10/23/2006 | p | 787.9600 | $30.44 | 3,163.9700 |
| 91941951 | 20-410-00117113 | 12/12/2006 | p | 2,671.0000 | $39.93 | 5,834.9700 |

**Account Name : Harel Gemel (20-410-00186700)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941913 | 20-410-00186700 | 10/19/2006 | p | 1,496.5600 | $30.43 | 1,496.5600 |
| 91941936 | 20-410-00186700 | 10/23/2006 | p | 766.4900 | $30.19 | 2,263.0500 |
| 91941937 | 20-410-00186700 | 10/23/2006 | p | 757.1500 | $30.44 | 3,020.2000 |
| 91941949 | 20-410-00186700 | 12/12/2006 | p | 2,587.0000 | $39.93 | 5,607.2000 |

**Account Name : Harel Central Compensation (20-410-00190090 )**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941914 | 20-410-00190090 | 10/19/2006 | p | 373.4400 | $30.43 | 373.4400 |
| 91941938 | 20-410-00190090 | 10/23/2006 | p | 188.5900 | $30.19 | 562.0300 |
| 91941939 | 20-410-00190090 | 10/23/2006 | p | 185.7900 | $30.44 | 747.8200 |
| 91941952 | 20-410-00190090 | 12/12/2006 | p | 624.0000 | $39.93 | 1,371.8200 |

**Account Name : Recanati (P) Savings with stock (20-80-00105807)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941994 | 20-80-00105807 | 10/28/2007 | p | 100.0000 | $50.29 | 100.0000 |
| 91941995 | 20-80-00105807 | 10/30/2007 | p | 28.0000 | $50.95 | 128.0000 |

**Account Name : Adi Pension Fund - Dollar Account (9-1-00004598)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941901 | 9-1-00004598 | 4/11/2006 | s | -2,250.0000 | $29.86 | -2,250.0000 |
| 91942071 | 9-1-00004598 | 12/4/2007 | p | 3,000.0000 | $30.08 | 750.0000 |

**Account Name : Dikla Supportive (9-1-00005028)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941958 | 9-1-00005028 | 2/4/2007 | s | -63.0000 | $44.17 | -63.0000 |

**Account Name : Shiloah Mishtatefet Eyal (9-1-00006303)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941955 | 9-1-00006303 | 1/25/2007 | s | -5,343.0000 | $43.83 | -5,343.0000 |
| 91941956 | 9-1-00006303 | 1/30/2007 | s | -2,000.0000 | $44.28 | -7,343.0000 |
| 91941957 | 9-1-00006303 | 2/1/2007 | s | -5,221.0000 | $44.83 | -12,564.0000 |
| 91941959 | 9-1-00006303 | 2/4/2007 | s | -3,296.0000 | $44.17 | -15,860.0000 |

| 91941974 | 9-1-00006303 | 4/26/2007 | s | -598.0000 | $38.20 | -16,458.0000 |
| 91941975 | 9-1-00006303 | 4/26/2007 | s | -5,560.0000 | $38.20 | -22,018.0000 |
| 91941986 | 9-1-00006303 | 6/28/2007 | s | -4,234.0000 | $40.06 | -26,252.0000 |
| 91941985 | 9-1-00006303 | 6/28/2007 | s | -1,139.0000 | $40.06 | -27,391.0000 |
| 91941993 | 9-1-00006303 | 10/25/2007 | s | -4,714.0000 | $49.79 | -32,105.0000 |
| 91942041 | 9-1-00006303 | 11/29/2007 | s | -3,588.0000 | $47.78 | -35,693.0000 |
| 91942042 | 9-1-00006303 | 11/29/2007 | s | -1,250.0000 | $47.78 | -36,943.0000 |
| 91942049 | 9-1-00006303 | 12/3/2007 | p | 75,818.0000 | $35.30 | 38,875.0000 |

**Account Name : Shiloah Mishtatefet - Foreign Dollar Securities (9-1-00006304)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941902 | 9-1-00006304 | 4/11/2006 | s | -12,750.0000 | $29.86 | -12,750.0000 |
| 91942072 | 9-1-00006304 | 12/4/2006 | p | 19,500.0000 | $30.08 | 6,750.0000 |

**Account Name : Harel Life Eyal (9-1-00006499)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941960 | 9-1-00006499 | 2/4/2007 | s | -163.0000 | $44.17 | -163.0000 |
| 91941987 | 9-1-00006499 | 10/9/2007 | s | -650.0000 | $46.23 | -813.0000 |

**Account Name : Harel Elementary (9-1-00006588)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941961 | 9-1-00006588 | 2/4/2007 | s | -164.0000 | $44.17 | -164.0000 |

**Account Name : Manof Pension Fund - Harel Investment House  (9-1-00007361)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942050 | 9-1-00007361 | 12/3/2007 | p | 500.0000 | $35.30 | 500.0000 |

**Account Name : Veteran Atidit - Harel Investment House (9-1-00007363)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942051 | 9-1-00007363 | 12/3/2007 | p | 1,000.0000 | $35.30 | 1,000.0000 |

**Account Name : Veteran - 1-3/95 - Harel Investment House  (9-1-00007364)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942052 | 9-1-00007364 | 12/3/2007 | p | 1,300.0000 | $35.30 | 1,300.0000 |

**Account Name : Dikla - Harel Capital Markets (9-1-00008093)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941962 | 9-1-00008093 | 2/4/2007 | s | -130.0000 | $44.17 | -130.0000 |
| 91941988 | 9-1-00008093 | 10/9/2007 | s | -150.0000 | $46.23 | -280.0000 |

**Account Name : Dikla Siyudi - Harel Capital Markets (9-1-00008094)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941963 | 9-1-00008094 | 2/4/2007 | s | -130.0000 | $44.17 | -130.0000 |
| 91942018 | 9-1-00008094 | 11/28/2007 | p | 22.0000 | $47.15 | -108.0000 |
| 91942017 | 9-1-00008094 | 11/28/2007 | p | 75.0000 | $47.15 | -33.0000 |
| 91942016 | 9-1-00008094 | 11/28/2007 | p | 100.0000 | $47.15 | 67.0000 |
| 91942015 | 9-1-00008094 | 11/28/2007 | p | 79.0000 | $47.15 | 146.0000 |
| 91942014 | 9-1-00008094 | 11/28/2007 | p | 115.0000 | $47.05 | 261.0000 |
| 91942013 | 9-1-00008094 | 11/28/2007 | p | 300.0000 | $47.05 | 561.0000 |
| 91942012 | 9-1-00008094 | 11/28/2007 | p | 75.0000 | $46.78 | 636.0000 |
| 91942011 | 9-1-00008094 | 11/28/2007 | p | 342.0000 | $46.78 | 978.0000 |
| 91942010 | 9-1-00008094 | 11/28/2007 | p | 279.0000 | $46.68 | 1,257.0000 |
| 91942009 | 9-1-00008094 | 11/28/2007 | p | 82.0000 | $46.65 | 1,339.0000 |
| 91942002 | 9-1-00008094 | 11/28/2007 | p | 193.0000 | $46.44 | 1,532.0000 |
| 91942003 | 9-1-00008094 | 11/28/2007 | p | 86.0000 | $46.44 | 1,618.0000 |
| 91942004 | 9-1-00008094 | 11/28/2007 | p | 279.0000 | $46.47 | 1,897.0000 |
| 91942005 | 9-1-00008094 | 11/28/2007 | p | 242.0000 | $46.65 | 2,139.0000 |
| 91942006 | 9-1-00008094 | 11/28/2007 | p | 64.0000 | $46.65 | 2,203.0000 |
| 91942007 | 9-1-00008094 | 11/28/2007 | p | 86.0000 | $46.65 | 2,289.0000 |
| 91942008 | 9-1-00008094 | 11/28/2007 | p | 83.0000 | $46.65 | 2,372.0000 |
| 91942043 | 9-1-00008094 | 11/29/2007 | s | -192.0000 | $47.83 | 2,180.0000 |
| 91942044 | 9-1-00008094 | 11/29/2007 | s | -83.0000 | $47.86 | 2,097.0000 |

**Account Name : Harel Up to 20% Stock Track (9-1-00009002)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942019 | 9-1-00009002 | 11/28/2007 | p | 65.0000 | $46.50 | 65.0000 |
| 91942020 | 9-1-00009002 | 11/28/2007 | p | 90.0000 | $46.50 | 155.0000 |
| 91942021 | 9-1-00009002 | 11/28/2007 | p | 12.0000 | $46.50 | 167.0000 |
| 91942053 | 9-1-00009002 | 12/3/2007 | p | 80.0000 | $35.30 | 247.0000 |

**Account Name : Harel Up to 40% Stock Track (9-1-00009003)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942022 | 9-1-00009003 | 11/28/2007 | p | 84.0000 | $46.29 | 84.0000 |
| 91942054 | 9-1-00009003 | 12/3/2007 | p | 160.0000 | $35.30 | 244.0000 |

**Account Name : Harel At Least 70% Stock Track  (9-1-00009004)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942023 | 9-1-00009004 | 11/28/2007 | p | 223.0000 | $46.29 | 223.0000 |
| 91942055 | 9-1-00009004 | 12/3/2007 | p | 250.0000 | $35.30 | 473.0000 |

**Account Name : Harel General Track (9-1-00009008)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91941976 | 9-1-00009008 | 5/24/2007 | p | 1,674.0000 | $38.64 | 1,674.0000 |
| 91942034 | 9-1-00009008 | 11/28/2007 | p | 61.0000 | $46.39 | 1,735.0000 |
| 91942033 | 9-1-00009008 | 11/28/2007 | p | 55.0000 | $46.39 | 1,790.0000 |
| 91942032 | 9-1-00009008 | 11/28/2007 | p | 168.0000 | $46.39 | 1,958.0000 |
| 91942031 | 9-1-00009008 | 11/28/2007 | p | 660.0000 | $46.39 | 2,618.0000 |
| 91942030 | 9-1-00009008 | 11/28/2007 | p | 250.0000 | $46.39 | 2,868.0000 |
| 91942029 | 9-1-00009008 | 11/28/2007 | p | 55.0000 | $46.29 | 2,923.0000 |
| 91942028 | 9-1-00009008 | 11/28/2007 | p | 280.0000 | $46.29 | 3,203.0000 |
| 91942027 | 9-1-00009008 | 11/28/2007 | p | 168.0000 | $46.29 | 3,371.0000 |
| 91942026 | 9-1-00009008 | 11/28/2007 | p | 193.0000 | $46.29 | 3,564.0000 |
| 91942025 | 9-1-00009008 | 11/28/2007 | p | 191.0000 | $46.26 | 3,755.0000 |
| 91942024 | 9-1-00009008 | 11/28/2007 | p | 14.0000 | $46.23 | 3,769.0000 |
| 91942056 | 9-1-00009008 | 12/3/2007 | p | 2,500.0000 | $35.30 | 6,269.0000 |
| 91942073 | 9-1-00009008 | 12/4/2007 | p | 3,000.0000 | $30.08 | 9,269.0000 |

**Account Name : Harel Pension - Adi Pension Fund - Harel Investment House (9-101-00007116)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 91942035 | 9-101-00007116 | 11/28/2007 | p | 162.0000 | $46.34 | 162.0000 |
| 91942040 | 9-101-00007116 | 11/28/2007 | p | 873.0000 | $46.34 | 1,035.0000 |
| 91942039 | 9-101-00007116 | 11/28/2007 | p | 167.0000 | $46.34 | 1,202.0000 |
| 91942038 | 9-101-00007116 | 11/28/2007 | p | 167.0000 | $46.34 | 1,369.0000 |
| 91942037 | 9-101-00007116 | 11/28/2007 | p | 137.0000 | $46.34 | 1,506.0000 |
| 91942036 | 9-101-00007116 | 11/28/2007 | p | 167.0000 | $46.34 | 1,673.0000 |
| 91942045 | 9-101-00007116 | 11/29/2007 | s | -121.0000 | $47.78 | 1,552.0000 |
| 91942046 | 9-101-00007116 | 11/29/2007 | s | -73.0000 | $47.78 | 1,479.0000 |

| 91942047 | 9-101-00007116 | 11/29/2007 | s | -101.0000 | $47.78 | 1,378.0000 |
| 91942048 | 9-101-00007116 | 11/29/2007 | s | -915.0000 | $47.78 | 463.0000 |
| 91942057 | 9-101-00007116 | 12/3/2007 | p | 13,000.0000 | $35.30 | 13,463.0000 |

**Account Name : Nativ Gemel - Harel Investmen t House (9-101-00007117)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|------------|-------------|--------------|------------|--------------------------|
| 91942058 | 9-101-00007117 | 12/3/2007 | p | 3,000.0000 | $35.30 | 3,000.0000 |

**Account Name : Harel General Fun d - Nativot Governed - Harel Investm ent House (9-101-00007119)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price | Calculated Share Balance |
|----------|----------------|------------|-------------|--------------|------------|--------------------------|
| 91942059 | 9-101-00007119 | 12/3/2007 | p | 500.0000 | $35.30 | 500.0000 |

# EXHIBIT E

**Reconciliation by Account Report**

CHH - PIA - Verifone - v7
(92342Y109)
Class Period:  08/31/2006 to 12/03/2007
Monitoring Period:  11/02/2006 to  01/03/2008
90 Day Avg. Price Period: 12/04/07 to 03/03/08

|  | Litigation Class Period 08/31/2006 - 12/03/2007 | Security Monitoring Period 8/30/2006 to 01/03/2008 |
|---|---|---|
| Shares Held at Start | 0.0000 | NC |
| Net Shares Purchased | 155,391.8100 | NC |
| Shares Held at End | 155,391.8100 | 277,316.8100 |
| | | |
| Total Shares Purchased | 297,250.5000 | 453,288.5000 |
| Total Expenditure | $10,460,082.65 | NC |
| Total Shares Sold | 141,858.6900 | 175,971.6900 |
| Total Proceeds | $6,025,979.77 | NC |
| Net Funds Received(Spent) | ($4,434,102.87) | NC |
| | | |
| Total Lookback Shares Purchased | 156,038.00 | NC |
| Total Lookback Expenditure | $3,716,851.23 | NC |
| Total Lookback Shares Sold | 34,113.00 | NC |
| Total Lookback Proceeds | $796,934.86 | NC |
| | | |
| Estimated FIFO Gain(Loss) | ($1,354,089.21) | ($1,718,941.67) |
| Estimated NET Gain(Loss) | ($1,354,089.21) | NC |
| Estimated NET-NET Gain(Loss) | ($1,354,089.21) | NC |
| Estimated LIFO Gain(Loss) | ($1,354,089.21) | NC |
| | | |
| Share Price Used For Estimate | $19.82 | (As of |

**Account Name : TA 75 Stocks(1111)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|----------|----------------|------------|--------|-----|-----------|-----------|
| 91090561 | 1111 | 11/2/2006 | p | 600 | $28.05 | 10,829.7600 |
| 91090593 | 1111 | 11/12/2006 | p | 000 | $35.21 | 11,016.7600 |
| 91090594 | 1111 | 11/12/2006 | p | 000 | $35.21 | 11,324.7600 |
| 91090595 | 1111 | 11/12/2006 | p | 000 | $35.21 | 11,361.7600 |
| 91090602 | 1111 | 11/13/2006 | p | 000 | $34.95 | 11,409.7600 |
| 91090601 | 1111 | 11/13/2006 | p | 000 | $34.95 | 11,431.7600 |
| 91090600 | 1111 | 11/13/2006 | p | 000 | $34.95 | 11,578.7600 |
| 91090599 | 1111 | 11/13/2006 | p | 000 | $34.95 | 11,736.7600 |
| 91090598 | 1111 | 11/13/2006 | p | 000 | $34.95 | 11,836.7600 |
| 91090597 | 1111 | 11/13/2006 | p | 000 | $34.95 | 11,861.7600 |
| 91090596 | 1111 | 11/13/2006 | p | 000 | $34.95 | 12,861.7600 |
| 91090704 | 1111 | 11/20/2006 | s | 000 | $37.12 | 12,650.7600 |
| 91090705 | 1111 | 11/20/2006 | s | 000 | $37.12 | 12,384.7600 |
| 91090706 | 1111 | 11/20/2006 | s | 000 | $37.10 | 10,781.7600 |
| 91090707 | 1111 | 11/20/2006 | s | 000 | $37.10 | 10,516.7600 |
| 91090708 | 1111 | 11/20/2006 | s | 000 | $37.10 | 10,304.7600 |
| 91090709 | 1111 | 11/20/2006 | s | 000 | $37.10 | 10,195.7600 |
| 91090703 | 1111 | 11/20/2006 | s | 000 | $37.12 | 10,054.7600 |
| 91090702 | 1111 | 11/20/2006 | s | 000 | $37.12 | 9,791.7600 |
| 91090701 | 1111 | 11/20/2006 | s | 000 | $37.12 | 9,658.7600 |
| 91090700 | 1111 | 11/20/2006 | s | 000 | $37.12 | 9,525.7600 |
| 91090699 | 1111 | 11/20/2006 | s | 000 | $37.10 | 9,260.7600 |
| 91090698 | 1111 | 11/20/2006 | s | 000 | $37.10 | 9,226.7600 |
| 91090697 | 1111 | 11/20/2006 | s | 000 | $37.10 | 9,048.7600 |
| 91090696 | 1111 | 11/20/2006 | s | 000 | $37.10 | 8,785.7600 |
| 91090710 | 1111 | 11/20/2006 | s | 000 | $37.10 | 8,519.7600 |
| 91090711 | 1111 | 11/20/2006 | s | 000 | $37.12 | 8,256.7600 |
| 91090724 | 1111 | 11/20/2006 | s | 000 | $37.12 | 7,990.7600 |
| 91090723 | 1111 | 11/20/2006 | s | 000 | $37.12 | 7,727.7600 |
| 91090722 | 1111 | 11/20/2006 | s | 000 | $37.12 | 7,546.7600 |
| 91090721 | 1111 | 11/20/2006 | s | 000 | $37.12 | 7,462.7600 |
| 91090720 | 1111 | 11/20/2006 | s | 000 | $37.12 | 7,329.7600 |
| 91090719 | 1111 | 11/20/2006 | s | 000 | $37.12 | 7,064.7600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91090718 | 1111 | 11/20/2006 | s | 000 | $37.12 | 7,049.7600 |
| 91090717 | 1111 | 11/20/2006 | s | 000 | $37.12 | 6,838.7600 |
| 91090716 | 1111 | 11/20/2006 | s | 000 | $37.12 | 6,575.7600 |
| 91090715 | 1111 | 11/20/2006 | s | 000 | $37.12 | 6,442.7600 |
| 91090714 | 1111 | 11/20/2006 | s | 000 | $37.10 | 6,397.7600 |
| 91090713 | 1111 | 11/20/2006 | s | 000 | $37.12 | 6,327.7600 |
| 91090712 | 1111 | 11/20/2006 | s | 000 | $37.12 | 6,202.7600 |
| 91090725 | 1111 | 11/20/2006 | s | 000 | $37.12 | 6,070.7600 |
| 91090695 | 1111 | 11/20/2006 | s | 000 | $37.04 | 5,639.7600 |
| 91090678 | 1111 | 11/20/2006 | s | 000 | $37.12 | 5,605.7600 |
| 91090677 | 1111 | 11/20/2006 | s | 000 | $37.10 | 5,342.7600 |
| 91090676 | 1111 | 11/20/2006 | s | 000 | $37.12 | 5,131.7600 |
| 91090675 | 1111 | 11/20/2006 | s | 000 | $37.12 | 4,998.7600 |
| 91090674 | 1111 | 11/20/2006 | s | 000 | $37.12 | 4,975.7600 |
| 91090673 | 1111 | 11/20/2006 | s | 000 | $37.12 | 4,764.7600 |
| 91090672 | 1111 | 11/20/2006 | s | 000 | $37.12 | 4,693.7600 |
| 91090671 | 1111 | 11/20/2006 | s | 000 | $37.10 | 4,428.7600 |
| 91090670 | 1111 | 11/20/2006 | s | 000 | $37.12 | 4,296.7600 |
| 91090669 | 1111 | 11/20/2006 | s | 000 | $37.10 | 4,031.7600 |
| 91090668 | 1111 | 11/20/2006 | s | 000 | $37.10 | 3,766.7600 |
| 91090667 | 1111 | 11/20/2006 | s | 000 | $37.10 | 3,689.7600 |
| 91090666 | 1111 | 11/20/2006 | s | 000 | $37.12 | 3,574.7600 |
| 91090679 | 1111 | 11/20/2006 | s | 000 | $37.12 | 3,475.7600 |
| 91090680 | 1111 | 11/20/2006 | s | 000 | $37.12 | 3,404.7600 |
| 91090681 | 1111 | 11/20/2006 | s | 000 | $37.10 | 3,139.7600 |
| 91090694 | 1111 | 11/20/2006 | s | 000 | $37.04 | 3,071.7600 |
| 91090693 | 1111 | 11/20/2006 | s | 000 | $37.04 | 2,938.7600 |
| 91090692 | 1111 | 11/20/2006 | s | 000 | $37.04 | 2,797.7600 |
| 91090691 | 1111 | 11/20/2006 | s | 000 | $37.04 | 2,583.7600 |
| 91090690 | 1111 | 11/20/2006 | s | 000 | $37.04 | 2,320.7600 |
| 91090689 | 1111 | 11/20/2006 | s | 000 | $37.04 | 2,056.7600 |
| 91090688 | 1111 | 11/20/2006 | s | 000 | $37.04 | 1,791.7600 |
| 91090687 | 1111 | 11/20/2006 | s | 000 | $37.04 | 1,528.7600 |
| 91090682 | 1111 | 11/20/2006 | s | 000 | $37.04 | 1,416.7600 |
| 91090683 | 1111 | 11/20/2006 | s | 000 | $37.10 | 1,116.7600 |
| 91090684 | 1111 | 11/20/2006 | s | 000 | $37.12 | 905.7600 |
| 91090685 | 1111 | 11/20/2006 | s | 000 | $37.04 | 640.7600 |

| 91090686 | 1111 | 11/20/2006 | s | 000 | $37.04 | 441.7600 |
|---|---|---|---|---|---|---|
| 91090726 | 1111 | 11/21/2006 | s | 000 | $37.20 | 352.7600 |
| 91090727 | 1111 | 11/21/2006 | s | 000 | $37.20 | 270.7600 |
| 91090728 | 1111 | 11/21/2006 | s | 000 | $37.20 | 177.7600 |
| 91090729 | 1111 | 11/21/2006 | s | 000 | $37.20 | 0.7600 |
| 91091006 | 1111 | 3/22/2007 | s | 600 | $41.16 | 0.0000 |

**Account Name : Stocks & Convertibles(1129)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091522 | 1129 | 12/3/2007 | p | 000 | $35.79 | 200.0000 |
| 91091529 | 1129 | 12/3/2007 | p | 000 | $35.79 | 250.0000 |
| 91091528 | 1129 | 12/3/2007 | p | 000 | $36.42 | 750.0000 |
| 91091527 | 1129 | 12/3/2007 | p | 000 | $36.15 | 900.0000 |
| 91091526 | 1129 | 12/3/2007 | p | 000 | $36.15 | 1,100.0000 |
| 91091525 | 1129 | 12/3/2007 | p | 000 | $35.40 | 2,600.0000 |
| 91091524 | 1129 | 12/3/2007 | p | 000 | $35.79 | 2,850.0000 |
| 91091523 | 1129 | 12/3/2007 | p | 000 | $36.15 | 3,000.0000 |
| 91091755 | 1129 | 12/5/2007 | p | 000 | $24.84 | 3,200.0000 |
| 91091754 | 1129 | 12/5/2007 | p | 000 | $24.63 | 3,600.0000 |
| 91091753 | 1129 | 12/5/2007 | p | 000 | $24.84 | 3,721.0000 |
| 91091752 | 1129 | 12/5/2007 | p | 000 | $24.63 | 4,321.0000 |
| 91091751 | 1129 | 12/5/2007 | p | 000 | $24.84 | 6,500.0000 |
| 91091844 | 1129 | 12/9/2007 | p | 000 | $23.11 | 7,000.0000 |
| 91091845 | 1129 | 12/9/2007 | p | 000 | $23.12 | 8,000.0000 |
| 91091874 | 1129 | 12/10/2007 | p | 000 | $23.06 | 8,075.0000 |
| 91091875 | 1129 | 12/10/2007 | p | 000 | $23.54 | 9,075.0000 |
| 91091876 | 1129 | 12/10/2007 | p | 000 | $23.20 | 9,575.0000 |
| 91091877 | 1129 | 12/10/2007 | p | 000 | $23.06 | 9,700.0000 |
| 91091878 | 1129 | 12/10/2007 | p | 000 | $23.06 | 10,000.0000 |

**Account Name : TA 100 Stocks(1145)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91090562 | 1145 | 11/2/2006 | p | 500 | $28.05 | 11,854.8500 |
| 91090617 | 1145 | 11/13/2006 | p | 000 | $35.06 | 11,899.8500 |
| 91090616 | 1145 | 11/13/2006 | p | 000 | $35.06 | 11,990.8500 |
| 91090615 | 1145 | 11/13/2006 | p | 000 | $35.06 | 12,012.8500 |
| 91090614 | 1145 | 11/13/2006 | p | 000 | $35.06 | 13,012.8500 |

| 91090613 | 1145 | 11/13/2006 | p | 000 | $35.06 | 13,047.8500 |
|----------|------|------------|---|-----|--------|-------------|
| 91090612 | 1145 | 11/13/2006 | p | 000 | $34.90 | 13,360.8500 |
| 91090611 | 1145 | 11/13/2006 | p | 000 | $34.90 | 13,580.8500 |
| 91090610 | 1145 | 11/13/2006 | p | 000 | $34.90 | 14,347.8500 |
| 91090609 | 1145 | 11/13/2006 | p | 000 | $35.06 | 14,348.8500 |
| 91090603 | 1145 | 11/13/2006 | p | 000 | $35.06 | 14,364.8500 |
| 91090604 | 1145 | 11/13/2006 | p | 000 | $35.06 | 14,473.8500 |
| 91090605 | 1145 | 11/13/2006 | p | 000 | $35.06 | 14,551.8500 |
| 91090606 | 1145 | 11/13/2006 | p | 000 | $35.06 | 14,588.8500 |
| 91090607 | 1145 | 11/13/2006 | p | 000 | $35.06 | 14,614.8500 |
| 91090608 | 1145 | 11/13/2006 | p | 000 | $35.06 | 14,654.8500 |
| 91090631 | 1145 | 11/19/2006 | p | 000 | $37.25 | 16,154.8500 |
| 91090632 | 1145 | 11/19/2006 | p | 000 | $37.20 | 16,247.8500 |
| 91090633 | 1145 | 11/19/2006 | p | 000 | $37.25 | 17,828.8500 |
| 91090634 | 1145 | 11/19/2006 | p | 000 | $37.25 | 17,915.8500 |
| 91090635 | 1145 | 11/19/2006 | p | 000 | $37.20 | 17,975.8500 |
| 91090636 | 1145 | 11/19/2006 | p | 000 | $37.25 | 18,233.8500 |
| 91090637 | 1145 | 11/19/2006 | p | 000 | $37.25 | 19,497.8500 |
| 91090638 | 1145 | 11/19/2006 | p | 000 | $37.25 | 19,639.8500 |
| 91090639 | 1145 | 11/19/2006 | p | 000 | $37.25 | 20,207.8500 |
| 91090630 | 1145 | 11/19/2006 | p | 000 | $37.12 | 20,507.8500 |
| 91090629 | 1145 | 11/19/2006 | p | 000 | $37.25 | 22,507.8500 |
| 91090628 | 1145 | 11/19/2006 | p | 000 | $37.25 | 23,988.8500 |
| 91090619 | 1145 | 11/19/2006 | p | 000 | $37.25 | 24,308.8500 |
| 91090620 | 1145 | 11/19/2006 | p | 000 | $37.25 | 26,308.8500 |
| 91090621 | 1145 | 11/19/2006 | p | 000 | $37.25 | 28,308.8500 |
| 91090622 | 1145 | 11/19/2006 | p | 000 | $37.25 | 28,408.8500 |
| 91090623 | 1145 | 11/19/2006 | p | 000 | $37.25 | 28,608.8500 |
| 91090624 | 1145 | 11/19/2006 | p | 000 | $37.23 | 28,642.8500 |
| 91090625 | 1145 | 11/19/2006 | p | 000 | $37.25 | 28,661.8500 |
| 91090626 | 1145 | 11/19/2006 | p | 000 | $37.20 | 29,784.8500 |
| 91090627 | 1145 | 11/19/2006 | p | 000 | $37.25 | 31,784.8500 |
| 91090735 | 1145 | 11/21/2006 | s | 000 | $37.25 | 31,445.8500 |
| 91090734 | 1145 | 11/21/2006 | s | 000 | $37.25 | 31,388.8500 |
| 91090733 | 1145 | 11/21/2006 | s | 000 | $37.25 | 31,288.8500 |
| 91090732 | 1145 | 11/21/2006 | s | 000 | $37.25 | 31,024.8500 |
| 91090731 | 1145 | 11/21/2006 | s | 000 | $37.25 | 30,847.8500 |

| 91090730 | 1145 | 11/21/2006 | s | 000 | $37.25 | 30,584.8500 |
| 91090748 | 1145 | 11/26/2006 | s | 000 | $38.82 | 29,300.8500 |
| 91090749 | 1145 | 11/26/2006 | s | 000 | $38.82 | 28,000.8500 |
| 91090774 | 1145 | 12/4/2006 | s | 000 | $37.25 | 27,565.8500 |
| 91090773 | 1145 | 12/4/2006 | s | 000 | $37.25 | 27,495.8500 |
| 91090772 | 1145 | 12/4/2006 | s | 000 | $37.25 | 27,473.8500 |
| 91090771 | 1145 | 12/4/2006 | s | 000 | $37.25 | 27,373.8500 |
| 91090770 | 1145 | 12/4/2006 | s | 000 | $37.25 | 27,073.8500 |
| 91090769 | 1145 | 12/4/2006 | s | 000 | $37.25 | 26,828.8500 |
| 91090768 | 1145 | 12/4/2006 | s | 000 | $37.25 | 26,757.8500 |
| 91090767 | 1145 | 12/4/2006 | s | 000 | $37.28 | 26,521.8500 |
| 91090766 | 1145 | 12/4/2006 | s | 000 | $37.31 | 26,500.8500 |
| 91090778 | 1145 | 12/10/2006 | s | 000 | $39.48 | 26,257.8500 |
| 91090777 | 1145 | 12/10/2006 | s | 000 | $39.48 | 26,221.8500 |
| 91090776 | 1145 | 12/10/2006 | s | 000 | $39.48 | 25,570.8500 |
| 91090775 | 1145 | 12/10/2006 | s | 000 | $39.48 | 25,500.8500 |
| 91090793 | 1145 | 12/18/2006 | p | 000 | $40.06 | 25,826.8500 |
| 91090792 | 1145 | 12/18/2006 | p | 000 | $40.06 | 26,152.8500 |
| 91090791 | 1145 | 12/18/2006 | p | 000 | $40.06 | 26,478.8500 |
| 91090790 | 1145 | 12/18/2006 | p | 000 | $40.06 | 26,553.8500 |
| 91090789 | 1145 | 12/18/2006 | p | 000 | $40.06 | 26,674.8500 |
| 91090788 | 1145 | 12/18/2006 | p | 000 | $40.06 | 27,000.8500 |
| 91090819 | 1145 | 1/17/2007 | p | 000 | $40.19 | 27,268.8500 |
| 91090818 | 1145 | 1/17/2007 | p | 000 | $40.19 | 27,679.8500 |
| 91090817 | 1145 | 1/17/2007 | p | 000 | $40.19 | 28,227.8500 |
| 91090816 | 1145 | 1/17/2007 | p | 000 | $40.19 | 28,500.8500 |
| 91090828 | 1145 | 1/25/2007 | s | 000 | $43.77 | 28,340.8500 |
| 91090829 | 1145 | 1/25/2007 | s | 000 | $43.77 | 27,691.8500 |
| 91090830 | 1145 | 1/25/2007 | s | 000 | $43.77 | 27,000.8500 |
| 91090837 | 1145 | 2/4/2007 | p | 000 | $44.24 | 27,417.8500 |
| 91090836 | 1145 | 2/4/2007 | p | 000 | $44.24 | 27,634.8500 |
| 91090835 | 1145 | 2/4/2007 | p | 000 | $44.24 | 28,000.8500 |
| 91090858 | 1145 | 2/11/2007 | s | 000 | $45.66 | 27,886.8500 |
| 91090859 | 1145 | 2/11/2007 | s | 000 | $45.63 | 27,800.8500 |
| 91090860 | 1145 | 2/11/2007 | s | 000 | $45.63 | 27,586.8500 |
| 91090861 | 1145 | 2/11/2007 | s | 000 | $45.63 | 27,336.8500 |
| 91090862 | 1145 | 2/11/2007 | s | 000 | $45.63 | 27,214.8500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91090863 | 1145 | 2/11/2007 | s | 000 | $45.63 | 27,000.8500 |
| 91090872 | 1145 | 2/18/2007 | s | 000 | $46.29 | 26,939.8500 |
| 91090871 | 1145 | 2/18/2007 | s | 000 | $46.10 | 26,925.8500 |
| 91090870 | 1145 | 2/18/2007 | s | 000 | $46.29 | 26,020.8500 |
| 91090869 | 1145 | 2/18/2007 | s | 000 | $46.29 | 25,986.8500 |
| 91090868 | 1145 | 2/18/2007 | s | 000 | $46.10 | 25,000.8500 |
| 91090883 | 1145 | 2/28/2007 | s | 000 | $43.90 | 24,972.8500 |
| 91090884 | 1145 | 2/28/2007 | s | 000 | $43.90 | 24,606.8500 |
| 91090891 | 1145 | 3/5/2007 | s | 000 | $43.28 | 24,525.8500 |
| 91090890 | 1145 | 3/5/2007 | s | 000 | $43.30 | 24,268.8500 |
| 91090889 | 1145 | 3/5/2007 | s | 000 | $43.30 | 24,041.8500 |
| 91090888 | 1145 | 3/5/2007 | s | 000 | $43.33 | 24,000.8500 |
| 91090983 | 1145 | 3/11/2007 | p | 000 | $40.53 | 24,152.8500 |
| 91090982 | 1145 | 3/11/2007 | p | 000 | $40.53 | 24,902.8500 |
| 91090981 | 1145 | 3/11/2007 | p | 000 | $40.53 | 24,934.8500 |
| 91090980 | 1145 | 3/11/2007 | p | 000 | $40.53 | 25,144.8500 |
| 91090986 | 1145 | 3/14/2007 | s | 000 | $40.13 | 24,283.8500 |
| 91090987 | 1145 | 3/14/2007 | s | 000 | $40.13 | 24,000.8500 |
| 91090994 | 1145 | 3/18/2007 | p | 000 | $38.98 | 24,279.8500 |
| 91090995 | 1145 | 3/18/2007 | p | 000 | $38.98 | 24,471.8500 |
| 91090996 | 1145 | 3/18/2007 | p | 000 | $38.98 | 24,532.8500 |
| 91091005 | 1145 | 3/21/2007 | p | 000 | $41.05 | 24,700.8500 |
| 91091004 | 1145 | 3/21/2007 | p | 000 | $41.05 | 25,145.8500 |
| 91091003 | 1145 | 3/21/2007 | p | 000 | $40.92 | 25,242.8500 |
| 91091002 | 1145 | 3/21/2007 | p | 000 | $41.05 | 25,532.8500 |
| 91091010 | 1145 | 3/22/2007 | p | 000 | $40.81 | 25,644.8500 |
| 91091009 | 1145 | 3/22/2007 | p | 000 | $40.81 | 25,920.8500 |
| 91091008 | 1145 | 3/22/2007 | p | 000 | $40.81 | 26,420.8500 |
| 91091007 | 1145 | 3/22/2007 | p | 000 | $40.81 | 26,532.8500 |
| 91091069 | 1145 | 4/29/2007 | p | 000 | $37.04 | 27,327.8500 |
| 91091070 | 1145 | 4/29/2007 | p | 000 | $37.04 | 27,432.8500 |
| 91091071 | 1145 | 4/29/2007 | p | 000 | $37.04 | 27,732.8500 |
| 91091106 | 1145 | 5/24/2007 | p | 000 | $38.17 | 27,872.8500 |
| 91091105 | 1145 | 5/24/2007 | p | 000 | $38.17 | 28,012.8500 |
| 91091104 | 1145 | 5/24/2007 | p | 000 | $38.17 | 28,152.8500 |
| 91091103 | 1145 | 5/24/2007 | p | 000 | $38.17 | 28,581.8500 |
| 91091102 | 1145 | 5/24/2007 | p | 000 | $38.17 | 28,582.8500 |

| 91091129 | 1145 | 6/3/2007 | p | 000 | $36.55 | 28,618.8500 |
|---|---|---|---|---|---|---|
| 91091128 | 1145 | 6/3/2007 | p | 000 | $36.55 | 28,678.8500 |
| 91091127 | 1145 | 6/3/2007 | p | 000 | $36.55 | 28,791.8500 |
| 91091126 | 1145 | 6/3/2007 | p | 000 | $36.55 | 28,863.8500 |
| 91091125 | 1145 | 6/3/2007 | p | 000 | $36.55 | 28,976.8500 |
| 91091124 | 1145 | 6/3/2007 | p | 000 | $36.55 | 29,061.8500 |
| 91091123 | 1145 | 6/3/2007 | p | 000 | $36.55 | 29,062.8500 |
| 91091122 | 1145 | 6/3/2007 | p | 000 | $36.55 | 29,314.8500 |
| 91091121 | 1145 | 6/3/2007 | p | 000 | $36.55 | 29,381.8500 |
| 91091120 | 1145 | 6/3/2007 | p | 000 | $36.55 | 29,522.8500 |
| 91091119 | 1145 | 6/3/2007 | p | 000 | $36.55 | 29,663.8500 |
| 91091148 | 1145 | 6/4/2007 | p | 000 | $36.65 | 29,701.8500 |
| 91091147 | 1145 | 6/4/2007 | p | 000 | $36.65 | 29,813.8500 |
| 91091146 | 1145 | 6/4/2007 | p | 000 | $36.65 | 29,925.8500 |
| 91091145 | 1145 | 6/4/2007 | p | 000 | $36.65 | 30,469.8500 |
| 91091144 | 1145 | 6/4/2007 | p | 000 | $36.65 | 30,555.8500 |
| 91091143 | 1145 | 6/4/2007 | p | 000 | $36.65 | 30,667.8500 |
| 91091142 | 1145 | 6/4/2007 | p | 000 | $36.65 | 30,779.8500 |
| 91091141 | 1145 | 6/4/2007 | p | 000 | $36.65 | 30,863.8500 |
| 91091159 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,003.8500 |
| 91091158 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,120.8500 |
| 91091157 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,204.8500 |
| 91091156 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,344.8500 |
| 91091155 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,484.8500 |
| 91091154 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,684.8500 |
| 91091153 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,824.8500 |
| 91091152 | 1145 | 6/6/2007 | p | 000 | $36.57 | 31,964.8500 |
| 91091151 | 1145 | 6/6/2007 | p | 000 | $36.57 | 32,104.8500 |
| 91091150 | 1145 | 6/6/2007 | p | 000 | $36.57 | 32,223.8500 |
| 91091149 | 1145 | 6/6/2007 | p | 000 | $36.57 | 32,363.8500 |
| 91091160 | 1145 | 6/10/2007 | p | 000 | $35.16 | 33,086.8500 |
| 91091161 | 1145 | 6/10/2007 | p | 000 | $35.00 | 34,586.8500 |
| 91091174 | 1145 | 6/12/2007 | p | 000 | $35.81 | 34,860.8500 |
| 91091173 | 1145 | 6/12/2007 | p | 000 | $35.81 | 35,044.8500 |
| 91091172 | 1145 | 6/12/2007 | p | 000 | $35.81 | 35,331.8500 |
| 91091175 | 1145 | 6/13/2007 | s | 000 | $37.96 | 33,865.8500 |
| 91091176 | 1145 | 6/13/2007 | s | 000 | $37.96 | 33,831.8500 |

| 91091188 | 1145 | 6/18/2007 | s | 000 | $39.43 | 33,738.8500 |
|---|---|---|---|---|---|---|
| 91091189 | 1145 | 6/18/2007 | s | 000 | $39.43 | 33,638.8500 |
| 91091190 | 1145 | 6/18/2007 | s | 000 | $39.43 | 33,513.8500 |
| 91091191 | 1145 | 6/18/2007 | s | 000 | $39.43 | 33,321.8500 |
| 91091192 | 1145 | 6/18/2007 | s | 000 | $39.43 | 32,321.8500 |
| 91091193 | 1145 | 6/18/2007 | s | 000 | $39.43 | 32,207.8500 |
| 91091187 | 1145 | 6/18/2007 | s | 000 | $39.43 | 31,957.8500 |
| 91091186 | 1145 | 6/18/2007 | s | 000 | $39.43 | 31,915.8500 |
| 91091185 | 1145 | 6/18/2007 | s | 000 | $39.43 | 31,615.8500 |
| 91091184 | 1145 | 6/18/2007 | s | 000 | $39.43 | 31,482.8500 |
| 91091183 | 1145 | 6/18/2007 | s | 000 | $39.40 | 30,682.8500 |
| 91091182 | 1145 | 6/18/2007 | s | 000 | $39.40 | 30,282.8500 |
| 91091181 | 1145 | 6/18/2007 | s | 000 | $39.43 | 29,482.8500 |
| 91091180 | 1145 | 6/18/2007 | s | 000 | $39.43 | 28,999.8500 |
| 91091221 | 1145 | 7/3/2007 | p | 000 | $38.85 | 29,287.8500 |
| 91091220 | 1145 | 7/3/2007 | p | 000 | $38.85 | 29,775.8500 |
| 91091219 | 1145 | 7/3/2007 | p | 000 | $38.85 | 29,931.8500 |
| 91091218 | 1145 | 7/3/2007 | p | 000 | $38.85 | 30,211.8500 |
| 91091217 | 1145 | 7/3/2007 | p | 000 | $38.85 | 30,499.8500 |
| 91091231 | 1145 | 7/15/2007 | s | 000 | $41.60 | 30,411.8500 |
| 91091232 | 1145 | 7/15/2007 | s | 000 | $41.60 | 30,270.8500 |
| 91091233 | 1145 | 7/15/2007 | s | 000 | $41.60 | 30,000.8500 |
| 91091269 | 1145 | 7/25/2007 | s | 000 | $42.91 | 29,786.8500 |
| 91091268 | 1145 | 7/25/2007 | s | 000 | $42.91 | 29,725.8500 |
| 91091267 | 1145 | 7/25/2007 | s | 000 | $42.91 | 29,458.8500 |
| 91091266 | 1145 | 7/25/2007 | s | 000 | $42.91 | 29,244.8500 |
| 91091265 | 1145 | 7/25/2007 | s | 000 | $42.91 | 28,977.8500 |
| 91091264 | 1145 | 7/25/2007 | s | 000 | $42.91 | 28,800.8500 |
| 91091263 | 1145 | 7/25/2007 | s | 000 | $42.91 | 28,586.8500 |
| 91091262 | 1145 | 7/25/2007 | s | 000 | $42.91 | 28,500.8500 |
| 91091301 | 1145 | 8/1/2007 | s | 000 | $41.21 | 28,229.8500 |
| 91091300 | 1145 | 8/1/2007 | s | 000 | $41.16 | 28,154.8500 |
| 91091299 | 1145 | 8/1/2007 | s | 000 | $41.16 | 28,054.8500 |
| 91091298 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,854.8500 |
| 91091297 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,811.8500 |
| 91091296 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,711.8500 |
| 91091295 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,561.8500 |

| 91091294 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,411.8500 |
| 91091293 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,300.8500 |
| 91091292 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,100.8500 |
| 91091291 | 1145 | 8/1/2007 | s | 000 | $41.16 | 27,000.8500 |
| 91091310 | 1145 | 8/2/2007 | p | 000 | $40.32 | 27,018.8500 |
| 91091309 | 1145 | 8/2/2007 | p | 000 | $40.32 | 27,050.8500 |
| 91091308 | 1145 | 8/2/2007 | p | 000 | $40.32 | 27,250.8500 |
| 91091307 | 1145 | 8/2/2007 | p | 000 | $40.32 | 27,350.8500 |
| 91091306 | 1145 | 8/2/2007 | p | 000 | $40.32 | 27,850.8500 |
| 91091337 | 1145 | 8/19/2007 | s | 000 | $39.64 | 27,618.8500 |
| 91091336 | 1145 | 8/19/2007 | s | 000 | $39.64 | 27,578.8500 |
| 91091335 | 1145 | 8/19/2007 | s | 000 | $39.64 | 27,551.8500 |
| 91091334 | 1145 | 8/19/2007 | s | 000 | $39.66 | 27,269.8500 |
| 91091333 | 1145 | 8/19/2007 | s | 000 | $39.64 | 27,000.8500 |
| 91091342 | 1145 | 8/26/2007 | p | 000 | $37.33 | 27,114.8500 |
| 91091341 | 1145 | 8/26/2007 | p | 000 | $37.33 | 27,407.8500 |
| 91091340 | 1145 | 8/26/2007 | p | 000 | $37.33 | 27,521.8500 |
| 91091339 | 1145 | 8/26/2007 | p | 000 | $37.33 | 27,635.8500 |
| 91091338 | 1145 | 8/26/2007 | p | 000 | $37.33 | 28,000.8500 |
| 91091343 | 1145 | 8/28/2007 | p | 000 | $36.91 | 28,450.8500 |
| 91091344 | 1145 | 8/28/2007 | p | 000 | $36.91 | 30,000.8500 |
| 91091353 | 1145 | 9/4/2007 | s | 000 | $40.63 | 29,853.8500 |
| 91091352 | 1145 | 9/4/2007 | s | 000 | $40.63 | 29,400.8500 |
| 91091351 | 1145 | 9/4/2007 | s | 000 | $40.63 | 29,200.8500 |
| 91091350 | 1145 | 9/4/2007 | s | 000 | $40.63 | 28,750.8500 |
| 91091349 | 1145 | 9/4/2007 | s | 000 | $40.63 | 28,675.8500 |
| 91091348 | 1145 | 9/4/2007 | s | 000 | $40.63 | 28,600.8500 |
| 91091347 | 1145 | 9/4/2007 | s | 000 | $40.63 | 28,500.8500 |
| 91091357 | 1145 | 9/11/2007 | s | 000 | $41.86 | 28,400.8500 |
| 91091356 | 1145 | 9/11/2007 | s | 000 | $41.84 | 27,700.8500 |
| 91091355 | 1145 | 9/11/2007 | s | 000 | $41.84 | 27,561.8500 |
| 91091354 | 1145 | 9/11/2007 | s | 000 | $41.84 | 27,500.8500 |
| 91091363 | 1145 | 9/19/2007 | s | 000 | $41.57 | 26,956.8500 |
| 91091362 | 1145 | 9/19/2007 | s | 000 | $41.57 | 26,870.8500 |
| 91091361 | 1145 | 9/19/2007 | s | 000 | $41.57 | 26,826.8500 |
| 91091360 | 1145 | 9/19/2007 | s | 000 | $41.57 | 26,782.8500 |
| 91091359 | 1145 | 9/19/2007 | s | 000 | $41.57 | 26,688.8500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91091358 | 1145 | 9/19/2007 | s | 000 | $41.57 | 26,650.8500 |
| 91091364 | 1145 | 9/30/2007 | s | 000 | $46.52 | 25,000.8500 |
| 91091370 | 1145 | 10/7/2007 | s | 000 | $47.49 | 23,800.8500 |
| 91091378 | 1145 | 10/10/2007 | s | 000 | $48.12 | 23,318.8500 |
| 91091377 | 1145 | 10/10/2007 | s | 000 | $48.12 | 23,243.8500 |
| 91091376 | 1145 | 10/10/2007 | s | 000 | $48.12 | 23,183.8500 |
| 91091375 | 1145 | 10/10/2007 | s | 000 | $48.12 | 23,083.8500 |
| 91091374 | 1145 | 10/10/2007 | s | 000 | $48.12 | 23,000.8500 |
| 91091462 | 1145 | 10/28/2007 | s | 000 | $50.27 | 22,705.8500 |
| 91091461 | 1145 | 10/28/2007 | s | 000 | $50.27 | 22,497.8500 |
| 91091460 | 1145 | 10/28/2007 | s | 000 | $50.27 | 22,341.8500 |
| 91091459 | 1145 | 10/28/2007 | s | 000 | $50.27 | 22,286.8500 |
| 91091458 | 1145 | 10/28/2007 | s | 000 | $50.27 | 22,200.8500 |
| 91091457 | 1145 | 10/28/2007 | s | 000 | $50.27 | 21,500.8500 |
| 91091480 | 1145 | 10/29/2007 | s | 000 | $51.00 | 21,400.8500 |
| 91091479 | 1145 | 10/29/2007 | s | 000 | $51.00 | 21,063.8500 |
| 91091478 | 1145 | 10/29/2007 | s | 000 | $51.00 | 21,000.8500 |
| 91091477 | 1145 | 10/29/2007 | s | 000 | $50.53 | 20,800.8500 |
| 91091476 | 1145 | 10/29/2007 | s | 000 | $50.53 | 20,500.8500 |
| 91091517 | 1145 | 11/15/2007 | p | 000 | $45.29 | 20,555.8500 |
| 91091518 | 1145 | 11/15/2007 | p | 000 | $45.29 | 20,606.8500 |
| 91091519 | 1145 | 11/15/2007 | p | 000 | $45.29 | 20,668.8500 |
| 91091521 | 1145 | 12/2/2007 | s | 000 | $48.22 | 20,342.8500 |
| 91091520 | 1145 | 12/2/2007 | s | 000 | $48.22 | 20,000.8500 |
| 91091561 | 1145 | 12/3/2007 | p | 000 | $37.57 | 20,600.8500 |
| 91091560 | 1145 | 12/3/2007 | p | 000 | $36.86 | 20,800.8500 |
| 91091559 | 1145 | 12/3/2007 | p | 000 | $36.86 | 21,304.8500 |
| 91091558 | 1145 | 12/3/2007 | p | 000 | $36.86 | 21,404.8500 |
| 91091557 | 1145 | 12/3/2007 | p | 000 | $35.16 | 21,779.8500 |
| 91091556 | 1145 | 12/3/2007 | p | 000 | $36.29 | 26,108.8500 |
| 91091555 | 1145 | 12/3/2007 | p | 000 | $36.29 | 26,143.8500 |
| 91091554 | 1145 | 12/3/2007 | p | 000 | $36.29 | 26,577.8500 |
| 91091553 | 1145 | 12/3/2007 | p | 000 | $35.16 | 26,857.8500 |
| 91091562 | 1145 | 12/3/2007 | p | 000 | $36.86 | 26,957.8500 |
| 91091563 | 1145 | 12/3/2007 | p | 000 | $37.57 | 27,198.8500 |
| 91091572 | 1145 | 12/3/2007 | p | 000 | $37.57 | 27,557.8500 |
| 91091571 | 1145 | 12/3/2007 | p | 000 | $37.57 | 28,007.8500 |

| 91091570 | 1145 | 12/3/2007 | p | 000 | $37.57 | 28,048.8500 |
|----------|------|-----------|---|-----|--------|-------------|
| 91091569 | 1145 | 12/3/2007 | p | 000 | $37.57 | 28,607.8500 |
| 91091568 | 1145 | 12/3/2007 | p | 000 | $37.57 | 28,840.8500 |
| 91091567 | 1145 | 12/3/2007 | p | 000 | $36.86 | 30,968.8500 |
| 91091566 | 1145 | 12/3/2007 | p | 000 | $37.57 | 31,109.8500 |
| 91091565 | 1145 | 12/3/2007 | p | 000 | $37.57 | 31,559.8500 |
| 91091564 | 1145 | 12/3/2007 | p | 000 | $37.57 | 31,664.8500 |
| 91091552 | 1145 | 12/3/2007 | p | 000 | $35.16 | 31,764.8500 |
| 91091551 | 1145 | 12/3/2007 | p | 000 | $35.16 | 31,839.8500 |
| 91091550 | 1145 | 12/3/2007 | p | 000 | $35.16 | 32,339.8500 |
| 91091538 | 1145 | 12/3/2007 | p | 000 | $36.86 | 32,482.8500 |
| 91091537 | 1145 | 12/3/2007 | p | 000 | $36.86 | 32,682.8500 |
| 91091536 | 1145 | 12/3/2007 | p | 000 | $36.86 | 32,832.8500 |
| 91091535 | 1145 | 12/3/2007 | p | 000 | $35.16 | 32,932.8500 |
| 91091534 | 1145 | 12/3/2007 | p | 000 | $36.86 | 33,932.8500 |
| 91091533 | 1145 | 12/3/2007 | p | 000 | $36.86 | 34,007.8500 |
| 91091532 | 1145 | 12/3/2007 | p | 000 | $36.86 | 34,107.8500 |
| 91091531 | 1145 | 12/3/2007 | p | 000 | $36.86 | 34,182.8500 |
| 91091530 | 1145 | 12/3/2007 | p | 000 | $36.86 | 34,232.8500 |
| 91091539 | 1145 | 12/3/2007 | p | 000 | $37.57 | 37,283.8500 |
| 91091540 | 1145 | 12/3/2007 | p | 000 | $37.57 | 37,583.8500 |
| 91091549 | 1145 | 12/3/2007 | p | 000 | $35.16 | 37,658.8500 |
| 91091548 | 1145 | 12/3/2007 | p | 000 | $37.57 | 38,108.8500 |
| 91091547 | 1145 | 12/3/2007 | p | 000 | $35.16 | 39,108.8500 |
| 91091546 | 1145 | 12/3/2007 | p | 000 | $35.16 | 41,603.8500 |
| 91091545 | 1145 | 12/3/2007 | p | 000 | $36.29 | 41,805.8500 |
| 91091544 | 1145 | 12/3/2007 | p | 000 | $36.86 | 41,880.8500 |
| 91091543 | 1145 | 12/3/2007 | p | 000 | $36.86 | 41,980.8500 |
| 91091542 | 1145 | 12/3/2007 | p | 000 | $37.57 | 42,550.8500 |
| 91091541 | 1145 | 12/3/2007 | p | 000 | $37.57 | 43,000.8500 |
| 91091790 | 1145 | 12/6/2007 | p | 000 | $23.29 | 45,000.8500 |
| 91091789 | 1145 | 12/6/2007 | p | 000 | $23.29 | 45,284.8500 |
| 91091788 | 1145 | 12/6/2007 | p | 000 | $23.29 | 45,452.8500 |
| 91091787 | 1145 | 12/6/2007 | p | 000 | $22.91 | 45,902.8500 |
| 91091786 | 1145 | 12/6/2007 | p | 000 | $23.29 | 45,950.8500 |
| 91091785 | 1145 | 12/6/2007 | p | 000 | $22.91 | 46,550.8500 |
| 91091784 | 1145 | 12/6/2007 | p | 000 | $22.91 | 46,940.8500 |

| 91091783 | 1145 | 12/6/2007 | p | 000 | $22.91 | 48,500.8500 |
|---|---|---|---|---|---|---|
| 91091879 | 1145 | 12/10/2007 | p | 000 | $23.12 | 50,000.8500 |
| 91091925 | 1145 | 12/12/2007 | s | 000 | $24.92 | 47,500.8500 |
| 91091924 | 1145 | 12/12/2007 | s | 000 | $24.31 | 47,325.8500 |
| 91091923 | 1145 | 12/12/2007 | s | 000 | $24.30 | 47,075.8500 |
| 91091922 | 1145 | 12/12/2007 | s | 000 | $24.30 | 46,875.8500 |
| 91091921 | 1145 | 12/12/2007 | s | 000 | $24.30 | 46,763.8500 |
| 91091920 | 1145 | 12/12/2007 | s | 000 | $24.30 | 46,513.8500 |
| 91091919 | 1145 | 12/12/2007 | s | 000 | $24.30 | 46,245.8500 |
| 91091918 | 1145 | 12/12/2007 | s | 000 | $24.30 | 45,535.8500 |
| 91091917 | 1145 | 12/12/2007 | s | 000 | $24.30 | 44,995.8500 |
| 91091935 | 1145 | 12/16/2007 | p | 000 | $21.65 | 47,011.8500 |
| 91091934 | 1145 | 12/16/2007 | p | 000 | $21.65 | 47,395.8500 |
| 91091933 | 1145 | 12/16/2007 | p | 000 | $21.65 | 47,495.8500 |
| 91091995 | 1145 | 12/30/2007 | s | 000 | $23.76 | 47,025.8500 |
| 91091996 | 1145 | 12/30/2007 | s | 000 | $23.76 | 46,474.8500 |
| 91091997 | 1145 | 12/30/2007 | s | 000 | $23.79 | 46,319.8500 |
| 91091998 | 1145 | 12/30/2007 | s | 000 | $23.79 | 46,000.8500 |
| - | - | 12/3/2007 | - | - | - | 46,000.8500 |
| 91092014 | 1145 | 1/2/2008 | p | 000 | $21.69 | 46,500.8500 |
| 91092013 | 1145 | 1/2/2008 | p | 000 | $21.68 | 47,000.8500 |
| 91092012 | 1145 | 1/2/2008 | p | 000 | $21.70 | 47,200.8500 |
| 91092011 | 1145 | 1/2/2008 | p | 000 | $21.69 | 47,700.8500 |
| 91092010 | 1145 | 1/2/2008 | p | 000 | $21.69 | 50,200.8500 |
| 91092009 | 1145 | 1/2/2008 | p | 000 | $21.69 | 50,700.8500 |
| 91092008 | 1145 | 1/2/2008 | p | 000 | $21.68 | 51,028.8500 |
| 91092015 | 1145 | 1/2/2008 | p | 000 | $21.68 | 51,056.8500 |

**Account Name : Stocks - Yahalom (Diamond)(1153)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091379 | 1153 | 10/11/2007 | p | 000 | $48.96 | 278.0000 |
| 91091388 | 1153 | 10/11/2007 | p | 000 | $48.67 | 364.0000 |
| 91091387 | 1153 | 10/11/2007 | p | 000 | $48.93 | 430.0000 |
| 91091386 | 1153 | 10/11/2007 | p | 000 | $48.67 | 707.0000 |
| 91091385 | 1153 | 10/11/2007 | p | 000 | $48.88 | 873.0000 |
| 91091384 | 1153 | 10/11/2007 | p | 000 | $48.88 | 1,149.0000 |
| 91091383 | 1153 | 10/11/2007 | p | 000 | $48.85 | 1,425.0000 |

| 91091382 | 1153 | | 10/11/2007 | p | 000 | $48.96 | 1,472.0000 |
|---|---|---|---|---|---|---|---|
| 91091381 | 1153 | | 10/11/2007 | p | 000 | $49.22 | 2,072.0000 |
| 91091380 | 1153 | | 10/11/2007 | p | 000 | $49.22 | 2,102.0000 |
| 91091493 | 1153 | | 10/31/2007 | p | 000 | $50.79 | 3,247.0000 |
| 91091595 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 3,278.0000 |
| 91091594 | 1153 | | 12/3/2007 | s | 000 | $44.64 | 2,278.0000 |
| 91091593 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 3,278.0000 |
| 91091592 | 1153 | | 12/3/2007 | s | 000 | $44.77 | 3,178.0000 |
| 91091591 | 1153 | | 12/3/2007 | s | 000 | $44.79 | 2,978.0000 |
| 91091590 | 1153 | | 12/3/2007 | s | 000 | $44.79 | 2,948.0000 |
| 91091596 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 3,098.0000 |
| 91091597 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 3,398.0000 |
| 91091598 | 1153 | | 12/3/2007 | p | 000 | $35.79 | 7,912.0000 |
| 91091599 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 8,062.0000 |
| 91091600 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 8,162.0000 |
| 91091601 | 1153 | | 12/3/2007 | p | 000 | $35.79 | 8,648.0000 |
| 91091602 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 8,748.0000 |
| 91091603 | 1153 | | 12/3/2007 | s | 000 | $44.61 | 7,031.0000 |
| 91091589 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 7,181.0000 |
| 91091588 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 9,411.0000 |
| 91091587 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 9,455.0000 |
| 91091574 | 1153 | | 12/3/2007 | p | 000 | $35.19 | 9,605.0000 |
| 91091575 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,022.0000 |
| 91091576 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,122.0000 |
| 91091577 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,197.0000 |
| 91091578 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,397.0000 |
| 91091579 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,547.0000 |
| 91091580 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,747.0000 |
| 91091581 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,822.0000 |
| 91091582 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,867.0000 |
| 91091583 | 1153 | | 12/3/2007 | s | 000 | $44.64 | 10,667.0000 |
| 91091584 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,742.0000 |
| 91091585 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 10,942.0000 |
| 91091586 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 11,142.0000 |
| 91091573 | 1153 | | 12/3/2007 | p | 000 | $35.21 | 11,217.0000 |

**Account Name : Mixed(1161)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|----------|----------------|------------|--------|-----|------------|------------|
| 91091107 | 1161 | 5/31/2007 | p | 000 | $36.84 | 111.0000 |
| 91091118 | 1161 | 5/31/2007 | p | 000 | $36.84 | 226.0000 |
| 91091117 | 1161 | 5/31/2007 | p | 000 | $36.84 | 526.0000 |
| 91091116 | 1161 | 5/31/2007 | p | 000 | $36.84 | 640.0000 |
| 91091115 | 1161 | 5/31/2007 | p | 000 | $36.84 | 809.0000 |
| 91091114 | 1161 | 5/31/2007 | p | 000 | $36.84 | 894.0000 |
| 91091113 | 1161 | 5/31/2007 | p | 000 | $36.84 | 1,170.0000 |
| 91091112 | 1161 | 5/31/2007 | p | 000 | $36.84 | 1,311.0000 |
| 91091111 | 1161 | 5/31/2007 | p | 000 | $36.84 | 1,425.0000 |
| 91091110 | 1161 | 5/31/2007 | p | 000 | $36.84 | 1,515.0000 |
| 91091109 | 1161 | 5/31/2007 | p | 000 | $36.84 | 1,568.0000 |
| 91091108 | 1161 | 5/31/2007 | p | 000 | $36.84 | 2,651.0000 |
| 91091134 | 1161 | 6/3/2007 | p | 000 | $36.55 | 2,817.0000 |
| 91091133 | 1161 | 6/3/2007 | p | 000 | $36.57 | 2,828.0000 |
| 91091132 | 1161 | 6/3/2007 | p | 000 | $36.55 | 2,893.0000 |
| 91091131 | 1161 | 6/3/2007 | p | 000 | $36.55 | 2,962.0000 |
| 91091130 | 1161 | 6/3/2007 | p | 000 | $36.57 | 3,241.0000 |
| 91091162 | 1161 | 6/10/2007 | p | 000 | $35.16 | 3,293.0000 |
| 91091163 | 1161 | 6/10/2007 | p | 000 | $35.16 | 3,379.0000 |
| 91091164 | 1161 | 6/10/2007 | p | 000 | $35.16 | 3,841.0000 |
| 91091202 | 1161 | 6/18/2007 | s | 000 | $39.35 | 3,796.0000 |
| 91091201 | 1161 | 6/18/2007 | s | 000 | $39.35 | 3,682.0000 |
| 91091200 | 1161 | 6/18/2007 | s | 000 | $39.35 | 3,568.0000 |
| 91091199 | 1161 | 6/18/2007 | s | 000 | $39.35 | 1,068.0000 |
| 91091198 | 1161 | 6/18/2007 | s | 000 | $39.35 | 568.0000 |
| 91091197 | 1161 | 6/18/2007 | s | 000 | $39.35 | 425.0000 |
| 91091196 | 1161 | 6/18/2007 | s | 000 | $39.35 | 291.0000 |
| 91091195 | 1161 | 6/18/2007 | s | 000 | $39.35 | 177.0000 |
| 91091194 | 1161 | 6/18/2007 | s | 000 | $39.35 | 0.0000 |
| 91091230 | 1161 | 7/5/2007 | p | 000 | $38.75 | 84.0000 |
| 91091229 | 1161 | 7/5/2007 | p | 000 | $39.03 | 956.0000 |
| 91091228 | 1161 | 7/5/2007 | p | 000 | $38.75 | 1,153.0000 |
| 91091227 | 1161 | 7/5/2007 | p | 000 | $39.03 | 1,345.0000 |

| 91091226 | 1161 | 7/5/2007 | p | 000 | $39.03 | 1,454.0000 |
| 91091225 | 1161 | 7/5/2007 | p | 000 | $39.03 | 1,622.0000 |
| 91091224 | 1161 | 7/5/2007 | p | 000 | $39.03 | 1,804.0000 |
| 91091223 | 1161 | 7/5/2007 | p | 000 | $39.03 | 2,084.0000 |
| 91091222 | 1161 | 7/5/2007 | p | 000 | $39.03 | 2,281.0000 |
| 91091346 | 1161 | 8/29/2007 | p | 000 | $37.67 | 3,203.0000 |
| 91091345 | 1161 | 8/29/2007 | p | 000 | $37.67 | 3,281.0000 |
| 91091365 | 1161 | 9/30/2007 | s | 000 | $46.42 | 3,140.0000 |
| 91091366 | 1161 | 9/30/2007 | s | 000 | $46.42 | 2,390.0000 |
| 91091367 | 1161 | 9/30/2007 | s | 000 | $46.42 | 1,945.0000 |
| 91091368 | 1161 | 9/30/2007 | s | 000 | $46.42 | 0.0000 |
| 91091608 | 1161 | 12/3/2007 | p | 000 | $35.37 | 2,855.0000 |
| 91091607 | 1161 | 12/3/2007 | p | 000 | $35.40 | 3,000.0000 |
| 91091606 | 1161 | 12/3/2007 | p | 000 | $35.26 | 3,225.0000 |
| 91091605 | 1161 | 12/3/2007 | p | 000 | $35.40 | 5,700.0000 |
| 91091604 | 1161 | 12/3/2007 | p | 000 | $35.40 | 6,000.0000 |
| 91091718 | 1161 | 12/4/2007 | p | 000 | $25.32 | 6,042.0000 |
| 91091719 | 1161 | 12/4/2007 | p | 000 | $25.34 | 7,861.0000 |

**Account Name : Best Dinamit(1179)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91090563 | 1179 | 11/2/2006 | p | 200 | $28.05 | 7,772.2200 |
| 91091475 | 1179 | 10/28/2007 | s | 000 | $50.27 | 7,255.2200 |
| 91091474 | 1179 | 10/28/2007 | s | 000 | $50.27 | 7,113.2200 |
| 91091473 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,971.2200 |
| 91091472 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,829.2200 |
| 91091471 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,687.2200 |
| 91091470 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,601.2200 |
| 91091469 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,459.2200 |
| 91091468 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,381.2200 |
| 91091467 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,276.2200 |
| 91091466 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,134.2200 |
| 91091465 | 1179 | 10/28/2007 | s | 000 | $50.27 | 6,052.2200 |
| 91091464 | 1179 | 10/28/2007 | s | 000 | $50.27 | 5,910.2200 |
| 91091463 | 1179 | 10/28/2007 | s | 000 | $50.27 | 5,772.2200 |
| 91091612 | 1179 | 12/3/2007 | p | 000 | $34.82 | 5,872.2200 |
| 91091611 | 1179 | 12/3/2007 | p | 000 | $34.82 | 6,199.2200 |

| 91091610 | 1179 | 12/3/2007 | p | 000 | $34.82 | 7,572.2200 |
| 91091609 | 1179 | 12/3/2007 | p | 000 | $34.82 | 7,772.2200 |
| 91091730 | 1179 | 12/4/2007 | p | 000 | $25.40 | 9,568.2200 |
| 91091729 | 1179 | 12/4/2007 | p | 000 | $27.72 | 9,966.2200 |
| 91091728 | 1179 | 12/4/2007 | p | 000 | $27.75 | 9,987.2200 |
| 91091727 | 1179 | 12/4/2007 | p | 000 | $27.75 | 10,487.2200 |
| 91091726 | 1179 | 12/4/2007 | p | 000 | $27.78 | 10,630.2200 |
| 91091725 | 1179 | 12/4/2007 | p | 000 | $27.78 | 11,028.2200 |
| 91091724 | 1179 | 12/4/2007 | p | 000 | $27.80 | 11,428.2200 |
| 91091723 | 1179 | 12/4/2007 | p | 000 | $27.80 | 11,568.2200 |
| 91091722 | 1179 | 12/4/2007 | p | 000 | $27.80 | 11,822.2200 |
| 91091721 | 1179 | 12/4/2007 | p | 000 | $27.83 | 13,568.2200 |
| 91091720 | 1179 | 12/4/2007 | p | 000 | $25.40 | 13,772.2200 |
| 91091791 | 1179 | 12/6/2007 | p | 000 | $23.15 | 15,000.2200 |
| 91091965 | 1179 | 12/25/2007 | s | 000 | $23.65 | 14,504.2200 |
| 91091966 | 1179 | 12/25/2007 | s | 000 | $23.65 | 10,504.2200 |
| 91091967 | 1179 | 12/25/2007 | s | 000 | $23.65 | 6,504.2200 |
| 91091968 | 1179 | 12/25/2007 | s | 000 | $23.65 | 4,000.2200 |
| 91091969 | 1179 | 12/25/2007 | s | 000 | $23.65 | 0.2200 |

**Account Name : Flexible(1187)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091756 | 1187 | 12/5/2007 | p | 000 | $24.64 | 8,000.0000 |
| 91091757 | 1187 | 12/5/2007 | p | 000 | $24.63 | 10,500.0000 |
| 91091797 | 1187 | 12/6/2007 | p | 000 | $23.29 | 10,640.0000 |
| 91091796 | 1187 | 12/6/2007 | p | 000 | $23.29 | 10,767.0000 |
| 91091795 | 1187 | 12/6/2007 | p | 000 | $23.29 | 11,061.0000 |
| 91091794 | 1187 | 12/6/2007 | p | 000 | $23.29 | 11,561.0000 |
| 91091793 | 1187 | 12/6/2007 | p | 000 | $23.29 | 11,933.0000 |
| 91091792 | 1187 | 12/6/2007 | p | 000 | $23.29 | 12,000.0000 |
| 91091885 | 1187 | 12/10/2007 | p | 000 | $23.13 | 12,300.0000 |
| 91091884 | 1187 | 12/10/2007 | p | 000 | $23.12 | 13,104.0000 |
| 91091883 | 1187 | 12/10/2007 | p | 000 | $23.13 | 13,204.0000 |
| 91091882 | 1187 | 12/10/2007 | p | 000 | $23.13 | 14,500.0000 |
| 91091881 | 1187 | 12/10/2007 | p | 000 | $23.14 | 15,000.0000 |
| 91091880 | 1187 | 12/10/2007 | p | 000 | $23.14 | 17,000.0000 |
| 91091932 | 1187 | 12/12/2007 | s | 000 | $24.56 | 16,834.0000 |

| 91091931 | 1187 | 12/12/2007 | s | 000 | $24.56 | 16,557.0000 |
|----------|------|------------|---|-----|--------|-------------|
| 91091930 | 1187 | 12/12/2007 | s | 000 | $24.56 | 16,423.0000 |
| 91091929 | 1187 | 12/12/2007 | s | 000 | $24.56 | 15,191.0000 |
| 91091928 | 1187 | 12/12/2007 | s | 000 | $24.56 | 14,891.0000 |
| 91091927 | 1187 | 12/12/2007 | s | 000 | $24.56 | 14,680.0000 |
| 91091926 | 1187 | 12/12/2007 | s | 000 | $24.56 | 14,500.0000 |
| 91091949 | 1187 | 12/18/2007 | p | 000 | $21.69 | 14,575.0000 |
| 91091950 | 1187 | 12/18/2007 | p | 000 | $21.71 | 14,675.0000 |
| 91091951 | 1187 | 12/18/2007 | p | 000 | $21.71 | 14,762.0000 |
| 91091952 | 1187 | 12/18/2007 | p | 000 | $21.72 | 14,936.0000 |
| 91091953 | 1187 | 12/18/2007 | p | 000 | $21.72 | 15,110.0000 |
| 91091954 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,210.0000 |
| 91091955 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,285.0000 |
| 91091956 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,360.0000 |
| 91091957 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,460.0000 |
| 91091958 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,560.0000 |
| 91091948 | 1187 | 12/18/2007 | p | 000 | $21.72 | 15,596.0000 |
| 91091947 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,671.0000 |
| 91091946 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,746.0000 |
| 91091936 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,821.0000 |
| 91091937 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,921.0000 |
| 91091938 | 1187 | 12/18/2007 | p | 000 | $21.69 | 15,996.0000 |
| 91091939 | 1187 | 12/18/2007 | p | 000 | $21.69 | 16,096.0000 |
| 91091940 | 1187 | 12/18/2007 | p | 000 | $21.63 | 17,296.0000 |
| 91091941 | 1187 | 12/18/2007 | p | 000 | $21.69 | 17,396.0000 |
| 91091942 | 1187 | 12/18/2007 | p | 000 | $21.69 | 17,496.0000 |
| 91091943 | 1187 | 12/18/2007 | p | 000 | $21.69 | 17,571.0000 |
| 91091944 | 1187 | 12/18/2007 | p | 000 | $21.69 | 17,671.0000 |
| 91091945 | 1187 | 12/18/2007 | p | 000 | $21.69 | 17,771.0000 |
| 91092020 | 1187 | 1/2/2008 | p | 000 | $21.07 | 20,016.0000 |
| 91092019 | 1187 | 1/2/2008 | p | 000 | $21.07 | 20,516.0000 |
| 91092018 | 1187 | 1/2/2008 | p | 000 | $21.07 | 20,616.0000 |
| 91092017 | 1187 | 1/2/2008 | p | 000 | $21.07 | 21,698.0000 |
| 91092016 | 1187 | 1/2/2008 | p | 000 | $21.07 | 22,771.0000 |
| 91092030 | 1187 | 1/3/2008 | p | 000 | $20.04 | 27,771.0000 |

**Account Name : Dinamit Stock Index(1218)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|----------|----------------|------------|--------|-----|-----------|------------|
| 91091613 | 1218 | 12/3/2007 | p | 000 | $35.24 | 150.0000 |
| 91091628 | 1218 | 12/3/2007 | p | 000 | $34.98 | 250.0000 |
| 91091627 | 1218 | 12/3/2007 | p | 000 | $35.24 | 730.0000 |
| 91091626 | 1218 | 12/3/2007 | p | 000 | $35.24 | 830.0000 |
| 91091625 | 1218 | 12/3/2007 | p | 000 | $35.24 | 905.0000 |
| 91091624 | 1218 | 12/3/2007 | p | 000 | $35.16 | 980.0000 |
| 91091623 | 1218 | 12/3/2007 | p | 000 | $34.98 | 1,343.0000 |
| 91091622 | 1218 | 12/3/2007 | p | 000 | $35.16 | 1,348.0000 |
| 91091621 | 1218 | 12/3/2007 | p | 000 | $35.16 | 1,448.0000 |
| 91091620 | 1218 | 12/3/2007 | p | 000 | $35.16 | 1,548.0000 |
| 91091614 | 1218 | 12/3/2007 | p | 000 | $35.16 | 1,568.0000 |
| 91091615 | 1218 | 12/3/2007 | p | 000 | $35.29 | 1,600.0000 |
| 91091616 | 1218 | 12/3/2007 | p | 000 | $35.24 | 2,132.0000 |
| 91091617 | 1218 | 12/3/2007 | p | 000 | $35.16 | 2,332.0000 |
| 91091618 | 1218 | 12/3/2007 | p | 000 | $35.24 | 2,532.0000 |
| 91091619 | 1218 | 12/3/2007 | p | 000 | $35.32 | 4,000.0000 |
| 91091895 | 1218 | 12/10/2007 | p | 000 | $23.72 | 4,100.0000 |
| 91091894 | 1218 | 12/10/2007 | p | 000 | $23.72 | 4,550.0000 |
| 91091893 | 1218 | 12/10/2007 | p | 000 | $23.72 | 5,050.0000 |
| 91091892 | 1218 | 12/10/2007 | p | 000 | $23.44 | 6,550.0000 |
| 91091891 | 1218 | 12/10/2007 | p | 000 | $23.30 | 8,050.0000 |
| 91091890 | 1218 | 12/10/2007 | p | 000 | $23.72 | 8,276.0000 |
| 91091889 | 1218 | 12/10/2007 | p | 000 | $23.72 | 10,276.0000 |
| 91091888 | 1218 | 12/10/2007 | p | 000 | $23.72 | 10,752.0000 |
| 91091887 | 1218 | 12/10/2007 | p | 000 | $23.72 | 10,900.0000 |
| 91091886 | 1218 | 12/10/2007 | p | 000 | $23.72 | 11,000.0000 |
| - | - | 12/3/2007 | - | - | - | 11,000.0000 |
| 91092031 | 1218 | 1/3/2008 | s | 000 | $20.03 | 9,000.0000 |

**Account Name : Medium Index(1250)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|----------|----------------|------------|--------|-----|-----------|------------|
| 91091731 | 1250 | 12/4/2007 | p | 000 | $27.91 | 1,500.0000 |
| 91091739 | 1250 | 12/4/2007 | p | 000 | $27.83 | 1,979.0000 |

| 91091738 | 1250 | | 12/4/2007 | p | 000 | $27.83 | 2,000.0000 |
|---|---|---|---|---|---|---|---|
| 91091737 | 1250 | | 12/4/2007 | p | 000 | $27.83 | 3,500.0000 |
| 91091736 | 1250 | | 12/4/2007 | p | 000 | $27.91 | 3,650.0000 |
| 91091735 | 1250 | | 12/4/2007 | p | 000 | $27.91 | 4,620.0000 |
| 91091734 | 1250 | | 12/4/2007 | p | 000 | $25.40 | 5,824.0000 |
| 91091733 | 1250 | | 12/4/2007 | p | 000 | $25.40 | 6,620.0000 |
| 91091732 | 1250 | | 12/4/2007 | p | 000 | $27.91 | 6,944.0000 |
| 91091740 | 1250 | | 12/4/2007 | p | 000 | $27.91 | 7,000.0000 |

**Account Name : Corporate and Convertible Bonds(1292)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091798 | 1292 | 12/6/2007 | p | 000 | $23.64 | 100.0000 |
| 91091799 | 1292 | 12/6/2007 | p | 000 | $23.64 | 1,925.0000 |
| 91091800 | 1292 | 12/6/2007 | p | 000 | $23.64 | 2,000.0000 |
| 91091981 | 1292 | 12/26/2007 | s | 000 | $23.67 | 1,912.0000 |
| 91091980 | 1292 | 12/26/2007 | s | 000 | $23.67 | 1,770.0000 |
| 91091979 | 1292 | 12/26/2007 | s | 000 | $23.67 | 1,628.0000 |
| 91091978 | 1292 | 12/26/2007 | s | 000 | $23.67 | 1,423.0000 |
| 91091977 | 1292 | 12/26/2007 | s | 000 | $23.67 | 1,281.0000 |
| 91091976 | 1292 | 12/26/2007 | s | 000 | $23.67 | 1,004.0000 |
| 91091975 | 1292 | 12/26/2007 | s | 000 | $23.67 | 720.0000 |
| 91091974 | 1292 | 12/26/2007 | s | 000 | $23.67 | 526.0000 |
| 91091973 | 1292 | 12/26/2007 | s | 000 | $23.67 | 384.0000 |
| 91091972 | 1292 | 12/26/2007 | s | 000 | $23.67 | 242.0000 |
| 91091971 | 1292 | 12/26/2007 | s | 000 | $23.67 | 100.0000 |
| 91091970 | 1292 | 12/26/2007 | s | 000 | $23.67 | 85.0000 |
| 91091982 | 1292 | 12/26/2007 | s | 000 | $23.67 | 0.0000 |

**Account Name : 20/80(1315)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091034 | 1315 | 4/25/2007 | p | 000 | $37.23 | 600.0000 |
| 91091050 | 1315 | 4/25/2007 | p | 000 | $37.15 | 655.0000 |
| 91091051 | 1315 | 4/25/2007 | p | 000 | $37.23 | 1,105.0000 |
| 91091052 | 1315 | 4/25/2007 | p | 000 | $37.20 | 1,349.0000 |
| 91091053 | 1315 | 4/25/2007 | p | 000 | $37.15 | 1,549.0000 |
| 91091054 | 1315 | 4/25/2007 | p | 000 | $37.23 | 1,849.0000 |
| 91091055 | 1315 | 4/25/2007 | p | 000 | $37.15 | 1,882.0000 |

| 91091056 | 1315 | 4/25/2007 | p | 000 | $37.12 | 2,321.0000 |
|---|---|---|---|---|---|---|
| 91091057 | 1315 | 4/25/2007 | p | 000 | $37.15 | 2,447.0000 |
| 91091058 | 1315 | 4/25/2007 | p | 000 | $37.15 | 3,447.0000 |
| 91091059 | 1315 | 4/25/2007 | p | 000 | $37.23 | 3,547.0000 |
| 91091060 | 1315 | 4/25/2007 | p | 000 | $37.15 | 4,047.0000 |
| 91091061 | 1315 | 4/25/2007 | p | 000 | $37.18 | 5,047.0000 |
| 91091062 | 1315 | 4/25/2007 | p | 000 | $37.15 | 5,118.0000 |
| 91091049 | 1315 | 4/25/2007 | p | 000 | $37.15 | 5,218.0000 |
| 91091048 | 1315 | 4/25/2007 | p | 000 | $37.20 | 5,668.0000 |
| 91091035 | 1315 | 4/25/2007 | p | 000 | $37.23 | 6,018.0000 |
| 91091036 | 1315 | 4/25/2007 | p | 000 | $37.20 | 6,118.0000 |
| 91091037 | 1315 | 4/25/2007 | p | 000 | $37.20 | 6,199.0000 |
| 91091038 | 1315 | 4/25/2007 | p | 000 | $37.20 | 6,799.0000 |
| 91091039 | 1315 | 4/25/2007 | p | 000 | $37.20 | 6,899.0000 |
| 91091040 | 1315 | 4/25/2007 | p | 000 | $37.20 | 7,349.0000 |
| 91091041 | 1315 | 4/25/2007 | p | 000 | $37.20 | 7,424.0000 |
| 91091042 | 1315 | 4/25/2007 | p | 000 | $37.20 | 7,924.0000 |
| 91091047 | 1315 | 4/25/2007 | p | 000 | $37.15 | 8,024.0000 |
| 91091046 | 1315 | 4/25/2007 | p | 000 | $37.15 | 8,174.0000 |
| 91091045 | 1315 | 4/25/2007 | p | 000 | $37.15 | 8,400.0000 |
| 91091044 | 1315 | 4/25/2007 | p | 000 | $37.20 | 8,800.0000 |
| 91091043 | 1315 | 4/25/2007 | p | 000 | $37.23 | 9,000.0000 |
| 91091087 | 1315 | 5/10/2007 | p | 000 | $39.85 | 9,225.0000 |
| 91091088 | 1315 | 5/10/2007 | p | 000 | $39.53 | 9,481.0000 |
| 91091089 | 1315 | 5/10/2007 | p | 000 | $39.85 | 9,681.0000 |
| 91091090 | 1315 | 5/10/2007 | p | 000 | $39.85 | 9,831.0000 |
| 91091091 | 1315 | 5/10/2007 | p | 000 | $39.85 | 9,855.0000 |
| 91091092 | 1315 | 5/10/2007 | p | 000 | $39.66 | 9,930.0000 |
| 91091093 | 1315 | 5/10/2007 | p | 000 | $39.53 | 10,005.0000 |
| 91091094 | 1315 | 5/10/2007 | p | 000 | $39.85 | 10,105.0000 |
| 91091086 | 1315 | 5/10/2007 | p | 000 | $39.53 | 10,133.0000 |
| 91091085 | 1315 | 5/10/2007 | p | 000 | $39.85 | 10,395.0000 |
| 91091077 | 1315 | 5/10/2007 | p | 000 | $39.66 | 10,500.0000 |
| 91091078 | 1315 | 5/10/2007 | p | 000 | $39.85 | 10,539.0000 |
| 91091079 | 1315 | 5/10/2007 | p | 000 | $39.66 | 10,639.0000 |
| 91091080 | 1315 | 5/10/2007 | p | 000 | $39.53 | 10,774.0000 |
| 91091081 | 1315 | 5/10/2007 | p | 000 | $39.53 | 11,159.0000 |

| 91091082 | 1315 | 5/10/2007 | p | 000 | $39.53 | 11,234.0000 |
|---|---|---|---|---|---|---|
| 91091083 | 1315 | 5/10/2007 | p | 000 | $39.53 | 11,280.0000 |
| 91091084 | 1315 | 5/10/2007 | p | 000 | $39.66 | 12,000.0000 |
| 91091242 | 1315 | 7/15/2007 | p | 000 | $41.81 | 12,149.0000 |
| 91091243 | 1315 | 7/15/2007 | p | 000 | $41.81 | 12,769.0000 |
| 91091244 | 1315 | 7/15/2007 | p | 000 | $41.81 | 12,876.0000 |
| 91091245 | 1315 | 7/15/2007 | p | 000 | $41.81 | 13,000.0000 |
| 91091246 | 1315 | 7/15/2007 | p | 000 | $41.89 | 13,250.0000 |
| 91091241 | 1315 | 7/15/2007 | p | 000 | $41.89 | 13,500.0000 |
| 91091240 | 1315 | 7/15/2007 | p | 000 | $41.89 | 13,539.0000 |
| 91091239 | 1315 | 7/15/2007 | p | 000 | $41.99 | 14,385.0000 |
| 91091234 | 1315 | 7/15/2007 | p | 000 | $41.89 | 15,385.0000 |
| 91091235 | 1315 | 7/15/2007 | p | 000 | $41.99 | 15,539.0000 |
| 91091236 | 1315 | 7/15/2007 | p | 000 | $41.89 | 15,639.0000 |
| 91091237 | 1315 | 7/15/2007 | p | 000 | $41.89 | 15,702.0000 |
| 91091238 | 1315 | 7/15/2007 | p | 000 | $41.89 | 16,000.0000 |
| 91091290 | 1315 | 7/29/2007 | s | 000 | $41.21 | 15,880.0000 |
| 91091289 | 1315 | 7/29/2007 | s | 000 | $41.23 | 15,697.0000 |
| 91091288 | 1315 | 7/29/2007 | s | 000 | $41.18 | 15,430.0000 |
| 91091287 | 1315 | 7/29/2007 | s | 000 | $41.18 | 15,211.0000 |
| 91091286 | 1315 | 7/29/2007 | s | 000 | $41.18 | 15,079.0000 |
| 91091285 | 1315 | 7/29/2007 | s | 000 | $41.18 | 14,947.0000 |
| 91091284 | 1315 | 7/29/2007 | s | 000 | $41.18 | 14,840.0000 |
| 91091283 | 1315 | 7/29/2007 | s | 000 | $41.18 | 14,573.0000 |
| 91091282 | 1315 | 7/29/2007 | s | 000 | $41.18 | 14,498.0000 |
| 91091319 | 1315 | 8/5/2007 | p | 000 | $38.07 | 14,776.0000 |
| 91091320 | 1315 | 8/5/2007 | p | 000 | $38.07 | 14,887.0000 |
| 91091321 | 1315 | 8/5/2007 | p | 000 | $38.07 | 15,165.0000 |
| 91091322 | 1315 | 8/5/2007 | p | 000 | $38.07 | 15,665.0000 |
| 91091323 | 1315 | 8/5/2007 | p | 000 | $38.07 | 15,833.0000 |
| 91091318 | 1315 | 8/5/2007 | p | 000 | $38.07 | 16,111.0000 |
| 91091317 | 1315 | 8/5/2007 | p | 000 | $38.07 | 16,265.0000 |
| 91091316 | 1315 | 8/5/2007 | p | 000 | $38.07 | 16,553.0000 |
| 91091315 | 1315 | 8/5/2007 | p | 000 | $38.07 | 16,831.0000 |
| 91091314 | 1315 | 8/5/2007 | p | 000 | $38.07 | 17,109.0000 |
| 91091313 | 1315 | 8/5/2007 | p | 000 | $38.07 | 17,220.0000 |
| 91091312 | 1315 | 8/5/2007 | p | 000 | $38.07 | 17,387.0000 |

| 91091311 | 1315 | 8/5/2007 | p | 000 | $38.07 | 17,498.0000 |
|---|---|---|---|---|---|---|
| 91091395 | 1315 | 10/16/2007 | s | 000 | $48.69 | 17,463.0000 |
| 91091394 | 1315 | 10/16/2007 | s | 000 | $47.99 | 17,452.0000 |
| 91091393 | 1315 | 10/16/2007 | s | 000 | $48.69 | 17,350.0000 |
| 91091422 | 1315 | 10/24/2007 | s | 000 | $49.11 | 17,320.0000 |
| 91091423 | 1315 | 10/24/2007 | s | 000 | $48.85 | 17,239.0000 |
| 91091424 | 1315 | 10/24/2007 | s | 000 | $48.85 | 17,139.0000 |
| 91091425 | 1315 | 10/24/2007 | s | 000 | $48.62 | 17,039.0000 |
| 91091426 | 1315 | 10/24/2007 | s | 000 | $48.85 | 16,964.0000 |
| 91091427 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,889.0000 |
| 91091428 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,789.0000 |
| 91091429 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,714.0000 |
| 91091430 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,614.0000 |
| 91091431 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,514.0000 |
| 91091432 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,314.0000 |
| 91091433 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,164.0000 |
| 91091434 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,139.0000 |
| 91091435 | 1315 | 10/24/2007 | s | 000 | $48.62 | 16,064.0000 |
| 91091421 | 1315 | 10/24/2007 | s | 000 | $49.04 | 15,665.0000 |
| 91091420 | 1315 | 10/24/2007 | s | 000 | $49.04 | 14,064.0000 |
| 91091406 | 1315 | 10/24/2007 | s | 000 | $49.06 | 13,864.0000 |
| 91091407 | 1315 | 10/24/2007 | s | 000 | $48.85 | 13,809.0000 |
| 91091408 | 1315 | 10/24/2007 | s | 000 | $48.85 | 13,609.0000 |
| 91091409 | 1315 | 10/24/2007 | s | 000 | $49.06 | 13,243.0000 |
| 91091410 | 1315 | 10/24/2007 | s | 000 | $48.85 | 13,093.0000 |
| 91091411 | 1315 | 10/24/2007 | s | 000 | $48.85 | 12,929.0000 |
| 91091412 | 1315 | 10/24/2007 | s | 000 | $49.06 | 12,895.0000 |
| 91091413 | 1315 | 10/24/2007 | s | 000 | $49.06 | 12,495.0000 |
| 91091419 | 1315 | 10/24/2007 | s | 000 | $49.11 | 12,300.0000 |
| 91091418 | 1315 | 10/24/2007 | s | 000 | $49.11 | 11,850.0000 |
| 91091417 | 1315 | 10/24/2007 | s | 000 | $48.85 | 11,775.0000 |
| 91091416 | 1315 | 10/24/2007 | s | 000 | $49.11 | 11,175.0000 |
| 91091415 | 1315 | 10/24/2007 | s | 000 | $49.11 | 11,100.0000 |
| 91091414 | 1315 | 10/24/2007 | s | 000 | $48.85 | 11,000.0000 |
| 91091448 | 1315 | 10/25/2007 | s | 000 | $49.95 | 10,891.0000 |
| 91091449 | 1315 | 10/25/2007 | s | 000 | $49.95 | 10,343.0000 |
| 91091450 | 1315 | 10/25/2007 | s | 000 | $49.95 | 10,234.0000 |

| 91091451 | 1315 | 10/25/2007 | s | 000 | $49.95 | 10,125.0000 |
| 91091452 | 1315 | 10/25/2007 | s | 000 | $49.95 | 9,577.0000 |
| 91091453 | 1315 | 10/25/2007 | s | 000 | $49.95 | 9,468.0000 |
| 91091454 | 1315 | 10/25/2007 | s | 000 | $49.95 | 9,359.0000 |
| 91091447 | 1315 | 10/25/2007 | s | 000 | $50.27 | 9,246.0000 |
| 91091446 | 1315 | 10/25/2007 | s | 000 | $50.27 | 9,150.0000 |
| 91091445 | 1315 | 10/25/2007 | s | 000 | $50.27 | 9,037.0000 |
| 91091438 | 1315 | 10/25/2007 | s | 000 | $50.27 | 8,924.0000 |
| 91091439 | 1315 | 10/25/2007 | s | 000 | $50.27 | 8,811.0000 |
| 91091440 | 1315 | 10/25/2007 | s | 000 | $50.27 | 8,698.0000 |
| 91091441 | 1315 | 10/25/2007 | s | 000 | $50.27 | 8,585.0000 |
| 91091442 | 1315 | 10/25/2007 | s | 000 | $49.95 | 8,226.0000 |
| 91091443 | 1315 | 10/25/2007 | s | 000 | $50.27 | 8,113.0000 |
| 91091444 | 1315 | 10/25/2007 | s | 000 | $50.27 | 8,000.0000 |
| 91091486 | 1315 | 10/29/2007 | s | 000 | $50.21 | 7,395.0000 |
| 91091485 | 1315 | 10/29/2007 | s | 000 | $50.21 | 7,195.0000 |
| 91091484 | 1315 | 10/29/2007 | s | 000 | $50.21 | 7,045.0000 |
| 91091483 | 1315 | 10/29/2007 | s | 000 | $50.21 | 7,000.0000 |
| 91091482 | 1315 | 10/29/2007 | s | 000 | $50.42 | 6,972.0000 |
| 91091481 | 1315 | 10/29/2007 | s | 000 | $50.42 | 6,000.0000 |
| 91091492 | 1315 | 10/30/2007 | s | 000 | $51.05 | 5,838.0000 |
| 91091491 | 1315 | 10/30/2007 | s | 000 | $51.05 | 5,759.0000 |
| 91091490 | 1315 | 10/30/2007 | s | 000 | $51.05 | 5,644.0000 |
| 91091489 | 1315 | 10/30/2007 | s | 000 | $51.05 | 4,875.0000 |
| 91091488 | 1315 | 10/30/2007 | s | 000 | $51.05 | 4,375.0000 |
| 91091487 | 1315 | 10/30/2007 | s | 000 | $51.05 | 4,000.0000 |
| 91091634 | 1315 | 12/3/2007 | p | 000 | $35.19 | 6,000.0000 |
| 91091633 | 1315 | 12/3/2007 | p | 000 | $37.41 | 6,100.0000 |
| 91091632 | 1315 | 12/3/2007 | p | 000 | $38.09 | 8,100.0000 |
| 91091631 | 1315 | 12/3/2007 | p | 000 | $37.41 | 8,522.0000 |
| 91091630 | 1315 | 12/3/2007 | p | 000 | $37.44 | 8,842.0000 |
| 91091629 | 1315 | 12/3/2007 | p | 000 | $37.44 | 9,000.0000 |
| 91091764 | 1315 | 12/5/2007 | p | 000 | $24.94 | 11,105.0000 |
| 91091763 | 1315 | 12/5/2007 | p | 000 | $24.84 | 11,865.0000 |
| 91091762 | 1315 | 12/5/2007 | p | 000 | $24.94 | 12,153.0000 |
| 91091761 | 1315 | 12/5/2007 | p | 000 | $24.84 | 20,562.0000 |
| 91091760 | 1315 | 12/5/2007 | p | 000 | $24.84 | 20,791.0000 |

| 91091759 | 1315 | 12/5/2007 | p | 000 | $24.94 | 20,800.0000 |
| 91091758 | 1315 | 12/5/2007 | p | 000 | $24.94 | 21,000.0000 |
| 91091802 | 1315 | 12/6/2007 | p | 000 | $23.14 | 21,747.0000 |
| 91091801 | 1315 | 12/6/2007 | p | 000 | $23.14 | 23,000.0000 |
| 91091846 | 1315 | 12/9/2007 | p | 000 | $22.82 | 23,329.0000 |
| 91091847 | 1315 | 12/9/2007 | p | 000 | $23.10 | 23,995.0000 |
| 91091848 | 1315 | 12/9/2007 | p | 000 | $23.10 | 24,893.0000 |
| 91091849 | 1315 | 12/9/2007 | p | 000 | $23.10 | 25,453.0000 |
| 91091850 | 1315 | 12/9/2007 | p | 000 | $22.83 | 27,124.0000 |
| 91091851 | 1315 | 12/9/2007 | p | 000 | $23.07 | 28,000.0000 |
| 91091896 | 1315 | 12/10/2007 | p | 000 | $23.12 | 31,000.0000 |
| 91091897 | 1315 | 12/10/2007 | p | 000 | $23.12 | 34,000.0000 |

**Account Name : Flexible (Hayovel) (1365)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91090564 | 1365 | 11/2/2006 | p | 300 | $28.05 | 26,363.9300 |
| 91090947 | 1365 | 3/5/2007 | s | 000 | $43.25 | 26,228.9300 |
| 91090948 | 1365 | 3/5/2007 | s | 000 | $43.09 | 26,028.9300 |
| 91090949 | 1365 | 3/5/2007 | s | 000 | $43.25 | 25,893.9300 |
| 91090950 | 1365 | 3/5/2007 | s | 000 | $43.25 | 25,758.9300 |
| 91090951 | 1365 | 3/5/2007 | s | 000 | $43.25 | 25,688.9300 |
| 91090952 | 1365 | 3/5/2007 | s | 000 | $43.25 | 25,553.9300 |
| 91090953 | 1365 | 3/5/2007 | s | 000 | $43.25 | 25,289.9300 |
| 91090954 | 1365 | 3/5/2007 | s | 000 | $43.25 | 25,189.9300 |
| 91090955 | 1365 | 3/5/2007 | s | 000 | $43.04 | 25,129.9300 |
| 91090946 | 1365 | 3/5/2007 | s | 000 | $43.25 | 24,994.9300 |
| 91090945 | 1365 | 3/5/2007 | s | 000 | $43.25 | 24,859.9300 |
| 91090936 | 1365 | 3/5/2007 | s | 000 | $42.67 | 24,828.9300 |
| 91090937 | 1365 | 3/5/2007 | s | 000 | $42.94 | 24,817.9300 |
| 91090938 | 1365 | 3/5/2007 | s | 000 | $43.04 | 24,209.9300 |
| 91090939 | 1365 | 3/5/2007 | s | 000 | $43.25 | 24,074.9300 |
| 91090940 | 1365 | 3/5/2007 | s | 000 | $43.09 | 23,905.9300 |
| 91090941 | 1365 | 3/5/2007 | s | 000 | $43.25 | 23,817.9300 |
| 91090942 | 1365 | 3/5/2007 | s | 000 | $43.25 | 23,711.9300 |
| 91090943 | 1365 | 3/5/2007 | s | 000 | $43.25 | 23,576.9300 |
| 91090944 | 1365 | 3/5/2007 | s | 000 | $43.25 | 23,441.9300 |
| 91090956 | 1365 | 3/5/2007 | s | 000 | $43.25 | 23,306.9300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91090957 | 1365 | 3/5/2007 | s | 000 | $43.25 | 23,171.9300 |
| 91090958 | 1365 | 3/5/2007 | s | 000 | $43.09 | 22,889.9300 |
| 91090970 | 1365 | 3/5/2007 | s | 000 | $43.09 | 22,624.9300 |
| 91090971 | 1365 | 3/5/2007 | s | 000 | $43.09 | 22,489.9300 |
| 91090972 | 1365 | 3/5/2007 | s | 000 | $43.09 | 22,354.9300 |
| 91090973 | 1365 | 3/5/2007 | s | 000 | $43.09 | 22,219.9300 |
| 91090974 | 1365 | 3/5/2007 | s | 000 | $43.09 | 22,084.9300 |
| 91090975 | 1365 | 3/5/2007 | s | 000 | $43.09 | 21,949.9300 |
| 91090976 | 1365 | 3/5/2007 | s | 000 | $43.09 | 21,849.9300 |
| 91090977 | 1365 | 3/5/2007 | s | 000 | $43.09 | 21,649.9300 |
| 91090969 | 1365 | 3/5/2007 | s | 000 | $43.09 | 21,514.9300 |
| 91090968 | 1365 | 3/5/2007 | s | 000 | $43.09 | 21,379.9300 |
| 91090967 | 1365 | 3/5/2007 | s | 000 | $43.09 | 21,244.9300 |
| 91090959 | 1365 | 3/5/2007 | s | 000 | $43.25 | 21,109.9300 |
| 91090960 | 1365 | 3/5/2007 | s | 000 | $43.09 | 20,758.9300 |
| 91090961 | 1365 | 3/5/2007 | s | 000 | $43.09 | 20,476.9300 |
| 91090962 | 1365 | 3/5/2007 | s | 000 | $43.09 | 20,341.9300 |
| 91090963 | 1365 | 3/5/2007 | s | 000 | $43.09 | 20,076.9300 |
| 91090964 | 1365 | 3/5/2007 | s | 000 | $43.09 | 19,941.9300 |
| 91090965 | 1365 | 3/5/2007 | s | 000 | $43.09 | 19,806.9300 |
| 91090966 | 1365 | 3/5/2007 | s | 000 | $43.09 | 19,540.9300 |
| 91090978 | 1365 | 3/5/2007 | s | 000 | $43.09 | 19,405.9300 |
| 91090935 | 1365 | 3/5/2007 | s | 000 | $42.67 | 18,197.9300 |
| 91090892 | 1365 | 3/5/2007 | s | 000 | $42.94 | 18,062.9300 |
| 91090904 | 1365 | 3/5/2007 | s | 000 | $43.04 | 17,529.9300 |
| 91090905 | 1365 | 3/5/2007 | s | 000 | $43.04 | 17,394.9300 |
| 91090906 | 1365 | 3/5/2007 | s | 000 | $43.04 | 17,285.9300 |
| 91090907 | 1365 | 3/5/2007 | s | 000 | $42.94 | 16,403.9300 |
| 91090908 | 1365 | 3/5/2007 | s | 000 | $43.04 | 15,970.9300 |
| 91090909 | 1365 | 3/5/2007 | s | 000 | $43.04 | 15,437.9300 |
| 91090910 | 1365 | 3/5/2007 | s | 000 | $42.94 | 15,037.9300 |
| 91090911 | 1365 | 3/5/2007 | s | 000 | $42.94 | 14,902.9300 |
| 91090903 | 1365 | 3/5/2007 | s | 000 | $42.94 | 14,802.9300 |
| 91090902 | 1365 | 3/5/2007 | s | 000 | $42.96 | 14,402.9300 |
| 91090901 | 1365 | 3/5/2007 | s | 000 | $42.94 | 14,267.9300 |
| 91090893 | 1365 | 3/5/2007 | s | 000 | $42.94 | 14,132.9300 |
| 91090894 | 1365 | 3/5/2007 | s | 000 | $42.94 | 13,997.9300 |

| 91090895 | 1365 | 3/5/2007 | s | 000 | $42.94 | 13,537.9300 |
|---|---|---|---|---|---|---|
| 91090896 | 1365 | 3/5/2007 | s | 000 | $42.94 | 13,271.9300 |
| 91090897 | 1365 | 3/5/2007 | s | 000 | $42.94 | 13,136.9300 |
| 91090898 | 1365 | 3/5/2007 | s | 000 | $42.94 | 13,001.9300 |
| 91090899 | 1365 | 3/5/2007 | s | 000 | $42.94 | 12,735.9300 |
| 91090900 | 1365 | 3/5/2007 | s | 000 | $42.94 | 12,600.9300 |
| 91090912 | 1365 | 3/5/2007 | s | 000 | $43.04 | 12,162.9300 |
| 91090913 | 1365 | 3/5/2007 | s | 000 | $42.94 | 12,027.9300 |
| 91090914 | 1365 | 3/5/2007 | s | 000 | $43.04 | 11,827.9300 |
| 91090926 | 1365 | 3/5/2007 | s | 000 | $42.67 | 10,427.9300 |
| 91090927 | 1365 | 3/5/2007 | s | 000 | $42.67 | 10,327.9300 |
| 91090928 | 1365 | 3/5/2007 | s | 000 | $43.04 | 10,252.9300 |
| 91090929 | 1365 | 3/5/2007 | s | 000 | $42.94 | 10,117.9300 |
| 91090930 | 1365 | 3/5/2007 | s | 000 | $42.94 | 9,851.9300 |
| 91090931 | 1365 | 3/5/2007 | s | 000 | $42.70 | 9,769.9300 |
| 91090932 | 1365 | 3/5/2007 | s | 000 | $42.67 | 9,269.9300 |
| 91090933 | 1365 | 3/5/2007 | s | 000 | $42.67 | 9,055.9300 |
| 91090934 | 1365 | 3/5/2007 | s | 000 | $42.67 | 8,787.9300 |
| 91090925 | 1365 | 3/5/2007 | s | 000 | $42.67 | 8,691.9300 |
| 91090924 | 1365 | 3/5/2007 | s | 000 | $43.04 | 8,555.9300 |
| 91090915 | 1365 | 3/5/2007 | s | 000 | $43.04 | 8,442.9300 |
| 91090916 | 1365 | 3/5/2007 | s | 000 | $43.04 | 8,316.9300 |
| 91090917 | 1365 | 3/5/2007 | s | 000 | $43.04 | 8,009.9300 |
| 91090918 | 1365 | 3/5/2007 | s | 000 | $43.04 | 7,951.9300 |
| 91090919 | 1365 | 3/5/2007 | s | 000 | $42.67 | 7,850.9300 |
| 91090920 | 1365 | 3/5/2007 | s | 000 | $43.04 | 7,714.9300 |
| 91090921 | 1365 | 3/5/2007 | s | 000 | $42.67 | 4,019.9300 |
| 91090922 | 1365 | 3/5/2007 | s | 000 | $42.67 | 3,019.9300 |
| 91090923 | 1365 | 3/5/2007 | s | 000 | $42.88 | 2,752.9300 |
| 91091277 | 1365 | 7/25/2007 | s | 000 | $42.86 | 2,486.9300 |
| 91091278 | 1365 | 7/25/2007 | s | 000 | $42.86 | 2,273.9300 |
| 91091279 | 1365 | 7/25/2007 | s | 000 | $42.86 | 2,154.9300 |
| 91091280 | 1365 | 7/25/2007 | s | 000 | $42.86 | 2,020.9300 |
| 91091281 | 1365 | 7/25/2007 | s | 000 | $42.67 | 1,940.9300 |
| 91091276 | 1365 | 7/25/2007 | s | 000 | $42.62 | 1,808.9300 |
| 91091275 | 1365 | 7/25/2007 | s | 000 | $42.67 | 1,358.9300 |
| 91091274 | 1365 | 7/25/2007 | s | 000 | $42.65 | 858.9300 |

| 91091273 | 1365 | 7/25/2007 | s | 000 | $42.86 | 639.9300 |
| 91091272 | 1365 | 7/25/2007 | s | 000 | $42.86 | 426.9300 |
| 91091271 | 1365 | 7/25/2007 | s | 000 | $42.86 | 292.9300 |
| 91091270 | 1365 | 7/25/2007 | s | 000 | $42.86 | 0.9300 |
| 91091369 | 1365 | 9/30/2007 | s | 300 | $41.44 | 0.0000 |

**Account Name : TA 25 Aggressive(1373)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91090739 | 1373 | 11/23/2006 | p | 000 | $38.20 | 25.0000 |
| 91090747 | 1373 | 11/23/2006 | p | 000 | $38.28 | 525.0000 |
| 91090746 | 1373 | 11/23/2006 | p | 000 | $38.30 | 758.0000 |
| 91090745 | 1373 | 11/23/2006 | p | 000 | $38.25 | 827.0000 |
| 91090744 | 1373 | 11/23/2006 | p | 000 | $38.25 | 1,629.0000 |
| 91090743 | 1373 | 11/23/2006 | p | 000 | $38.30 | 1,944.0000 |
| 91090742 | 1373 | 11/23/2006 | p | 000 | $38.30 | 2,144.0000 |
| 91090741 | 1373 | 11/23/2006 | p | 000 | $38.25 | 2,396.0000 |
| 91090740 | 1373 | 11/23/2006 | p | 000 | $38.25 | 2,500.0000 |
| 91090827 | 1373 | 1/23/2007 | p | 000 | $42.28 | 2,536.0000 |
| 91090826 | 1373 | 1/23/2007 | p | 000 | $42.28 | 3,080.0000 |
| 91090825 | 1373 | 1/23/2007 | p | 000 | $42.20 | 3,285.0000 |
| 91090979 | 1373 | 3/5/2007 | s | 000 | $42.62 | 2,814.0000 |
| 91091033 | 1373 | 3/28/2007 | p | 000 | $39.79 | 2,845.0000 |
| 91091032 | 1373 | 3/28/2007 | p | 000 | $39.77 | 2,967.0000 |
| 91091031 | 1373 | 3/28/2007 | p | 000 | $39.79 | 3,606.0000 |
| 91091030 | 1373 | 3/28/2007 | p | 000 | $39.92 | 4,106.0000 |
| 91091029 | 1373 | 3/28/2007 | p | 000 | $39.90 | 4,406.0000 |
| 91091028 | 1373 | 3/28/2007 | p | 000 | $40.00 | 4,486.0000 |
| 91091027 | 1373 | 3/28/2007 | p | 000 | $40.00 | 4,826.0000 |
| 91091026 | 1373 | 3/28/2007 | p | 000 | $39.95 | 5,214.0000 |
| 91091021 | 1373 | 3/28/2007 | p | 000 | $39.92 | 5,373.0000 |
| 91091022 | 1373 | 3/28/2007 | p | 000 | $39.79 | 5,433.0000 |
| 91091023 | 1373 | 3/28/2007 | p | 000 | $39.79 | 5,458.0000 |
| 91091024 | 1373 | 3/28/2007 | p | 000 | $40.00 | 5,488.0000 |
| 91091025 | 1373 | 3/28/2007 | p | 000 | $40.00 | 5,871.0000 |

| 91091646 | 1373 | 12/3/2007 | p | 000 | $35.21 | 5,971.0000 |
|---|---|---|---|---|---|---|
| 91091647 | 1373 | 12/3/2007 | p | 000 | $35.50 | 6,289.0000 |
| 91091648 | 1373 | 12/3/2007 | p | 000 | $35.21 | 6,364.0000 |
| 91091649 | 1373 | 12/3/2007 | p | 000 | $35.21 | 6,664.0000 |
| 91091650 | 1373 | 12/3/2007 | p | 000 | $35.42 | 6,933.0000 |
| 91091651 | 1373 | 12/3/2007 | p | 000 | $37.31 | 7,033.0000 |
| 91091652 | 1373 | 12/3/2007 | p | 000 | $37.31 | 7,483.0000 |
| 91091653 | 1373 | 12/3/2007 | p | 000 | $35.34 | 8,483.0000 |
| 91091654 | 1373 | 12/3/2007 | p | 000 | $37.31 | 8,933.0000 |
| 91091645 | 1373 | 12/3/2007 | p | 000 | $35.21 | 9,008.0000 |
| 91091644 | 1373 | 12/3/2007 | p | 000 | $35.21 | 9,108.0000 |
| 91091635 | 1373 | 12/3/2007 | p | 000 | $35.26 | 9,258.0000 |
| 91091636 | 1373 | 12/3/2007 | p | 000 | $35.26 | 9,787.0000 |
| 91091637 | 1373 | 12/3/2007 | p | 000 | $35.26 | 9,841.0000 |
| 91091638 | 1373 | 12/3/2007 | p | 000 | $35.60 | 10,241.0000 |
| 91091639 | 1373 | 12/3/2007 | p | 000 | $35.60 | 10,841.0000 |
| 91091640 | 1373 | 12/3/2007 | p | 000 | $35.50 | 10,954.0000 |
| 91091641 | 1373 | 12/3/2007 | p | 000 | $35.26 | 11,221.0000 |
| 91091642 | 1373 | 12/3/2007 | p | 000 | $35.50 | 11,521.0000 |
| 91091643 | 1373 | 12/3/2007 | p | 000 | $35.21 | 11,871.0000 |
| 91091815 | 1373 | 12/6/2007 | p | 000 | $23.10 | 12,071.0000 |
| 91091816 | 1373 | 12/6/2007 | p | 000 | $22.98 | 12,239.0000 |
| 91091817 | 1373 | 12/6/2007 | p | 000 | $23.10 | 12,614.0000 |
| 91091818 | 1373 | 12/6/2007 | p | 000 | $23.10 | 13,214.0000 |
| 91091819 | 1373 | 12/6/2007 | p | 000 | $23.04 | 13,364.0000 |
| 91091820 | 1373 | 12/6/2007 | p | 000 | $23.07 | 13,864.0000 |
| 91091821 | 1373 | 12/6/2007 | p | 000 | $23.10 | 14,364.0000 |
| 91091822 | 1373 | 12/6/2007 | p | 000 | $23.10 | 14,464.0000 |
| 91091823 | 1373 | 12/6/2007 | p | 000 | $23.04 | 14,539.0000 |
| 91091814 | 1373 | 12/6/2007 | p | 000 | $22.98 | 15,629.0000 |
| 91091813 | 1373 | 12/6/2007 | p | 000 | $22.98 | 15,854.0000 |
| 91091812 | 1373 | 12/6/2007 | p | 000 | $23.55 | 15,954.0000 |
| 91091803 | 1373 | 12/6/2007 | p | 000 | $22.98 | 17,561.0000 |
| 91091804 | 1373 | 12/6/2007 | p | 000 | $22.98 | 17,921.0000 |
| 91091805 | 1373 | 12/6/2007 | p | 000 | $22.98 | 18,121.0000 |
| 91091806 | 1373 | 12/6/2007 | p | 000 | $22.98 | 18,271.0000 |
| 91091807 | 1373 | 12/6/2007 | p | 000 | $22.98 | 18,471.0000 |

| 91091808 | 1373 | 12/6/2007 | p | 000 | $23.55 | 18,671.0000 |
|----------|------|-----------|---|-----|--------|-------------|
| 91091809 | 1373 | 12/6/2007 | p | 000 | $23.55 | 18,701.0000 |
| 91091810 | 1373 | 12/6/2007 | p | 000 | $23.55 | 18,923.0000 |
| 91091811 | 1373 | 12/6/2007 | p | 000 | $23.55 | 19,178.0000 |
| 91091857 | 1373 | 12/9/2007 | p | 000 | $23.02 | 19,292.0000 |
| 91091856 | 1373 | 12/9/2007 | p | 000 | $23.02 | 19,649.0000 |
| 91091855 | 1373 | 12/9/2007 | p | 000 | $23.10 | 19,849.0000 |
| 91091854 | 1373 | 12/9/2007 | p | 000 | $23.10 | 20,822.0000 |
| 91091853 | 1373 | 12/9/2007 | p | 000 | $23.10 | 21,149.0000 |
| 91091852 | 1373 | 12/9/2007 | p | 000 | $23.02 | 21,196.0000 |
| 91091898 | 1373 | 12/10/2007 | p | 000 | $23.61 | 21,266.0000 |
| 91091899 | 1373 | 12/10/2007 | p | 000 | $23.77 | 23,266.0000 |
| 91091900 | 1373 | 12/10/2007 | p | 000 | $23.59 | 23,756.0000 |
| 91091901 | 1373 | 12/10/2007 | p | 000 | $23.61 | 23,786.0000 |
| 91091902 | 1373 | 12/10/2007 | p | 000 | $23.59 | 25,011.0000 |

**Account Name : TA 25 Stocks(1381)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|----------|----------------|------------|--------|-----|------------|------------|
| 91090565 | 1381 | 11/2/2006 | p | 000 | $33.41 | 4,000.0000 |
| 91090575 | 1381 | 11/5/2006 | p | 000 | $34.27 | 4,050.0000 |
| 91090574 | 1381 | 11/5/2006 | p | 000 | $34.11 | 4,051.0000 |
| 91090573 | 1381 | 11/5/2006 | p | 000 | $34.14 | 4,744.0000 |
| 91090572 | 1381 | 11/5/2006 | p | 000 | $34.27 | 4,844.0000 |
| 91090571 | 1381 | 11/5/2006 | p | 000 | $34.14 | 4,845.0000 |
| 91090570 | 1381 | 11/5/2006 | p | 000 | $34.11 | 5,077.0000 |
| 91090569 | 1381 | 11/5/2006 | p | 000 | $34.11 | 5,101.0000 |
| 91090568 | 1381 | 11/5/2006 | p | 000 | $34.09 | 5,117.0000 |
| 91090584 | 1381 | 11/8/2006 | s | 000 | $36.34 | 5,009.0000 |
| 91090585 | 1381 | 11/8/2006 | s | 000 | $36.26 | 4,808.0000 |
| 91090586 | 1381 | 11/8/2006 | s | 000 | $36.26 | 3,308.0000 |
| 91090587 | 1381 | 11/8/2006 | s | 000 | $36.26 | 2,465.0000 |
| 91090588 | 1381 | 11/8/2006 | s | 000 | $36.39 | 1,942.0000 |
| 91090583 | 1381 | 11/8/2006 | s | 000 | $36.36 | 1,715.0000 |
| 91090582 | 1381 | 11/8/2006 | s | 000 | $36.39 | 1,557.0000 |
| 91090581 | 1381 | 11/8/2006 | s | 000 | $36.42 | 1,357.0000 |
| 91090580 | 1381 | 11/8/2006 | s | 000 | $36.47 | 1,157.0000 |
| 91090579 | 1381 | 11/8/2006 | s | 000 | $36.42 | 1,100.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91090578 | 1381 | 11/8/2006 | s | 000 | $36.42 | 600.0000 |
| 91090577 | 1381 | 11/8/2006 | s | 000 | $36.44 | 500.0000 |
| 91090576 | 1381 | 11/8/2006 | s | 000 | $36.44 | 0.0000 |
| 91090592 | 1381 | 11/9/2006 | p | 000 | $35.40 | 4,294.0000 |
| 91090591 | 1381 | 11/9/2006 | p | 000 | $35.40 | 4,496.0000 |
| 91090590 | 1381 | 11/9/2006 | p | 000 | $35.40 | 5,000.0000 |
| 91090589 | 1381 | 11/9/2006 | p | 000 | $35.37 | 8,520.0000 |
| 91090618 | 1381 | 11/16/2006 | p | 000 | $36.81 | 10,094.0000 |
| 91090654 | 1381 | 11/19/2006 | p | 000 | $37.07 | 15,094.0000 |
| 91090655 | 1381 | 11/19/2006 | p | 000 | $37.18 | 15,814.0000 |
| 91090656 | 1381 | 11/19/2006 | p | 000 | $37.15 | 17,814.0000 |
| 91090657 | 1381 | 11/19/2006 | p | 000 | $37.18 | 17,981.0000 |
| 91090658 | 1381 | 11/19/2006 | p | 000 | $37.23 | 18,211.0000 |
| 91090659 | 1381 | 11/19/2006 | p | 000 | $37.23 | 21,981.0000 |
| 91090660 | 1381 | 11/19/2006 | p | 000 | $37.18 | 23,781.0000 |
| 91090661 | 1381 | 11/19/2006 | p | 000 | $37.15 | 23,861.0000 |
| 91090662 | 1381 | 11/19/2006 | p | 000 | $37.18 | 24,061.0000 |
| 91090663 | 1381 | 11/19/2006 | p | 000 | $37.18 | 26,061.0000 |
| 91090664 | 1381 | 11/19/2006 | p | 000 | $37.16 | 28,061.0000 |
| 91090665 | 1381 | 11/19/2006 | p | 000 | $37.23 | 28,540.0000 |
| 91090653 | 1381 | 11/19/2006 | p | 000 | $37.23 | 29,092.0000 |
| 91090652 | 1381 | 11/19/2006 | p | 000 | $37.25 | 29,170.0000 |
| 91090640 | 1381 | 11/19/2006 | p | 000 | $37.23 | 29,970.0000 |
| 91090641 | 1381 | 11/19/2006 | p | 000 | $37.23 | 30,023.0000 |
| 91090642 | 1381 | 11/19/2006 | p | 000 | $37.23 | 31,023.0000 |
| 91090643 | 1381 | 11/19/2006 | p | 000 | $37.23 | 33,023.0000 |
| 91090644 | 1381 | 11/19/2006 | p | 000 | $37.23 | 33,118.0000 |
| 91090645 | 1381 | 11/19/2006 | p | 000 | $37.18 | 34,398.0000 |
| 91090646 | 1381 | 11/19/2006 | p | 000 | $37.23 | 34,898.0000 |
| 91090647 | 1381 | 11/19/2006 | p | 000 | $37.25 | 35,543.0000 |
| 91090648 | 1381 | 11/19/2006 | p | 000 | $37.25 | 35,743.0000 |
| 91090649 | 1381 | 11/19/2006 | p | 000 | $37.25 | 39,885.0000 |
| 91090650 | 1381 | 11/19/2006 | p | 000 | $37.23 | 41,115.0000 |
| 91090651 | 1381 | 11/19/2006 | p | 000 | $37.23 | 41,385.0000 |
| 91090738 | 1381 | 11/21/2006 | s | 000 | $37.20 | 41,174.0000 |
| 91090737 | 1381 | 11/21/2006 | s | 000 | $37.20 | 41,123.0000 |
| 91090736 | 1381 | 11/21/2006 | s | 000 | $37.20 | 41,000.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91090765 | 1381 | 11/26/2006 | s | 000 | $38.46 | 40,896.0000 |
| 91090764 | 1381 | 11/26/2006 | s | 000 | $38.46 | 40,709.0000 |
| 91090763 | 1381 | 11/26/2006 | s | 000 | $38.46 | 40,359.0000 |
| 91090762 | 1381 | 11/26/2006 | s | 000 | $38.46 | 40,226.0000 |
| 91090761 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,926.0000 |
| 91090760 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,793.0000 |
| 91090759 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,727.0000 |
| 91090758 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,581.0000 |
| 91090757 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,319.0000 |
| 91090750 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,216.0000 |
| 91090751 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,176.0000 |
| 91090752 | 1381 | 11/26/2006 | s | 000 | $38.46 | 39,111.0000 |
| 91090753 | 1381 | 11/26/2006 | s | 000 | $38.46 | 38,998.0000 |
| 91090754 | 1381 | 11/26/2006 | s | 000 | $38.46 | 38,896.0000 |
| 91090755 | 1381 | 11/26/2006 | s | 000 | $38.46 | 38,763.0000 |
| 91090756 | 1381 | 11/26/2006 | s | 000 | $38.46 | 38,500.0000 |
| 91090785 | 1381 | 12/10/2006 | s | 000 | $39.66 | 38,234.0000 |
| 91090784 | 1381 | 12/10/2006 | s | 000 | $39.66 | 38,217.0000 |
| 91090783 | 1381 | 12/10/2006 | s | 000 | $39.66 | 37,966.0000 |
| 91090782 | 1381 | 12/10/2006 | s | 000 | $39.66 | 37,811.0000 |
| 91090781 | 1381 | 12/10/2006 | s | 000 | $39.66 | 37,635.0000 |
| 91090780 | 1381 | 12/10/2006 | s | 000 | $39.66 | 37,502.0000 |
| 91090779 | 1381 | 12/10/2006 | s | 000 | $39.66 | 37,000.0000 |
| 91090786 | 1381 | 12/11/2006 | s | 000 | $40.08 | 35,000.0000 |
| 91090795 | 1381 | 12/20/2006 | s | 000 | $40.81 | 33,597.0000 |
| 91090794 | 1381 | 12/20/2006 | s | 000 | $40.81 | 31,500.0000 |
| 91090845 | 1381 | 2/4/2007 | p | 000 | $44.19 | 31,566.0000 |
| 91090844 | 1381 | 2/4/2007 | p | 000 | $44.19 | 31,816.0000 |
| 91090843 | 1381 | 2/4/2007 | p | 000 | $44.19 | 31,900.0000 |
| 91090842 | 1381 | 2/4/2007 | p | 000 | $44.19 | 32,000.0000 |
| 91090841 | 1381 | 2/4/2007 | p | 000 | $44.11 | 32,020.0000 |
| 91090840 | 1381 | 2/4/2007 | p | 000 | $44.11 | 32,104.0000 |
| 91090839 | 1381 | 2/4/2007 | p | 000 | $44.11 | 32,339.0000 |
| 91090838 | 1381 | 2/4/2007 | p | 000 | $44.11 | 32,500.0000 |
| 91090878 | 1381 | 2/18/2007 | s | 000 | $46.08 | 32,391.0000 |
| 91090877 | 1381 | 2/18/2007 | s | 000 | $46.08 | 32,114.0000 |
| 91090876 | 1381 | 2/18/2007 | s | 000 | $46.08 | 32,107.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91090875 | 1381 | 2/18/2007 | s | 000 | $46.08 | 31,830.0000 |
| 91090874 | 1381 | 2/18/2007 | s | 000 | $46.08 | 31,721.0000 |
| 91090873 | 1381 | 2/18/2007 | s | 000 | $46.08 | 31,500.0000 |
| 91090993 | 1381 | 3/14/2007 | p | 000 | $40.16 | 31,637.0000 |
| 91090992 | 1381 | 3/14/2007 | p | 000 | $40.19 | 31,708.0000 |
| 91090991 | 1381 | 3/14/2007 | p | 000 | $40.19 | 31,817.0000 |
| 91090990 | 1381 | 3/14/2007 | p | 000 | $40.19 | 31,954.0000 |
| 91090989 | 1381 | 3/14/2007 | p | 000 | $40.19 | 31,960.0000 |
| 91090988 | 1381 | 3/14/2007 | p | 000 | $40.19 | 32,000.0000 |
| 91091001 | 1381 | 3/19/2007 | p | 000 | $39.24 | 32,125.0000 |
| 91091000 | 1381 | 3/19/2007 | p | 000 | $39.24 | 32,500.0000 |
| 91090999 | 1381 | 3/19/2007 | p | 000 | $39.17 | 32,800.0000 |
| 91090998 | 1381 | 3/19/2007 | p | 000 | $39.22 | 32,900.0000 |
| 91090997 | 1381 | 3/19/2007 | p | 000 | $39.22 | 33,000.0000 |
| 91091324 | 1381 | 8/6/2007 | s | 000 | $38.07 | 32,556.0000 |
| 91091325 | 1381 | 8/6/2007 | s | 000 | $38.12 | 32,306.0000 |
| 91091326 | 1381 | 8/6/2007 | s | 000 | $38.17 | 32,250.0000 |
| 91091327 | 1381 | 8/6/2007 | s | 000 | $38.09 | 32,000.0000 |
| 91091330 | 1381 | 8/13/2007 | s | 000 | $43.72 | 31,967.0000 |
| 91091329 | 1381 | 8/13/2007 | s | 000 | $43.72 | 31,774.0000 |
| 91091328 | 1381 | 8/13/2007 | s | 000 | $43.72 | 31,500.0000 |
| 91091663 | 1381 | 12/3/2007 | p | 000 | $35.60 | 31,524.0000 |
| 91091662 | 1381 | 12/3/2007 | p | 000 | $35.60 | 31,599.0000 |
| 91091661 | 1381 | 12/3/2007 | p | 000 | $34.82 | 33,527.0000 |
| 91091660 | 1381 | 12/3/2007 | p | 000 | $35.60 | 33,602.0000 |
| 91091659 | 1381 | 12/3/2007 | p | 000 | $35.60 | 33,702.0000 |
| 91091658 | 1381 | 12/3/2007 | p | 000 | $35.60 | 35,294.0000 |
| 91091657 | 1381 | 12/3/2007 | p | 000 | $35.58 | 35,328.0000 |
| 91091656 | 1381 | 12/3/2007 | p | 000 | $35.60 | 35,428.0000 |
| 91091655 | 1381 | 12/3/2007 | p | 000 | $34.82 | 35,500.0000 |
| 91091747 | 1381 | 12/4/2007 | p | 000 | $27.72 | 37,500.0000 |
| 91091746 | 1381 | 12/4/2007 | p | 000 | $27.59 | 38,061.0000 |
| 91091745 | 1381 | 12/4/2007 | p | 000 | $26.44 | 39,061.0000 |
| 91091744 | 1381 | 12/4/2007 | p | 000 | $25.66 | 39,661.0000 |
| 91091743 | 1381 | 12/4/2007 | p | 000 | $25.66 | 40,061.0000 |
| 91091742 | 1381 | 12/4/2007 | p | 000 | $27.57 | 41,010.0000 |
| 91091741 | 1381 | 12/4/2007 | p | 000 | $27.57 | 41,500.0000 |

| 91091835 | 1381 | | 12/6/2007 | p | 000 | $23.56 | 42,019.0000 |
|---|---|---|---|---|---|---|---|
| 91091834 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 42,169.0000 |
| 91091833 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 42,240.0000 |
| 91091832 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 42,540.0000 |
| 91091831 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 42,651.0000 |
| 91091830 | 1381 | | 12/6/2007 | p | 000 | $23.56 | 42,726.0000 |
| 91091829 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 42,791.0000 |
| 91091828 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 42,891.0000 |
| 91091827 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 43,249.0000 |
| 91091826 | 1381 | | 12/6/2007 | p | 000 | $23.61 | 43,319.0000 |
| 91091825 | 1381 | | 12/6/2007 | p | 000 | $23.61 | 43,419.0000 |
| 91091824 | 1381 | | 12/6/2007 | p | 000 | $23.64 | 43,500.0000 |
| 91091960 | 1381 | | 12/20/2007 | p | 000 | $23.25 | 43,900.0000 |
| 91091959 | 1381 | | 12/20/2007 | p | 000 | $23.25 | 44,000.0000 |
| - | - | | 12/4/2007 | - | - | - | 44,000.0000 |
| 91092021 | 1381 | | 1/2/2008 | s | 000 | $21.09 | 43,700.0000 |
| 91092022 | 1381 | | 1/2/2008 | s | 000 | $21.07 | 41,700.0000 |
| 91092023 | 1381 | | 1/2/2008 | s | 000 | $21.07 | 40,765.0000 |
| 91092024 | 1381 | | 1/2/2008 | s | 000 | $21.10 | 40,710.0000 |
| 91092025 | 1381 | | 1/2/2008 | s | 000 | $21.13 | 40,401.0000 |
| 91092026 | 1381 | | 1/2/2008 | s | 000 | $21.13 | 40,000.0000 |

**Account Name : Yeeter Stock Index(1412)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091664 | 1412 | 12/3/2007 | p | 000 | $35.32 | 179.0000 |
| 91091665 | 1412 | 12/3/2007 | p | 000 | $35.32 | 479.0000 |
| 91091666 | 1412 | 12/3/2007 | p | 000 | $35.32 | 679.0000 |
| 91091667 | 1412 | 12/3/2007 | p | 000 | $35.32 | 779.0000 |
| 91091668 | 1412 | 12/3/2007 | p | 000 | $36.97 | 1,079.0000 |
| 91091669 | 1412 | 12/3/2007 | p | 000 | $35.32 | 1,150.0000 |
| 91091670 | 1412 | 12/3/2007 | p | 000 | $36.97 | 1,200.0000 |

**Account Name : Tel-Tec(1438)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91090566 | 1438 | 11/2/2006 | p | 400 | $28.05 | 17,058.7400 |
| 91090567 | 1438 | 11/2/2006 | s | 000 | $33.72 | 16,408.7400 |
| 91090787 | 1438 | 12/12/2006 | s | 000 | $39.77 | 15,824.7400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91090796 | 1438 | 12/20/2006 | s | 000 | $40.45 | 15,304.7400 |
| 91090797 | 1438 | 12/25/2006 | s | 000 | $39.77 | 15,172.7400 |
| 91090798 | 1438 | 12/25/2006 | s | 000 | $39.77 | 15,000.7400 |
| 91090800 | 1438 | 12/26/2006 | s | 000 | $39.90 | 14,763.7400 |
| 91090799 | 1438 | 12/26/2006 | s | 000 | $39.90 | 14,750.7400 |
| 91090801 | 1438 | 12/27/2006 | p | 000 | $39.58 | 14,930.7400 |
| 91090802 | 1438 | 12/27/2006 | p | 000 | $39.58 | 15,250.7400 |
| 91090806 | 1438 | 1/10/2007 | s | 000 | $39.22 | 15,070.7400 |
| 91090805 | 1438 | 1/10/2007 | s | 000 | $39.22 | 15,063.7400 |
| 91090804 | 1438 | 1/10/2007 | s | 000 | $39.22 | 14,900.7400 |
| 91090803 | 1438 | 1/10/2007 | s | 000 | $39.22 | 14,700.7400 |
| 91090820 | 1438 | 1/17/2007 | p | 000 | $40.16 | 15,700.7400 |
| 91090821 | 1438 | 1/18/2007 | s | 000 | $41.65 | 15,290.7400 |
| 91090822 | 1438 | 1/18/2007 | s | 000 | $41.65 | 15,000.7400 |
| 91090823 | 1438 | 1/18/2007 | s | 000 | $41.84 | 14,250.7400 |
| 91090834 | 1438 | 1/30/2007 | s | 000 | $44.09 | 14,226.7400 |
| 91090833 | 1438 | 1/30/2007 | s | 000 | $44.40 | 13,826.7400 |
| 91090832 | 1438 | 1/30/2007 | s | 000 | $44.09 | 13,500.7400 |
| 91090846 | 1438 | 2/6/2007 | s | 000 | $45.40 | 13,400.7400 |
| 91090847 | 1438 | 2/6/2007 | s | 000 | $45.40 | 13,150.7400 |
| 91090852 | 1438 | 2/7/2007 | s | 000 | $44.82 | 13,069.7400 |
| 91090851 | 1438 | 2/7/2007 | s | 000 | $44.82 | 12,894.7400 |
| 91090850 | 1438 | 2/7/2007 | s | 000 | $44.82 | 12,732.7400 |
| 91090849 | 1438 | 2/7/2007 | s | 000 | $44.82 | 12,622.7400 |
| 91090848 | 1438 | 2/7/2007 | s | 000 | $44.82 | 12,500.7400 |
| 91090857 | 1438 | 2/8/2007 | p | 000 | $45.11 | 12,600.7400 |
| 91090856 | 1438 | 2/8/2007 | p | 000 | $45.11 | 12,750.7400 |
| 91090855 | 1438 | 2/8/2007 | p | 000 | $45.13 | 13,437.7400 |
| 91090854 | 1438 | 2/8/2007 | p | 000 | $45.13 | 13,450.7400 |
| 91090853 | 1438 | 2/8/2007 | p | 000 | $45.11 | 13,650.7400 |
| 91090864 | 1438 | 2/12/2007 | s | 000 | $45.55 | 13,555.7400 |
| 91090865 | 1438 | 2/12/2007 | s | 000 | $45.55 | 13,441.7400 |
| 91090866 | 1438 | 2/12/2007 | s | 000 | $45.58 | 13,350.7400 |
| 91090867 | 1438 | 2/12/2007 | s | 000 | $45.61 | 13,000.7400 |
| 91090882 | 1438 | 2/18/2007 | s | 000 | $46.10 | 12,791.7400 |
| 91090881 | 1438 | 2/18/2007 | s | 000 | $46.10 | 12,737.7400 |
| 91090880 | 1438 | 2/18/2007 | s | 000 | $46.10 | 12,600.7400 |

| 91090879 | 1438 | 2/18/2007 | s | 000 | $46.10 | 12,500.7400 |
|----------|------|-----------|---|-----|--------|-------------|
| 91090885 | 1438 | 2/28/2007 | s | 000 | $43.51 | 12,251.7400 |
| 91090886 | 1438 | 2/28/2007 | s | 000 | $43.51 | 12,109.7400 |
| 91090887 | 1438 | 2/28/2007 | s | 000 | $43.62 | 12,000.7400 |
| 91091012 | 1438 | 3/25/2007 | p | 000 | $41.36 | 12,213.7400 |
| 91091011 | 1438 | 3/25/2007 | p | 000 | $41.36 | 12,650.7400 |
| 91091013 | 1438 | 3/26/2007 | p | 000 | $41.34 | 13,150.7400 |
| 91091014 | 1438 | 3/26/2007 | p | 000 | $41.34 | 13,269.7400 |
| 91091015 | 1438 | 3/26/2007 | p | 000 | $41.34 | 13,300.7400 |
| 91091020 | 1438 | 3/27/2007 | p | 000 | $40.55 | 13,331.7400 |
| 91091019 | 1438 | 3/27/2007 | p | 000 | $40.55 | 13,449.7400 |
| 91091018 | 1438 | 3/27/2007 | p | 000 | $40.55 | 13,617.7400 |
| 91091017 | 1438 | 3/27/2007 | p | 000 | $40.55 | 13,767.7400 |
| 91091016 | 1438 | 3/27/2007 | p | 000 | $40.55 | 13,800.7400 |
| 91091068 | 1438 | 4/25/2007 | p | 000 | $37.10 | 13,915.7400 |
| 91091067 | 1438 | 4/25/2007 | p | 000 | $37.10 | 14,471.7400 |
| 91091066 | 1438 | 4/25/2007 | p | 000 | $37.10 | 14,971.7400 |
| 91091065 | 1438 | 4/25/2007 | p | 000 | $37.10 | 15,006.7400 |
| 91091064 | 1438 | 4/25/2007 | p | 000 | $37.10 | 15,104.7400 |
| 91091063 | 1438 | 4/25/2007 | p | 000 | $37.10 | 15,156.7400 |
| 91091072 | 1438 | 5/1/2007  | s | 000 | $37.96 | 14,656.7400 |
| 91091076 | 1438 | 5/6/2007  | s | 000 | $40.13 | 14,434.7400 |
| 91091075 | 1438 | 5/6/2007  | s | 000 | $40.19 | 14,016.7400 |
| 91091074 | 1438 | 5/6/2007  | s | 000 | $40.16 | 13,856.7400 |
| 91091073 | 1438 | 5/6/2007  | s | 000 | $40.13 | 13,656.7400 |
| 91091101 | 1438 | 5/20/2007 | s | 000 | $38.85 | 13,406.7400 |
| 91091100 | 1438 | 5/20/2007 | s | 000 | $38.64 | 13,287.7400 |
| 91091099 | 1438 | 5/20/2007 | s | 000 | $38.64 | 13,137.7400 |
| 91091098 | 1438 | 5/20/2007 | s | 000 | $38.64 | 12,900.7400 |
| 91091140 | 1438 | 6/3/2007  | p | 000 | $36.57 | 12,962.7400 |
| 91091139 | 1438 | 6/3/2007  | p | 000 | $36.57 | 13,103.7400 |
| 91091138 | 1438 | 6/3/2007  | p | 000 | $36.57 | 13,381.7400 |
| 91091137 | 1438 | 6/3/2007  | p | 000 | $36.57 | 13,605.7400 |
| 91091136 | 1438 | 6/3/2007  | p | 000 | $36.57 | 13,883.7400 |
| 91091135 | 1438 | 6/3/2007  | p | 000 | $36.57 | 14,000.7400 |
| 91091171 | 1438 | 6/11/2007 | p | 000 | $35.00 | 14,040.7400 |
| 91091170 | 1438 | 6/11/2007 | p | 000 | $35.00 | 14,182.7400 |

| 91091169 | 1438 | 6/11/2007 | p | 000 | $35.00 | 14,232.7400 |
| 91091168 | 1438 | 6/11/2007 | p | 000 | $35.00 | 14,514.7400 |
| 91091167 | 1438 | 6/11/2007 | p | 000 | $35.00 | 14,656.7400 |
| 91091166 | 1438 | 6/11/2007 | p | 000 | $35.00 | 14,664.7400 |
| 91091165 | 1438 | 6/11/2007 | p | 000 | $35.00 | 14,750.7400 |
| 91091177 | 1438 | 6/13/2007 | s | 000 | $37.31 | 14,568.7400 |
| 91091178 | 1438 | 6/13/2007 | s | 000 | $37.31 | 14,300.7400 |
| 91091179 | 1438 | 6/13/2007 | s | 000 | $37.31 | 14,000.7400 |
| 91091205 | 1438 | 6/18/2007 | s | 000 | $39.45 | 13,200.7400 |
| 91091204 | 1438 | 6/18/2007 | s | 000 | $39.45 | 13,067.7400 |
| 91091203 | 1438 | 6/18/2007 | s | 000 | $39.45 | 12,513.7400 |
| 91091215 | 1438 | 6/20/2007 | s | 000 | $39.87 | 12,300.7400 |
| 91091216 | 1438 | 6/20/2007 | s | 000 | $39.90 | 12,263.7400 |
| 91091255 | 1438 | 7/23/2007 | s | 000 | $41.89 | 12,022.7400 |
| 91091254 | 1438 | 7/23/2007 | s | 000 | $41.89 | 12,013.7400 |
| 91091389 | 1438 | 10/15/2007 | s | 000 | $48.38 | 11,963.7400 |
| 91091390 | 1438 | 10/15/2007 | s | 000 | $48.38 | 11,686.7400 |
| 91091391 | 1438 | 10/15/2007 | s | 000 | $48.38 | 11,622.7400 |
| 91091392 | 1438 | 10/15/2007 | s | 000 | $48.38 | 11,400.7400 |
| 91091456 | 1438 | 10/25/2007 | s | 000 | $50.11 | 10,900.7400 |
| 91091455 | 1438 | 10/25/2007 | s | 000 | $50.11 | 10,700.7400 |
| - | - | 10/25/2007 | - | - | - | 10,000.7400 |
| 91091961 | 1438 | 12/23/2007 | p | 000 | $23.64 | 10,460.7400 |
| 91091962 | 1438 | 12/23/2007 | p | 000 | $23.64 | 11,099.7400 |
| 91091963 | 1438 | 12/23/2007 | p | 000 | $23.64 | 11,199.7400 |
| 91091964 | 1438 | 12/23/2007 | p | 000 | $23.64 | 12,500.7400 |
| 91091983 | 1438 | 12/26/2007 | s | 000 | $23.72 | 12,387.7400 |

**Account Name : High-Tech(1470)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
| --- | --- | --- | --- | --- | --- | --- |
| 91092027 | 1470 | 1/2/2008 | p | 000 | $21.05 | 1,000.0000 |

**Account Name : Selected Stocks(1501)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
| --- | --- | --- | --- | --- | --- | --- |
| 91091903 | 1501 | 12/10/2007 | p | 000 | $23.18 | 2,000.0000 |
| 91091904 | 1501 | 12/10/2007 | p | 000 | $23.18 | 2,197.0000 |
| 91091905 | 1501 | 12/10/2007 | p | 000 | $23.18 | 2,966.0000 |

| 91091906 | 1501 | 12/10/2007 | p | 000 | $23.18 | 3,000.0000 |
| 91091984 | 1501 | 12/27/2007 | s | 000 | $23.90 | 2,765.0000 |
| 91091985 | 1501 | 12/27/2007 | s | 000 | $23.90 | 2,700.0000 |
| 91092028 | 1501 | 1/2/2008 | p | 000 | $21.07 | 2,857.0000 |
| 91092029 | 1501 | 1/2/2008 | p | 000 | $21.07 | 3,050.0000 |

**Account Name : 30/70(1535)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091247 | 1535 | 7/15/2007 | p | 000 | $41.68 | 450.0000 |
| 91091248 | 1535 | 7/15/2007 | p | 000 | $41.68 | 2,000.0000 |
| 91091261 | 1535 | 7/23/2007 | s | 000 | $42.15 | 1,916.0000 |
| 91091260 | 1535 | 7/23/2007 | s | 000 | $42.20 | 1,900.0000 |
| 91091259 | 1535 | 7/23/2007 | s | 000 | $42.20 | 1,873.0000 |
| 91091258 | 1535 | 7/23/2007 | s | 000 | $42.20 | 1,702.0000 |
| 91091257 | 1535 | 7/23/2007 | s | 000 | $42.20 | 1,674.0000 |
| 91091256 | 1535 | 7/23/2007 | s | 000 | $42.20 | 0.0000 |
| 91091683 | 1535 | 12/3/2007 | p | 000 | $38.75 | 450.0000 |
| 91091684 | 1535 | 12/3/2007 | p | 000 | $38.09 | 525.0000 |
| 91091685 | 1535 | 12/3/2007 | p | 000 | $38.09 | 826.0000 |
| 91091686 | 1535 | 12/3/2007 | p | 000 | $38.75 | 856.0000 |
| 91091687 | 1535 | 12/3/2007 | p | 000 | $38.75 | 956.0000 |
| 91091688 | 1535 | 12/3/2007 | p | 000 | $38.75 | 1,031.0000 |
| 91091689 | 1535 | 12/3/2007 | p | 000 | $38.75 | 1,106.0000 |
| 91091690 | 1535 | 12/3/2007 | p | 000 | $38.09 | 1,206.0000 |
| 91091691 | 1535 | 12/3/2007 | p | 000 | $39.77 | 1,246.0000 |
| 91091682 | 1535 | 12/3/2007 | p | 000 | $38.09 | 1,346.0000 |
| 91091681 | 1535 | 12/3/2007 | p | 000 | $38.09 | 1,421.0000 |
| 91091680 | 1535 | 12/3/2007 | p | 000 | $38.09 | 1,521.0000 |
| 91091671 | 1535 | 12/3/2007 | p | 000 | $39.24 | 1,873.0000 |
| 91091672 | 1535 | 12/3/2007 | p | 000 | $39.22 | 2,373.0000 |
| 91091673 | 1535 | 12/3/2007 | p | 000 | $39.19 | 2,443.0000 |
| 91091674 | 1535 | 12/3/2007 | p | 000 | $39.79 | 4,403.0000 |
| 91091675 | 1535 | 12/3/2007 | p | 000 | $39.19 | 4,481.0000 |
| 91091676 | 1535 | 12/3/2007 | p | 000 | $38.75 | 4,551.0000 |

| 91091677 | 1535 | 12/3/2007 | p | 000 | $38.75 | 4,651.0000 |
|---|---|---|---|---|---|---|
| 91091678 | 1535 | 12/3/2007 | p | 000 | $38.75 | 4,751.0000 |
| 91091679 | 1535 | 12/3/2007 | p | 000 | $38.09 | 5,000.0000 |
| 91091772 | 1535 | 12/5/2007 | p | 000 | $24.66 | 5,500.0000 |
| 91091773 | 1535 | 12/5/2007 | p | 000 | $24.74 | 5,705.0000 |
| 91091774 | 1535 | 12/5/2007 | p | 000 | $24.74 | 5,733.0000 |
| 91091775 | 1535 | 12/5/2007 | p | 000 | $24.74 | 6,733.0000 |
| 91091776 | 1535 | 12/5/2007 | p | 000 | $24.66 | 7,733.0000 |
| 91091771 | 1535 | 12/5/2007 | p | 000 | $24.74 | 7,783.0000 |
| 91091770 | 1535 | 12/5/2007 | p | 000 | $24.66 | 8,783.0000 |
| 91091769 | 1535 | 12/5/2007 | p | 000 | $24.66 | 8,815.0000 |
| 91091768 | 1535 | 12/5/2007 | p | 000 | $24.74 | 9,420.0000 |
| 91091767 | 1535 | 12/5/2007 | p | 000 | $24.74 | 9,765.0000 |
| 91091766 | 1535 | 12/5/2007 | p | 000 | $24.79 | 10,170.0000 |
| 91091765 | 1535 | 12/5/2007 | p | 000 | $24.78 | 10,532.0000 |
| 91091837 | 1535 | 12/6/2007 | p | 000 | $23.14 | 10,785.0000 |
| 91091836 | 1535 | 12/6/2007 | p | 000 | $23.14 | 11,532.0000 |
| 91091858 | 1535 | 12/9/2007 | p | 000 | $22.83 | 12,298.0000 |
| 91091859 | 1535 | 12/9/2007 | p | 000 | $23.08 | 12,583.0000 |
| 91091860 | 1535 | 12/9/2007 | p | 000 | $23.10 | 13,298.0000 |
| 91091861 | 1535 | 12/9/2007 | p | 000 | $22.83 | 13,532.0000 |
| 91091907 | 1535 | 12/10/2007 | p | 000 | $23.14 | 15,532.0000 |

**Account Name : Best + 20% (1577)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091692 | 1577 | 12/3/2007 | p | 000 | $35.40 | 1,000.0000 |
| 91091706 | 1577 | 12/3/2007 | p | 000 | $35.40 | 1,100.0000 |
| 91091707 | 1577 | 12/3/2007 | p | 000 | $35.32 | 1,200.0000 |
| 91091708 | 1577 | 12/3/2007 | p | 000 | $35.24 | 1,275.0000 |
| 91091709 | 1577 | 12/3/2007 | p | 000 | $35.40 | 1,375.0000 |
| 91091710 | 1577 | 12/3/2007 | p | 000 | $35.24 | 1,475.0000 |
| 91091711 | 1577 | 12/3/2007 | p | 000 | $35.24 | 1,575.0000 |
| 91091712 | 1577 | 12/3/2007 | p | 000 | $35.24 | 1,650.0000 |
| 91091713 | 1577 | 12/3/2007 | p | 000 | $35.24 | 1,725.0000 |
| 91091714 | 1577 | 12/3/2007 | p | 000 | $35.24 | 1,800.0000 |
| 91091715 | 1577 | 12/3/2007 | p | 000 | $35.40 | 1,875.0000 |
| 91091705 | 1577 | 12/3/2007 | p | 000 | $35.24 | 1,975.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91091704 | 1577 | 12/3/2007 | p | 000 | $35.24 | 2,125.0000 |
| 91091703 | 1577 | 12/3/2007 | p | 000 | $35.24 | 2,325.0000 |
| 91091693 | 1577 | 12/3/2007 | p | 000 | $35.24 | 2,425.0000 |
| 91091694 | 1577 | 12/3/2007 | p | 000 | $35.34 | 3,825.0000 |
| 91091695 | 1577 | 12/3/2007 | p | 000 | $35.40 | 3,900.0000 |
| 91091696 | 1577 | 12/3/2007 | p | 000 | $35.40 | 4,000.0000 |
| 91091697 | 1577 | 12/3/2007 | p | 000 | $35.40 | 4,075.0000 |
| 91091698 | 1577 | 12/3/2007 | p | 000 | $35.40 | 4,175.0000 |
| 91091699 | 1577 | 12/3/2007 | p | 000 | $35.40 | 5,050.0000 |
| 91091700 | 1577 | 12/3/2007 | p | 000 | $35.24 | 5,250.0000 |
| 91091701 | 1577 | 12/3/2007 | p | 000 | $35.24 | 5,350.0000 |
| 91091702 | 1577 | 12/3/2007 | p | 000 | $35.24 | 5,500.0000 |
| 91091782 | 1577 | 12/5/2007 | p | 000 | $24.64 | 6,500.0000 |
| 91091781 | 1577 | 12/5/2007 | p | 000 | $24.64 | 6,917.0000 |
| 91091780 | 1577 | 12/5/2007 | p | 000 | $24.64 | 7,037.0000 |
| 91091779 | 1577 | 12/5/2007 | p | 000 | $24.72 | 8,537.0000 |
| 91091778 | 1577 | 12/5/2007 | p | 000 | $24.64 | 8,630.0000 |
| 91091777 | 1577 | 12/5/2007 | p | 000 | $24.64 | 9,000.0000 |
| 91091843 | 1577 | 12/6/2007 | p | 000 | $23.11 | 9,392.0000 |
| 91091842 | 1577 | 12/6/2007 | p | 000 | $23.11 | 9,800.0000 |
| 91091841 | 1577 | 12/6/2007 | p | 000 | $23.12 | 9,801.0000 |
| 91091840 | 1577 | 12/6/2007 | p | 000 | $23.12 | 9,894.0000 |
| 91091839 | 1577 | 12/6/2007 | p | 000 | $23.12 | 10,889.0000 |
| 91091838 | 1577 | 12/6/2007 | p | 000 | $23.12 | 11,000.0000 |
| 91091868 | 1577 | 12/9/2007 | p | 000 | $23.14 | 12,130.0000 |
| 91091867 | 1577 | 12/9/2007 | p | 000 | $23.14 | 12,773.0000 |
| 91091866 | 1577 | 12/9/2007 | p | 000 | $23.13 | 12,900.0000 |
| 91091865 | 1577 | 12/9/2007 | p | 000 | $22.74 | 13,142.0000 |
| 91091864 | 1577 | 12/9/2007 | p | 000 | $22.74 | 13,315.0000 |
| 91091863 | 1577 | 12/9/2007 | p | 000 | $22.74 | 13,332.0000 |
| 91091862 | 1577 | 12/9/2007 | p | 000 | $22.74 | 13,400.0000 |
| 91091911 | 1577 | 12/10/2007 | p | 000 | $23.16 | 13,562.0000 |
| 91091910 | 1577 | 12/10/2007 | p | 000 | $23.16 | 13,597.0000 |
| 91091909 | 1577 | 12/10/2007 | p | 000 | $23.16 | 14,900.0000 |
| 91091908 | 1577 | 12/10/2007 | p | 000 | $23.16 | 15,000.0000 |
| 91091993 | 1577 | 12/27/2007 | p | 000 | $23.81 | 15,120.0000 |
| 91091992 | 1577 | 12/27/2007 | p | 000 | $23.90 | 15,185.0000 |

| 91091991 | 1577 | 12/27/2007 | p | 000 | $23.90 | 15,338.0000 |
|---|---|---|---|---|---|---|
| 91091990 | 1577 | 12/27/2007 | p | 000 | $23.90 | 15,480.0000 |
| 91091989 | 1577 | 12/27/2007 | p | 000 | $23.81 | 15,660.0000 |
| 91091988 | 1577 | 12/27/2007 | p | 000 | $23.90 | 16,030.0000 |
| 91091987 | 1577 | 12/27/2007 | p | 000 | $23.90 | 16,158.0000 |
| 91091986 | 1577 | 12/27/2007 | p | 000 | $23.81 | 16,358.0000 |
| 91091994 | 1577 | 12/27/2007 | p | 000 | $23.90 | 16,500.0000 |

**Account Name : TA 100 Aggressive(1802)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91090807 | 1802 | 1/15/2007 | p | 000 | $40.21 | 66.0000 |
| 91090808 | 1802 | 1/15/2007 | p | 000 | $40.21 | 163.0000 |
| 91090809 | 1802 | 1/15/2007 | p | 000 | $40.21 | 300.0000 |
| 91090810 | 1802 | 1/15/2007 | p | 000 | $40.21 | 900.0000 |
| 91090824 | 1802 | 1/18/2007 | s | 000 | $41.70 | 600.0000 |
| 91090831 | 1802 | 1/25/2007 | s | 000 | $44.51 | 530.0000 |
| 91090984 | 1802 | 3/11/2007 | p | 000 | $40.63 | 778.0000 |
| 91090985 | 1802 | 3/11/2007 | p | 000 | $40.63 | 860.0000 |
| 91091207 | 1802 | 6/18/2007 | s | 000 | $39.17 | 538.0000 |
| 91091206 | 1802 | 6/18/2007 | s | 000 | $39.17 | 430.0000 |
| 91091249 | 1802 | 7/15/2007 | p | 000 | $41.00 | 638.0000 |
| 91091250 | 1802 | 7/15/2007 | p | 000 | $40.95 | 713.0000 |
| 91091251 | 1802 | 7/15/2007 | p | 000 | $40.97 | 746.0000 |
| 91091252 | 1802 | 7/15/2007 | p | 000 | $40.97 | 786.0000 |
| 91091253 | 1802 | 7/15/2007 | p | 000 | $40.95 | 830.0000 |
| 91091716 | 1802 | 12/3/2007 | p | 000 | $35.11 | 1,030.0000 |
| 91091717 | 1802 | 12/3/2007 | p | 000 | $35.32 | 1,130.0000 |

**Account Name : Shiklit + 20(1808)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91090811 | 1808 | 1/15/2007 | p | 000 | $40.11 | 211.0000 |
| 91090812 | 1808 | 1/15/2007 | p | 000 | $40.11 | 348.0000 |
| 91090813 | 1808 | 1/15/2007 | p | 000 | $40.11 | 420.0000 |
| 91090814 | 1808 | 1/15/2007 | p | 000 | $40.11 | 694.0000 |
| 91090815 | 1808 | 1/15/2007 | p | 000 | $40.11 | 800.0000 |
| 91091097 | 1808 | 5/14/2007 | p | 000 | $39.64 | 825.0000 |

| 91091096 | 1808 | 5/14/2007 | p | 000 | $39.66 | 1,300.0000 |
|---|---|---|---|---|---|---|
| 91091095 | 1808 | 5/14/2007 | p | 000 | $39.66 | 1,800.0000 |
| 91091214 | 1808 | 6/18/2007 | s | 000 | $39.40 | 1,725.0000 |
| 91091213 | 1808 | 6/18/2007 | s | 000 | $39.27 | 1,424.0000 |
| 91091212 | 1808 | 6/18/2007 | s | 000 | $39.40 | 1,024.0000 |
| 91091211 | 1808 | 6/18/2007 | s | 000 | $39.40 | 924.0000 |
| 91091210 | 1808 | 6/18/2007 | s | 000 | $39.40 | 599.0000 |
| 91091209 | 1808 | 6/18/2007 | s | 000 | $39.27 | 567.0000 |
| 91091208 | 1808 | 6/18/2007 | s | 000 | $39.27 | 0.0000 |
| 91091305 | 1808 | 8/1/2007 | p | 000 | $41.16 | 135.0000 |
| 91091304 | 1808 | 8/1/2007 | p | 000 | $41.16 | 404.0000 |
| 91091303 | 1808 | 8/1/2007 | p | 000 | $41.16 | 468.0000 |
| 91091302 | 1808 | 8/1/2007 | p | 000 | $41.16 | 800.0000 |
| 91091331 | 1808 | 8/15/2007 | s | 000 | $40.84 | 270.0000 |
| 91091332 | 1808 | 8/15/2007 | s | 000 | $40.84 | 0.0000 |
| 91091373 | 1808 | 10/9/2007 | p | 000 | $46.16 | 500.0000 |
| 91091372 | 1808 | 10/9/2007 | p | 000 | $46.16 | 661.0000 |
| 91091371 | 1808 | 10/9/2007 | p | 000 | $46.16 | 1,000.0000 |
| 91091402 | 1808 | 10/16/2007 | s | 000 | $48.54 | 767.0000 |
| 91091401 | 1808 | 10/16/2007 | s | 000 | $48.54 | 534.0000 |
| 91091400 | 1808 | 10/16/2007 | s | 000 | $48.54 | 532.0000 |
| 91091399 | 1808 | 10/16/2007 | s | 000 | $48.54 | 299.0000 |
| 91091398 | 1808 | 10/16/2007 | s | 000 | $48.54 | 183.0000 |
| 91091397 | 1808 | 10/16/2007 | s | 000 | $48.54 | 101.0000 |
| 91091396 | 1808 | 10/16/2007 | s | 000 | $48.54 | 0.0000 |
| 91091405 | 1808 | 10/22/2007 | p | 000 | $46.08 | 636.0000 |
| 91091404 | 1808 | 10/22/2007 | p | 000 | $46.08 | 751.0000 |
| 91091403 | 1808 | 10/22/2007 | p | 000 | $46.08 | 1,000.0000 |
| 91091436 | 1808 | 10/24/2007 | s | 000 | $48.12 | 972.0000 |
| 91091437 | 1808 | 10/24/2007 | s | 000 | $48.12 | 0.0000 |
| 91091498 | 1808 | 11/6/2007 | p | 000 | $48.17 | 515.0000 |
| 91091497 | 1808 | 11/6/2007 | p | 000 | $48.17 | 521.0000 |
| 91091496 | 1808 | 11/6/2007 | p | 000 | $48.17 | 779.0000 |
| 91091495 | 1808 | 11/6/2007 | p | 000 | $48.04 | 1,079.0000 |
| 91091494 | 1808 | 11/6/2007 | p | 000 | $48.17 | 1,300.0000 |
| 91091499 | 1808 | 11/13/2007 | p | 000 | $45.63 | 1,600.0000 |
| 91091500 | 1808 | 11/13/2007 | p | 000 | $45.63 | 1,800.0000 |

| 91091508 | 1808 | 11/14/2007 | s | 000 | $46.65 | 1,638.0000 |
| 91091507 | 1808 | 11/14/2007 | s | 000 | $46.65 | 1,531.0000 |
| 91091506 | 1808 | 11/14/2007 | s | 000 | $46.65 | 1,393.0000 |
| 91091505 | 1808 | 11/14/2007 | s | 000 | $46.65 | 1,383.0000 |
| 91091504 | 1808 | 11/14/2007 | s | 000 | $46.65 | 1,276.0000 |
| 91091503 | 1808 | 11/14/2007 | s | 000 | $46.65 | 1,200.0000 |
| 91091748 | 1808 | 12/4/2007 | p | 000 | $27.93 | 1,700.0000 |
| 91091749 | 1808 | 12/4/2007 | p | 000 | $27.93 | 2,000.0000 |
| 91091869 | 1808 | 12/9/2007 | p | 000 | $23.09 | 2,001.0000 |
| 91091870 | 1808 | 12/9/2007 | p | 000 | $23.09 | 2,250.0000 |
| 91091871 | 1808 | 12/9/2007 | p | 000 | $23.09 | 3,000.0000 |
| 91091912 | 1808 | 12/10/2007 | p | 000 | $23.14 | 3,500.0000 |
| 91091999 | 1808 | 12/30/2007 | s | 000 | $23.79 | 3,495.0000 |
| 91092000 | 1808 | 12/30/2007 | s | 000 | $23.79 | 3,163.0000 |
| 91092001 | 1808 | 12/30/2007 | s | 000 | $23.79 | 3,069.0000 |
| 91092002 | 1808 | 12/30/2007 | s | 000 | $23.79 | 2,831.0000 |
| 91092003 | 1808 | 12/30/2007 | s | 000 | $23.79 | 2,723.0000 |
| 91092004 | 1808 | 12/30/2007 | s | 000 | $23.79 | 2,641.0000 |
| 91092005 | 1808 | 12/30/2007 | s | 000 | $23.79 | 2,500.0000 |

**Account Name : Bonds + 10 portfolio(1812)**

| vTransID | Account Number | Trade Date | Trans. | Sh | Unit Price | Calculated |
|---|---|---|---|---|---|---|
| 91091501 | 1812 | 11/13/2007 | p | 000 | $45.63 | 305.0000 |
| 91091502 | 1812 | 11/13/2007 | p | 000 | $45.66 | 800.0000 |
| 91091516 | 1812 | 11/14/2007 | s | 000 | $46.86 | 661.0000 |
| 91091515 | 1812 | 11/14/2007 | s | 000 | $46.86 | 557.0000 |
| 91091514 | 1812 | 11/14/2007 | s | 000 | $46.86 | 417.0000 |
| 91091513 | 1812 | 11/14/2007 | s | 000 | $46.86 | 313.0000 |
| 91091512 | 1812 | 11/14/2007 | s | 000 | $46.86 | 209.0000 |
| 91091511 | 1812 | 11/14/2007 | s | 000 | $46.86 | 154.0000 |
| 91091510 | 1812 | 11/14/2007 | s | 000 | $46.86 | 139.0000 |
| 91091509 | 1812 | 11/14/2007 | s | 000 | $46.86 | 0.0000 |
| 91091750 | 1812 | 12/4/2007 | p | 000 | $27.91 | 700.0000 |
| 91091873 | 1812 | 12/9/2007 | p | 000 | $23.09 | 1,172.0000 |
| 91091872 | 1812 | 12/9/2007 | p | 000 | $23.09 | 1,200.0000 |
| 91091913 | 1812 | 12/10/2007 | p | 000 | $23.56 | 1,274.0000 |
| 91091914 | 1812 | 12/10/2007 | p | 000 | $23.56 | 1,574.0000 |

| 91091915 | 1812 | 12/10/2007 | p | 000 | $23.56 | 1,631.0000 |
|----------|------|------------|---|-----|--------|------------|
| 91091916 | 1812 | 12/10/2007 | p | 000 | $23.56 | 1,800.0000 |
| 91092006 | 1812 | 12/30/2007 | s | 000 | $23.78 | 1,475.0000 |
| 91092007 | 1812 | 12/30/2007 | s | 000 | $23.78 | 1,100.0000 |