# EXHIBIT 1

Martin D. Chitwood
mchitwood@chitwoodlaw.com
James M. Wilson, Jr.
jwilson@chitwoodlaw.com
CHITWOOD HARLEY HARNES LLP
2300 Promenade II
1230 Peachtree Street, N.E.
Atlanta, Georgia 30309
Telephone: (404) 873-3900
Facsimile: (404) 876-4476

Gregory E. Keller
gkeller@chitwoodlaw.com
Darren T. Kaplan
dkaplan@chitwoodlaw.com
Eran Rubinstein
erubinstein@chitwoodlaw.com
Susan Boltz Rubinstein
srubinstein@chitwoodlaw.com
11 Grace Avenue, Suite 306
Great Neck, New York 11021
Telephone: (516) 773-6090
Fax: (404) 876-4476

Robert C. Schubert (State Bar No. 62684)
Willem F. Jonckheer (State Bar No. 178748)
Aaron H. Darsky (State Bar No. 212229)
SCHUBERT JONCKHEER KOLBE &
KRALOWEC LLP
Three Embarcadero Center, Suite 1650
San Francisco, CA 94111
Telephone: (415) 788-4220
Facsimile: (415) 788-0161

Proposed Liaison Counsel

Attorneys for Movants and Proposed Lead Counsel

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE VERIFONE HOLDINGS, INC. SECURITIES LITIGATION<br><br>Document Relates To:<br><br>All Actions | Master File No.<br>C 07-6140 MHP<br><br>**CLASS ACTION**<br><br>**DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL**<br><br>COURTROOM: 14<br>JUDGE: Hon. Marilyn Hall Patel |

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

As duly authorized representatives of the Israeli Institutional Investor Group, specifically representing Prisma Provident Funds, Ltd., Shimon Cohen and Ella Apelman Levy, pursuant to 28 U.S.C. § 1746, declare as follows:

1. We respectfully submit this Declaration as ordered by the Honorable Marilyn Hall Patel on May 14, 2008 in support of the motion of the Israeli Institutional Investor Group, comprised of The Phoenix Insurance Company, Ltd., Prisma Provident Funds, Ltd., Prisma Mutual Funds, Ltd., Harel Insurance Company, Ltd., and Harel Pia Mutual Funds, for appointment as Lead Plaintiff and approval of its selection of Lead and Liaison Counsel.

2. I, Shimon Cohen, am the Chief Executive Officer for Prisma Provident Funds, Ltd. ("Prisma Provident"). I have recently replaced Ezra Attar as CEO of Prisma Provident. Ezra Attar remains with Prisma Provident, but in a different role. I am fully informed regarding this case and Prisma Provident's participation as a member of the Israeli Institutional Investor Group. As such, I am prepared to fulfill the duties set forth in the certification signed by Ezra Attar on behalf of Prisma Provident Funds, Ltd. in this case. I am duly authorized to execute this Declaration on behalf of Prisma Provident Funds, Ltd.

3. I, Ella Apelman Levy, am the Chief Investment Officer for Prisma Provident Funds, Ltd. ("Prisma Provident"), a position I have held for years. I am fully informed regarding this case and Prisma Provident's participation as a member of the Israeli Institutional Investor Group. As such, I am prepared to fulfill the duties set forth in the certification signed by Ezra Attar on behalf of Prisma Provident Funds, Ltd. In this case. I am duly authorized to execute this Declaration on behalf of Prisma Provident Funds, Ltd.

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

2

4. We respectfully submit the following information in regard to the acquisition of Lipman shares by Prisma Provident Funds, Ltd.:

| | |
|---|---|
| Prisma Provident held the following number of Lipman shares immediately before consummation of the merger on November 1, 2006: | 354,963 |
| Prisma Provident held the following number of Lipman shares immediately after the consummation of the merger on November 1, 2006: | 0 |
| Prisma Provident converted the following number of shares of Lipman to Verifone shares as part of the merger: | 354,963 |
| Prisma Provident purchased and sold Lipman shares on | Tel Aviv Stock Exchange |

5. We respectfully submit the following information in regard to the transactions in Verifone conducted by Prisma Provident Funds, Ltd.:

| | |
|---|---|
| Between August 30, 2006 and December 3, 2007 Prisma Provident Purchased the following number of original Verifone shares – not including Verifone shares gained as a result of the merger with Lipman: | 822,148 |
| Between August 30, 2006 and December 3, 2007 Prisma Provident expended the following amount of total funds in purchasing Verifone shares: | $31,272,132.69 |
| Between August 30, 2006 and December 3, 2007 Prisma Provident sold the following number of Verifone shares: | 362,182 |
| Between August 30, 2006 and December 3, 2007 Prisma Provident received the following amount of total funds from | $14,972,653.98 |

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

3

| | |
|---|---|
| selling the original Verifone shares: | |
| As of December 3, 2007 Prisma Provident retained the following number of original Verifone shares: | 459,965 |
| Prisma Provident paid the following amount for the shares retained as of December 3, 2007 | $16,672,408.75 |
| Prisma Provident incurred the following loss due to shares retained as of December 3, 2007 | ($7,555,895.91) |

6. All of the shares referenced above were held by funds through which, as defined in paragraphs 7 through 33 below, Prisma Provident had the exclusive authority to vote, buy, and sell securities and to bring legal action.[1]

7. Signon Leumi - Stock track (Prisma Provident account # 10-989-60040794) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Signon Leumi - Stock track. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

8. Signon Leumi - Index track (Prisma Provident account # 10-989-60040892) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Signon Leumi - Index track. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

---

[1] In the Joint Declaration of the Israeli Institutional Investor Group, filed with this Court on February 25, 2008, Ezra Attar stated in pertinent part that "Prisma Provident invests in publicly traded securities through various *funds owned by* Prisma Provident......" [emphasis added]. Docket Entry # 85, Jt. Decl., p.2, paragraph 4. To clarify this assertion, but not in derogation of any other averments I have set forth therein, these funds are Prisma Provident funds managed by Prisma Provident on behalf of the participants in the Funds. The participants themselves do not have legal title to or authority to vote, buy, or sell the shares of stock in said Funds. Rather, Prisma Provident has the sole authority to vote, buy, or sell any shares in these Funds.

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

4

9. Nidbachim Leumi (Prisma Provident account # 10-989-60041005) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Nidbachim Leumi. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

10. Yaad Leumi - Provident Fund for Self-Employed (Prisma Provident account # 10-989-60043687) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Yaad Leumi - Provident Fund for Self-Employed. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

11. Sagi Leumi (Prisma Provident account # 10-989-60043883) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Sagi Leumi. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

12. Leumi Central Compensation Fund (Prisma Provident account # 10-989-60044194) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Leumi Central Compensation Fund. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

13. Tzur Leumi - Provident Fund for Self-Employed (Prisma Provident account # 10-989-60044390) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Tzur Leumi - Provident Fund for Self-Employed. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

14. Sion Leumi - Provident Fund for Self-Employed (Prisma Provident account # 10-989-60044488) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Sion Leumi - Provident Fund for Self-employed. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

5

15. Keshet Leumi (Prisma Provident account # 10-989-60044586) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Keshet Leumi. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

16. Rakia Leumi (Prisma Provident account # 10-989-60044684) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Rakia Leumi. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

17. Leumi Gemel - Sick Pay Fund (Prisma Provident account # 10-989-60045485) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Leumi Gemel - Sick Pay Fund. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

18. Signon Leumi - General track (Prisma Provident account # 10-989-60057769) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Signon Leumi - General track. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

19. Prisma General B Track Compensation (Prisma Provident account # 10-989-60060590) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Prisma General B Track Compensation. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

20. Signon Herman Provident Fund (Prisma Provident account # 10-989-60066964) was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Signon Herman Provident Fund. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

6

21. Atzmon was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Atzmon. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

22. Gvanim Stocks was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Gvanim Stocks. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

23. Hermon was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Hermon. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

24. Kazir was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Kazir. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

25. Keren Or was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Keren Or. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

26. Kineret was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Kineret. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

27. Kinrot General Track was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Kinrot General Track. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

7

28. Kinrot Stock Track was the owner – the actual holder – of any Lipman and Verifone shares in the Fund. The shares were held in the name of Kinrot Stock Track. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.[2]

29. Marpe Central Sick Pay Fund was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Marpe Central Sick Pay Fund. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

30. Migvan Stocks was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Migvan Stocks. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

31. Tabor was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Tabor. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

32. Teuza was the owner – the actual holder - of any Lipman and Verifone shares in the Fund. The shares were held in the name of Teuza. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.

33. Dinamit Menayot was the owner – the actual holder – of any Lipman and Verifone shares in the Fund. The shares were held in the name of Teuza. Prisma Provident had authority to vote those shares and the authority to buy or sell those shares.[3]

---

[2] Kinrot Stock Track trades were previously submitted to the Court as part of the Prisma Provident Loss Analysis Report, but were at the time included as part of the trades for Kinrot General Track. Docket Entry # 85, Jt. Decl., Schedule A attached as Exhibit B thereto. The loss analysis is not altered as a result of separation of these trades into two accounts. The relevant trades in this account are included in the Supplemental Loss Analysis Report attached to this Declaration as Exhibit A.

[3] This is an additional account, which through inadvertence, was not included in the Prisma Provident loss analysis report previously submitted to the Court. Docket Entry # 85, Jt. Decl.,

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

8

34.  Prisma Provident had no information regarding Lipman that was not generally available to the public outside of the State of Israel. Neither Prisma Provident, nor any of its officers or directors, had any relationship with Lipman before the merger.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

June 13, 2008

_____
Shimon Cohen
Prisma Provident Funds, Ltd.

**PRISMA PROVIDENT FUNDS LTD.**

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

June 13, 2008

_____
Ella Apeloig-Levy
Prisma Provident Funds, Ltd.

**PRISMA PROVIDENT FUNDS LTD.**

---

Schedule A attached as Exhibit B attached thereto. The relevant trades in this account are included in the Supplemental Loss Analysis Report attached to this Declaration as Exhibit A.

DECLARATION OF PRISMA PROVIDENT FUNDS, LTD. IN RESPONSE TO THE COURT'S ORDER DATED MAY 14, 2008 RE: APPOINTMENT OF LEAD COUNSEL
Master File No. C 07-6140 MHP

9



# EXHIBIT A (to Exhibit 1)

**Reconciliation by Account Report**

PrismaProvident - AllTrans - WithNewAcctandAdjs_6-13-08
(92342Y109)
Class Period: 08/31/2006 to 12/03/2007
Monitoring Period: 10/19/2006 to 01/01/2008

| | Litigation Class Period 08/31/2006 - 12/03/2007 | Security Monitoring Period 10/19/2006 to 01/01/2008 |
|---|---|---|
| Shares Held at Start | 0.0000 | NC |
| Net Shares Purchased | 575,879.5300 | NC |
| Shares Held at End | 575,879.5300 | 1,104,666.6800 |
| Total Shares Purchased | 983,073.5300 | 1,569,111.6800 |
| Total Expenditure | $35,982,895.95 | NC |
| Total Shares Sold | 407,194.0000 | 464,445.0000 |
| Total Proceeds | $17,035,953.83 | NC |
| Net Funds Received(Spent) | ($18,946,942.11) | NC |
| Total Lookback Shares Purchased | 497,058.0000 | NC |
| Total Lookback Expenditure | $13,601,015.78 | NC |
| Total Lookback Shares Sold | 56,975.0000 | NC |
| Total Lookback Proceeds | $2,139,246.19 | NC |
| Estimated FIFO Gain(Loss) | ($7,440,037.89) | ($17,578,042.49) |
| Estimated NET Gain(Loss) | ($7,440,037.89) | NC |
| Estimated NET-NET Gain(Loss) | ($7,533,009.83) | NC |
| Estimated LIFO Gain(Loss) | ($7,533,004.28) | NC |
| Share Price Used For Estimate | $19.82 | (As of 06/11/08) $14.26 |

**Account Name : Signon Leumi - Stock track(10-989-60040794)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727097 | 10-989-60040794 | 10/19/2006 | p | 600.0000 | $28.50 | 600.0000 |
| 108727098 | 10-989-60040794 | 10/23/2006 | p | 3,700.0000 | $28.41 | 4,300.0000 |
| 108727099 | 10-989-60040794 | 10/31/2006 | p | 360.0000 | $28.27 | 4,660.0000 |
| 108727100 | 10-989-60040794 | 11/1/2006 | p | 8,581.6500 | $29.21 | 13,241.6500 |
| 108727101 | 10-989-60040794 | 1/18/2007 | p | 1,249.0000 | $41.70 | 14,490.6500 |
| 108727102 | 10-989-60040794 | 1/18/2007 | p | 1,000.0000 | $41.70 | 15,490.6500 |
| 108727103 | 10-989-60040794 | 1/18/2007 | p | 1,000.0000 | $41.70 | 16,490.6500 |
| 108727104 | 10-989-60040794 | 2/6/2007 | p | 1,000.0000 | $45.53 | 17,490.6500 |
| 108727105 | 10-989-60040794 | 2/14/2007 | s | -1,000.6500 | $44.38 | 16,490.0000 |
| 108727106 | 10-989-60040794 | 3/14/2007 | s | -3,500.0000 | $40.21 | 12,990.0000 |
| 108727107 | 10-989-60040794 | 3/21/2007 | p | 780.0000 | $41.03 | 13,770.0000 |
| 108727108 | 10-989-60040794 | 3/21/2007 | p | 382.0000 | $41.15 | 14,152.0000 |
| 108727109 | 10-989-60040794 | 3/28/2007 | p | 300.0000 | $39.58 | 14,452.0000 |
| 108727110 | 10-989-60040794 | 6/3/2007 | p | 200.0000 | $36.63 | 14,652.0000 |
| 108727111 | 10-989-60040794 | 7/5/2007 | s | -250.0000 | $38.93 | 14,402.0000 |
| 108727112 | 10-989-60040794 | 7/30/2007 | s | -500.0000 | $40.94 | 13,902.0000 |
| 108727113 | 10-989-60040794 | 10/14/2007 | s | -300.0000 | $48.56 | 13,602.0000 |
| 108727114 | 10-989-60040794 | 10/29/2007 | s | -350.0000 | $50.02 | 13,252.0000 |
| 108727115 | 10-989-60040794 | 12/4/2007 | p | 600.0000 | $26.77 | 13,852.0000 |

**Account Name : Signon Leumi - Index track(10-989-60040892)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727116 | 10-989-60040892 | 2/4/2007 | p | 506.0000 | $44.24 | 506.0000 |
| 108727118 | 10-989-60040892 | 12/3/2007 | s | -200.0000 | $37.55 | 306.0000 |
| 108727117 | 10-989-60040892 | 12/3/2007 | p | 200.0000 | $35.29 | 506.0000 |
| 108727119 | 10-989-60040892 | 12/4/2007 | p | 182.0000 | $27.42 | 688.0000 |

**Account Name : Nidbachim Leumi(10-989-60041005)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727120 | 10-989-60041005 | 10/23/2006 | p | 620.0000 | $28.41 | 620.0000 |
| 108727121 | 10-989-60041005 | 11/1/2006 | p | 986.8100 | $29.21 | 1,606.8100 |
| 108727122 | 10-989-60041005 | 1/30/2007 | p | 373.0000 | $44.17 | 1,979.8100 |
| 108727123 | 10-989-60041005 | 1/30/2007 | p | 139.0000 | $44.11 | 2,118.8100 |
| 108727124 | 10-989-60041005 | 2/6/2007 | p | 181.0000 | $45.47 | 2,299.8100 |
| 108727125 | 10-989-60041005 | 3/18/2007 | p | 300.0000 | $39.17 | 2,599.8100 |
| 108727126 | 10-989-60041005 | 6/3/2007 | p | 300.0000 | $36.63 | 2,899.8100 |
| 108727127 | 10-989-60041005 | 6/25/2007 | p | 200.0000 | $40.06 | 3,099.8100 |
| 108727128 | 10-989-60041005 | 8/28/2007 | p | 500.0000 | $37.26 | 3,599.8100 |
| 108727129 | 10-989-60041005 | 8/29/2007 | p | 200.0000 | $37.83 | 3,799.8100 |
| 108727130 | 10-989-60041005 | 10/14/2007 | s | -1,000.0000 | $48.56 | 2,799.8100 |
| 108727131 | 10-989-60041005 | 12/4/2007 | p | 300.0000 | $26.77 | 3,099.8100 |

**Account Name : Yaad Leumi - Provident Fund for Self-employed(10-989-60043687)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727132 | 10-989-60043687 | 10/23/2006 | p | 2,000.0000 | $28.41 | 2,000.0000 |
| 108727133 | 10-989-60043687 | 11/1/2006 | p | 3,772.6700 | $29.21 | 5,772.6700 |
| 108727134 | 10-989-60043687 | 2/6/2007 | p | 300.0000 | $45.53 | 6,072.6700 |
| 108727135 | 10-989-60043687 | 2/7/2007 | p | 245.0000 | $44.66 | 6,317.6700 |
| 108727136 | 10-989-60043687 | 2/7/2007 | p | 241.0000 | $44.77 | 6,558.6700 |
| 108727137 | 10-989-60043687 | 2/7/2007 | p | 140.0000 | $44.74 | 6,698.6700 |
| 108727138 | 10-989-60043687 | 2/14/2007 | s | -500.6700 | $44.38 | 6,198.0000 |
| 108727139 | 10-989-60043687 | 3/18/2007 | p | 300.0000 | $39.17 | 6,498.0000 |
| 108727140 | 10-989-60043687 | 3/20/2007 | p | 700.0000 | $40.13 | 7,198.0000 |
| 108727141 | 10-989-60043687 | 3/21/2007 | p | 500.0000 | $41.03 | 7,698.0000 |
| 108727142 | 10-989-60043687 | 3/21/2007 | p | 600.0000 | $41.15 | 8,298.0000 |
| 108727143 | 10-989-60043687 | 3/28/2007 | p | 700.0000 | $39.58 | 8,998.0000 |
| 108727144 | 10-989-60043687 | 4/26/2007 | p | 1,000.0000 | $37.70 | 9,998.0000 |
| 108727145 | 10-989-60043687 | 6/3/2007 | p | 200.0000 | $36.63 | 10,198.0000 |
| 108727146 | 10-989-60043687 | 6/12/2007 | p | 200.0000 | $36.26 | 10,398.0000 |
| 108727147 | 10-989-60043687 | 6/18/2007 | s | -1,700.0000 | $39.24 | 8,698.0000 |
| 108727148 | 10-989-60043687 | 7/5/2007 | s | -200.0000 | $38.93 | 8,498.0000 |
| 108727149 | 10-989-60043687 | 7/18/2007 | s | -600.0000 | $41.49 | 7,898.0000 |
| 108727150 | 10-989-60043687 | 7/30/2007 | s | -250.0000 | $40.94 | 7,648.0000 |
| 108727151 | 10-989-60043687 | 9/4/2007 | p | 400.0000 | $41.94 | 8,048.0000 |
| 108727152 | 10-989-60043687 | 10/14/2007 | s | -200.0000 | $48.56 | 7,848.0000 |
| 108727153 | 10-989-60043687 | 10/15/2007 | s | -200.0000 | $48.36 | 7,648.0000 |
| 108727154 | 10-989-60043687 | 10/21/2007 | s | -200.0000 | $46.62 | 7,448.0000 |
| 108727155 | 10-989-60043687 | 12/4/2007 | p | 400.0000 | $26.77 | 7,848.0000 |

**Account Name : Sagi Leumi(10-989-60043883)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727156 | 10-989-60043883 | 10/19/2006 | p | 900.0000 | $28.50 | 900.0000 |
| 108727157 | 10-989-60043883 | 10/23/2006 | p | 1,230.0000 | $28.49 | 2,130.0000 |
| 108727158 | 10-989-60043883 | 10/23/2006 | p | 4,980.0000 | $28.41 | 7,110.0000 |
| 108727159 | 10-989-60043883 | 10/31/2006 | p | 360.0000 | $28.27 | 7,470.0000 |
| 108727160 | 10-989-60043883 | 11/1/2006 | p | 12,306.7100 | $29.21 | 19,776.7100 |
| 108727161 | 10-989-60043883 | 2/6/2007 | p | 1,381.0000 | $45.53 | 21,157.7100 |
| 108727162 | 10-989-60043883 | 2/14/2007 | s | -2,500.7100 | $44.38 | 18,657.0000 |
| 108727163 | 10-989-60043883 | 3/21/2007 | p | 2,603.0000 | $41.13 | 21,260.0000 |
| 108727164 | 10-989-60043883 | 3/22/2007 | p | 2,873.0000 | $41.00 | 24,133.0000 |
| 108727165 | 10-989-60043883 | 3/23/2007 | p | 466.0000 | $37.58 | 24,599.0000 |
| 108727166 | 10-989-60043883 | 3/26/2007 | p | 3,277.0000 | $41.13 | 27,876.0000 |
| 108727167 | 10-989-60043883 | 3/26/2007 | p | 150.0000 | $40.56 | 28,026.0000 |
| 108727168 | 10-989-60043883 | 3/27/2007 | p | 466.0000 | $37.56 | 28,492.0000 |
| 108727169 | 10-989-60043883 | 4/10/2007 | p | 2,522.0000 | $40.64 | 31,014.0000 |
| 108727170 | 10-989-60043883 | 6/10/2007 | p | 4,634.0000 | $35.21 | 35,648.0000 |
| 108727171 | 10-989-60043883 | 6/17/2007 | p | 843.0000 | $39.77 | 36,491.0000 |
| 108727172 | 10-989-60043883 | 6/25/2007 | p | 10,000.0000 | $39.97 | 46,491.0000 |
| 108727173 | 10-989-60043883 | 8/7/2007 | p | 1,206.0000 | $37.78 | 47,697.0000 |
| 108727174 | 10-989-60043883 | 9/9/2007 | s | -2,173.0000 | $41.73 | 45,524.0000 |
| 108727175 | 10-989-60043883 | 9/10/2007 | s | -5,000.0000 | $38.91 | 40,524.0000 |
| 108727176 | 10-989-60043883 | 9/16/2007 | s | -108.0000 | $41.87 | 40,416.0000 |
| 108727177 | 10-989-60043883 | 9/23/2007 | s | -399.0000 | $41.09 | 40,017.0000 |
| 108727178 | 10-989-60043883 | 9/24/2007 | s | -2,076.0000 | $41.32 | 37,941.0000 |
| 108727179 | 10-989-60043883 | 10/1/2007 | s | -929.0000 | $46.36 | 37,012.0000 |
| 108727180 | 10-989-60043883 | 10/11/2007 | s | -751.0000 | $45.84 | 36,261.0000 |
| 108727181 | 10-989-60043883 | 10/17/2007 | s | -5,000.0000 | $46.99 | 31,261.0000 |
| 108727183 | 10-989-60043883 | 12/3/2007 | s | -10,000.0000 | $37.55 | 21,261.0000 |
| 108727182 | 10-989-60043883 | 12/3/2007 | p | 10,000.0000 | $35.29 | 31,261.0000 |
| 108727184 | 10-989-60043883 | 12/4/2007 | p | 4,882.0000 | $27.42 | 36,143.0000 |
| 108727185 | 10-989-60043883 | 12/4/2007 | p | 10,000.0000 | $27.23 | 46,143.0000 |

**Account Name : Leumi Central Compensation Fund(10-989-60044194)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727186 | 10-989-60044194 | 10/19/2006 | p | 2,600.0000 | $28.50 | 2,600.0000 |
| 108727187 | 10-989-60044194 | 10/23/2006 | p | 14,530.0000 | $28.41 | 17,130.0000 |
| 108727188 | 10-989-60044194 | 10/23/2006 | p | 3,410.0000 | $28.49 | 20,540.0000 |
| 108727189 | 10-989-60044194 | 10/31/2006 | p | 1,560.0000 | $28.27 | 22,100.0000 |
| 108727190 | 10-989-60044194 | 11/1/2006 | p | 32,821.6400 | $29.21 | 54,921.6400 |
| 108727191 | 10-989-60044194 | 1/31/2007 | sr | -10,166.0000 | $39.97 | 44,755.6400 |
| 108727192 | 10-989-60044194 | 1/31/2007 | sr | -15,098.0000 | $44.32 | 29,657.6400 |
| 108727193 | 10-989-60044194 | 2/6/2007 | p | 1,900.0000 | $45.47 | 31,557.6400 |
| 108727194 | 10-989-60044194 | 2/14/2007 | s | -4,000.6400 | $44.41 | 27,557.0000 |
| 108727195 | 10-989-60044194 | 3/21/2007 | p | 5,342.0000 | $41.13 | 32,899.0000 |
| 108727196 | 10-989-60044194 | 3/22/2007 | p | 5,363.0000 | $41.00 | 38,262.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727197 | 10-989-60044194 | 3/23/2007 | p | 965.0000 | $37.58 | 39,227.0000 |
| 108727198 | 10-989-60044194 | 3/26/2007 | p | 6,095.0000 | $41.13 | 45,322.0000 |
| 108727199 | 10-989-60044194 | 3/26/2007 | p | 447.0000 | $40.56 | 45,769.0000 |
| 108727200 | 10-989-60044194 | 3/27/2007 | p | 965.0000 | $37.56 | 46,734.0000 |
| 108727201 | 10-989-60044194 | 4/10/2007 | p | 4,478.0000 | $40.64 | 51,212.0000 |
| 108727202 | 10-989-60044194 | 6/10/2007 | p | 1,000.0000 | $35.21 | 52,212.0000 |
| 108727203 | 10-989-60044194 | 6/17/2007 | p | 1,910.0000 | $39.77 | 54,122.0000 |
| 108727204 | 10-989-60044194 | 6/25/2007 | p | 5,000.0000 | $39.97 | 59,122.0000 |
| 108727205 | 10-989-60044194 | 7/11/2007 | p | 29,000.0000 | $40.34 | **88,122.0000** |
| 108727206 | 10-989-60044194 | 8/7/2007 | p | 1,544.0000 | $37.78 | 89,666.0000 |
| 108727207 | 10-989-60044194 | 9/9/2007 | s | -5,629.0000 | $41.73 | 84,037.0000 |
| 108727208 | 10-989-60044194 | 9/10/2007 | s | -5,000.0000 | $38.91 | 79,037.0000 |
| 108727209 | 10-989-60044194 | 9/16/2007 | s | -2,032.0000 | $41.87 | 77,005.0000 |
| 108727210 | 10-989-60044194 | 9/17/2007 | s | -3,752.0000 | $41.55 | 73,253.0000 |
| 108727211 | 10-989-60044194 | 9/24/2007 | s | -7,841.0000 | $41.32 | 65,412.0000 |
| 108727212 | 10-989-60044194 | 10/1/2007 | s | -1,061.0000 | $46.36 | 64,351.0000 |
| 108727213 | 10-989-60044194 | 10/11/2007 | s | -1,558.0000 | $45.84 | 62,793.0000 |
| 108727214 | 10-989-60044194 | 10/17/2007 | s | -7,629.0000 | $46.99 | 55,164.0000 |
| 108727216 | 10-989-60044194 | 12/3/2007 | s | -8,000.0000 | $37.55 | 47,164.0000 |
| 108727215 | 10-989-60044194 | 12/3/2007 | p | 8,000.0000 | $35.29 | 55,164.0000 |
| 108727217 | 10-989-60044194 | 12/4/2007 | p | 12,292.0000 | $27.42 | 67,456.0000 |

**Account Name : Tzur Leumi - Provident Fund for Self-Employed(10-989-60044390)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727218 | 10-989-60044390 | 10/19/2006 | p | 2,300.0000 | $28.50 | 2,300.0000 |
| 108727219 | 10-989-60044390 | 10/23/2006 | p | 3,180.0000 | $28.49 | 5,480.0000 |
| 108727220 | 10-989-60044390 | 10/23/2006 | p | 13,510.0000 | $28.41 | 18,990.0000 |
| 108727221 | 10-989-60044390 | 10/31/2006 | p | 1,450.0000 | $28.27 | 20,440.0000 |
| 108727222 | 10-989-60044390 | 11/1/2006 | p | 31,882.4400 | $29.21 | 52,322.4400 |
| 108727223 | 10-989-60044390 | 9/30/2007 | s | -13,882.0000 | $46.41 | 38,440.4400 |
| 108727224 | 10-989-60044390 | 10/7/2007 | s | -3,000.0000 | $47.35 | 35,440.4400 |
| 108727225 | 10-989-60044390 | 10/9/2007 | s | -3,000.0000 | $46.30 | 32,440.4400 |
| 108727240 | 10-989-60044390 | 10/11/2007 | s | -400.0000 | $46.10 | 32,040.4400 |
| 108727241 | 10-989-60044390 | 10/11/2007 | s | -400.0000 | $46.10 | 31,640.4400 |
| 108727242 | 10-989-60044390 | 10/11/2007 | s | -500.0000 | $45.83 | 31,140.4400 |
| 108727243 | 10-989-60044390 | 10/11/2007 | s | -600.0000 | $45.82 | 30,540.4400 |
| 108727244 | 10-989-60044390 | 10/11/2007 | s | -700.0000 | $45.84 | 29,840.4400 |
| 108727245 | 10-989-60044390 | 10/11/2007 | s | -700.0000 | $46.10 | 29,140.4400 |
| 108727246 | 10-989-60044390 | 10/11/2007 | s | -900.0000 | $46.10 | 28,240.4400 |
| 108727247 | 10-989-60044390 | 10/11/2007 | s | -1,000.0000 | $45.80 | 27,240.4400 |
| 108727248 | 10-989-60044390 | 10/11/2007 | s | -1,000.0000 | $46.10 | 26,240.4400 |
| 108727249 | 10-989-60044390 | 10/11/2007 | s | -1,100.0000 | $45.81 | 25,140.4400 |
| 108727250 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $46.10 | 25,040.4400 |
| 108727251 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.83 | 24,940.4400 |
| 108727239 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $45.85 | 24,640.4400 |
| 108727238 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $46.10 | 24,340.4400 |
| 108727226 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.84 | 24,240.4400 |
| 108727227 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.84 | 24,140.4400 |
| 108727228 | 10-989-60044390 | 10/11/2007 | s | -100.0000 | $45.84 | 24,040.4400 |
| 108727229 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $45.84 | 23,840.4400 |
| 108727230 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $45.84 | 23,640.4400 |
| 108727231 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $45.84 | 23,440.4400 |
| 108727232 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $46.10 | 23,240.4400 |
| 108727233 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $46.10 | 23,040.4400 |
| 108727234 | 10-989-60044390 | 10/11/2007 | s | -200.0000 | $46.10 | 22,840.4400 |
| 108727235 | 10-989-60044390 | 10/11/2007 | s | -240.0000 | $45.84 | 22,600.4400 |
| 108727236 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $46.10 | 22,300.4400 |
| 108727237 | 10-989-60044390 | 10/11/2007 | s | -300.0000 | $46.10 | 22,000.4400 |
| 108727252 | 10-989-60044390 | 10/14/2007 | s | -2,000.0000 | $48.45 | 20,000.4400 |
| 108727253 | 10-989-60044390 | 10/25/2007 | s | -10,000.0000 | $46.21 | 10,000.4400 |
| 108727254 | 10-989-60044390 | 11/5/2007 | p | 5,000.0000 | $49.46 | 15,000.4400 |
| 108727255 | 10-989-60044390 | 11/7/2007 | p | 8,598.0000 | $47.61 | 23,598.4400 |
| 108727256 | 10-989-60044390 | 11/8/2007 | p | 1,402.0000 | $46.94 | 25,000.4400 |
| 108727257 | 10-989-60044390 | 11/11/2007 | p | 5,000.0000 | $45.06 | 30,000.4400 |
| 108727258 | 10-989-60044390 | 11/12/2007 | p | 5,000.0000 | $45.33 | 35,000.4400 |
| 108727259 | 10-989-60044390 | 12/3/2007 | p | 42,000.0000 | $29.17 | 77,000.4400 |
| 108727261 | 10-989-60044390 | 12/4/2007 | s | -3,000.0000 | $27.39 | 74,000.4400 |
| 108727260 | 10-989-60044390 | 12/4/2007 | p | 46,000.0000 | $25.85 | 120,000.4400 |

**Account Name : Sion Leumi - Provident Fund for Self-employed(10-989-60044488)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727262 | 10-989-60044488 | 10/19/2006 | p | 3,600.0000 | $28.50 | 3,600.0000 |
| 108727263 | 10-989-60044488 | 10/23/2006 | p | 19,970.0000 | $28.41 | 23,570.0000 |
| 108727264 | 10-989-60044488 | 10/23/2006 | p | 4,680.0000 | $28.49 | 28,250.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727265 | 10-989-60044488 | 10/31/2006 | p | 2,080.0000 | $28.27 | 30,330.0000 |
| 108727266 | 10-989-60044488 | 11/1/2006 | p | 45,270.2600 | $29.21 | 75,600.2600 |
| 108727267 | 10-989-60044488 | 2/14/2007 | s | -4,859.3600 | $44.41 | 70,740.9000 |
| 108727268 | 10-989-60044488 | 3/21/2007 | p | 11,098.0000 | $41.13 | 81,838.9000 |
| 108727269 | 10-989-60044488 | 3/22/2007 | p | 10,889.0000 | $41.00 | 92,727.9000 |
| 108727270 | 10-989-60044488 | 3/23/2007 | p | 1,660.0000 | $37.58 | 94,387.9000 |
| 108727271 | 10-989-60044488 | 3/26/2007 | p | 11,947.0000 | $41.13 | 106,334.9000 |
| 108727272 | 10-989-60044488 | 3/26/2007 | p | 400.0000 | $40.56 | 106,734.9000 |
| 108727273 | 10-989-60044488 | 3/27/2007 | p | 1,660.0000 | $37.58 | 108,394.9000 |
| 108727274 | 10-989-60044488 | 4/10/2007 | p | 8,949.0000 | $40.64 | 117,343.9000 |
| 108727275 | 10-989-60044488 | 6/10/2007 | p | 5,000.0000 | $35.21 | 122,343.9000 |
| 108727276 | 10-989-60044488 | 6/17/2007 | p | 3,320.0000 | $39.77 | 125,663.9000 |
| 108727277 | 10-989-60044488 | 6/25/2007 | p | 4,500.0000 | $39.97 | 130,163.9000 |
| 108727278 | 10-989-60044488 | 8/7/2007 | p | 4,336.0000 | $37.78 | 134,499.9000 |
| 108727279 | 10-989-60044488 | 9/23/2007 | s | -1,380.0000 | $41.09 | 133,119.9000 |
| 108727280 | 10-989-60044488 | 9/24/2007 | s | -346.0000 | $41.32 | 132,773.9000 |
| 108727281 | 10-989-60044488 | 10/1/2007 | s | -3,882.0000 | $46.36 | 128,891.9000 |
| 108727282 | 10-989-60044488 | 10/11/2007 | s | -2,677.0000 | $45.84 | 126,214.9000 |
| 108727283 | 10-989-60044488 | 10/17/2007 | s | -10,000.0000 | $46.99 | 116,214.9000 |
| 108727285 | 10-989-60044488 | 12/3/2007 | s | -8,075.0000 | $37.55 | 108,139.9000 |
| 108727284 | 10-989-60044488 | 12/3/2007 | p | 8,075.0000 | $35.29 | 116,214.9000 |
| 108727286 | 10-989-60044488 | 12/4/2007 | p | 18,617.0000 | $27.42 | 134,831.9000 |
| 108727287 | 10-989-60044488 | 12/4/2007 | p | 20,000.0000 | $27.22 | 154,831.9000 |

Account Name : Keshet Leumi(10-989-60044586)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727288 | 10-989-60044586 | 10/23/2006 | p | 1,010.0000 | $28.41 | 1,010.0000 |
| 108727289 | 10-989-60044586 | 11/1/2006 | p | 1,942.8200 | $29.21 | 2,952.8200 |
| 108727290 | 10-989-60044586 | 2/6/2007 | p | 200.0000 | $45.53 | 3,152.8200 |
| 108727291 | 10-989-60044586 | 3/18/2007 | p | 800.0000 | $39.17 | 3,952.8200 |
| 108727292 | 10-989-60044586 | 3/20/2007 | p | 500.0000 | $40.13 | 4,452.8200 |
| 108727293 | 10-989-60044586 | 3/28/2007 | p | 500.0000 | $39.58 | 4,952.8200 |
| 108727294 | 10-989-60044586 | 6/14/2007 | s | -150.0000 | $39.01 | 4,802.8200 |
| 108727295 | 10-989-60044586 | 6/18/2007 | s | -770.0000 | $39.16 | 4,032.8200 |
| 108727296 | 10-989-60044586 | 6/25/2007 | p | 200.0000 | $40.06 | 4,232.8200 |
| 108727297 | 10-989-60044586 | 10/15/2007 | s | -300.0000 | $48.36 | 3,932.8200 |
| 108727298 | 10-989-60044586 | 10/21/2007 | s | -150.0000 | $46.62 | 3,782.8200 |
| 108727299 | 10-989-60044586 | 12/4/2007 | p | 300.0000 | $26.77 | 4,082.8200 |

Account Name : Rakia Leumi(10-989-60044684)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727300 | 10-989-60044684 | 10/19/2006 | p | 1,400.0000 | $28.50 | 1,400.0000 |
| 108727301 | 10-989-60044684 | 10/23/2006 | p | 7,900.0000 | $28.41 | 9,300.0000 |
| 108727302 | 10-989-60044684 | 10/23/2006 | p | 1,930.0000 | $28.49 | 11,230.0000 |
| 108727303 | 10-989-60044684 | 10/31/2006 | p | 830.0000 | $28.27 | 12,060.0000 |
| 108727304 | 10-989-60044684 | 11/1/2006 | p | 20,501.8500 | $29.21 | 32,561.8500 |
| 108727305 | 10-989-60044684 | 2/14/2007 | s | -4,857.9700 | $44.38 | 27,703.8800 |
| 108727306 | 10-989-60044684 | 3/18/2007 | p | 4,000.0000 | $39.17 | 31,703.8800 |
| 108727307 | 10-989-60044684 | 3/20/2007 | p | 1,263.0000 | $40.13 | 32,966.8800 |
| 108727308 | 10-989-60044684 | 3/21/2007 | p | 5,100.0000 | $41.03 | 38,066.8800 |
| 108727309 | 10-989-60044684 | 3/21/2007 | p | 1,400.0000 | $41.15 | 39,466.8800 |
| 108727310 | 10-989-60044684 | 3/28/2007 | p | 1,000.0000 | $39.58 | 40,466.8800 |
| 108727311 | 10-989-60044684 | 4/26/2007 | p | 3,000.0000 | $37.70 | 43,466.8800 |
| 108727312 | 10-989-60044684 | 6/14/2007 | s | -600.0000 | $39.01 | 42,866.8800 |
| 108727313 | 10-989-60044684 | 6/19/2007 | s | -6,900.0000 | $39.30 | 35,966.8800 |
| 108727314 | 10-989-60044684 | 6/28/2007 | s | -3,282.0000 | $40.18 | 32,684.8800 |
| 108727315 | 10-989-60044684 | 7/5/2007 | s | -1,200.0000 | $38.93 | 31,484.8800 |
| 108727316 | 10-989-60044684 | 7/30/2007 | s | -2,000.0000 | $40.94 | 29,484.8800 |
| 108727317 | 10-989-60044684 | 9/4/2007 | p | 700.0000 | $41.94 | 30,184.8800 |
| 108727318 | 10-989-60044684 | 10/7/2007 | s | -500.0000 | $47.32 | 29,684.8800 |
| 108727319 | 10-989-60044684 | 10/14/2007 | s | -200.0000 | $48.56 | 29,484.8800 |
| 108727320 | 10-989-60044684 | 10/15/2007 | s | -350.0000 | $48.36 | 29,134.8800 |
| 108727321 | 10-989-60044684 | 10/21/2007 | s | -500.0000 | $46.62 | 28,634.8800 |
| 108727322 | 10-989-60044684 | 10/29/2007 | s | -300.0000 | $50.02 | 28,334.8800 |
| 108727323 | 10-989-60044684 | 12/4/2007 | p | 1,700.0000 | $26.77 | 30,034.8800 |

Account Name : Leumi Gemel - Sick Pay Fund(10-989-60045485)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727324 | 10-989-60045485 | 2/1/2007 | p | 300.0000 | $44.64 | 300.0000 |
| 108727325 | 10-989-60045485 | 3/21/2007 | p | 52.0000 | $41.13 | 352.0000 |
| 108727326 | 10-989-60045485 | 3/22/2007 | p | 30.0000 | $41.00 | 382.0000 |
| 108727327 | 10-989-60045485 | 3/23/2007 | p | 9.0000 | $37.58 | 391.0000 |
| 108727329 | 10-989-60045485 | 3/26/2007 | p | 3.0000 | $40.56 | 394.0000 |
| 108727328 | 10-989-60045485 | 3/26/2007 | p | 72.0000 | $41.13 | 466.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727330 | 10-989-60045485 | 3/27/2007 | p | 9.0000 | $37.50 | 475.0000 |
| 108727331 | 10-989-60045485 | 4/10/2007 | p | 51.0000 | $40.64 | 526.0000 |
| 108727332 | 10-989-60045485 | 6/10/2007 | p | 100.0000 | $35.21 | 626.0000 |
| 108727333 | 10-989-60045485 | 6/17/2007 | p | 23.0000 | $39.77 | 649.0000 |
| 108727334 | 10-989-60045485 | 6/25/2007 | p | 149.0000 | $39.97 | 798.0000 |
| 108727335 | 10-989-60045485 | 8/7/2007 | p | 17.0000 | $37.78 | 815.0000 |
| 108727336 | 10-989-60045485 | 9/9/2007 | s | -25.0000 | $41.73 | 790.0000 |
| 108727337 | 10-989-60045485 | 9/16/2007 | s | -13.0000 | $41.87 | 777.0000 |
| 108727338 | 10-989-60045485 | 9/17/2007 | s | -16.0000 | $41.55 | 761.0000 |
| 108727339 | 10-989-60045485 | 9/23/2007 | s | -12.0000 | $41.09 | 749.0000 |
| 108727340 | 10-989-60045485 | 9/24/2007 | s | -36.0000 | $41.32 | 713.0000 |
| 108727341 | 10-989-60045485 | 10/1/2007 | s | -38.0000 | $46.36 | 675.0000 |
| 108727342 | 10-989-60045485 | 10/11/2007 | s | -14.0000 | $45.84 | 661.0000 |
| 108727344 | 10-989-60045485 | 12/3/2007 | s | -200.0000 | $37.55 | 461.0000 |
| 108727343 | 10-989-60045485 | 12/3/2007 | p | 200.0000 | $35.29 | 661.0000 |
| 108727345 | 10-989-60045485 | 12/4/2007 | p | 96.0000 | $27.42 | 757.0000 |

Account Name : Signon Leumi - General track(10-989-60057769)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727346 | 10-989-60057769 | 10/23/2006 | p | 1,480.0000 | $28.41 | 1,480.0000 |
| 108727347 | 10-989-60057769 | 11/1/2006 | p | 2,858.6800 | $32.75 | 4,338.6800 |
| 108727348 | 10-989-60057769 | 2/6/2007 | p | 800.0000 | $45.47 | 5,138.6800 |
| 108727349 | 10-989-60057769 | 3/18/2007 | p | 1,300.0000 | $39.17 | 6,438.6800 |
| 108727350 | 10-989-60057769 | 3/19/2007 | p | 581.0000 | $38.96 | 7,019.6800 |
| 108727351 | 10-989-60057769 | 3/20/2007 | p | 800.0000 | $40.13 | 7,819.6800 |
| 108727352 | 10-989-60057769 | 3/21/2007 | p | 800.0000 | $41.15 | 8,619.6800 |
| 108727353 | 10-989-60057769 | 3/28/2007 | p | 800.0000 | $39.58 | 9,419.6800 |
| 108727354 | 10-989-60057769 | 6/3/2007 | p | 300.0000 | $36.63 | 9,719.6800 |
| 108727355 | 10-989-60057769 | 6/12/2007 | p | 200.0000 | $36.26 | 9,919.6800 |
| 108727356 | 10-989-60057769 | 6/14/2007 | s | -250.0000 | $39.01 | 9,669.6800 |
| 108727357 | 10-989-60057769 | 6/18/2007 | s | -1,650.0000 | $39.67 | 8,019.6800 |
| 108727358 | 10-989-60057769 | 7/5/2007 | s | -200.0000 | $38.93 | 7,819.6800 |
| 108727359 | 10-989-60057769 | 7/18/2007 | s | -400.0000 | $41.49 | 7,419.6800 |
| 108727360 | 10-989-60057769 | 7/30/2007 | s | -250.0000 | $40.94 | 7,169.6800 |
| 108727361 | 10-989-60057769 | 9/4/2007 | p | 500.0000 | $41.94 | 7,669.6800 |
| 108727362 | 10-989-60057769 | 10/14/2007 | s | -200.0000 | $48.56 | 7,469.6800 |
| 108727363 | 10-989-60057769 | 10/15/2007 | s | -300.0000 | $48.36 | 7,169.6800 |
| 108727364 | 10-989-60057769 | 10/21/2007 | s | -150.0000 | $46.62 | 7,019.6800 |
| 108727365 | 10-989-60057769 | 12/4/2007 | p | 500.0000 | $26.77 | 7,519.6800 |

Account Name : Prisma General B Track Compensation(10-989-60060590)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727366 | 10-989-60060590 | 12/4/2007 | p | 1,000.0000 | $26.79 | 1,000.0000 |

Account Name : Signon Herman Provident Fund(10-989-60066964)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727367 | 10-989-60066964 | 10/31/2007 | p | 1,000.0000 | $51.85 | 1,000.0000 |
| 108727368 | 10-989-60066964 | 11/6/2007 | p | 500.0000 | $48.15 | 1,500.0000 |
| 108727369 | 10-989-60066964 | 11/12/2007 | p | 500.0000 | $45.56 | 2,000.0000 |
| 108727370 | 10-989-60066964 | 11/19/2007 | p | 1,000.0000 | $45.38 | 3,000.0000 |
| 108727371 | 10-989-60066964 | 11/25/2007 | p | 500.0000 | $44.15 | 3,500.0000 |
| 108727372 | 10-989-60066964 | 12/4/2007 | p | 7,000.0000 | $26.79 | 10,500.0000 |

Account Name : DINAMIT MENAYOT(1098474)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727646 | 1098474 | 11/1/2006 | pa | 4,497.1500 | $32.79 | 4,497.1500 |
| 108727647 | 1098474 | 12/12/2006 | p | 1,309.0000 | $40.53 | 5,806.1500 |
| 108727648 | 1098474 | 12/18/2006 | p | 472.0000 | $40.35 | 6,278.1500 |
| 108727649 | 1098474 | 12/19/2006 | p | 666.0000 | $40.26 | 6,944.1500 |
| 108727650 | 1098474 | 1/4/2007 | p | 928.0000 | $39.08 | 7,872.1500 |
| 108727651 | 1098474 | 1/9/2007 | p | 236.0000 | $38.99 | 8,108.1500 |
| 108727652 | 1098474 | 1/15/2007 | p | 726.0000 | $40.17 | 8,834.1500 |
| 108727639 | 1098474 | 1/16/2007 | p | 769.0000 | $40.24 | 9,603.1500 |
| 108727640 | 1098474 | 1/17/2007 | p | 280.0000 | $40.12 | 9,883.1500 |
| 108727641 | 1098474 | 1/25/2007 | p | 2,023.0000 | $43.83 | 11,906.1500 |
| 108727642 | 1098474 | 1/28/2007 | p | 875.0000 | $44.10 | 12,781.1500 |
| 108727643 | 1098474 | 3/19/2007 | p | 1,252.0000 | $39.28 | 14,033.1500 |
| 108727644 | 1098474 | 5/8/2007 | p | 400.0000 | $39.35 | 14,433.1500 |
| 108727645 | 1098474 | 7/5/2007 | s | -450.0000 | $38.93 | 13,983.1500 |
| 108727633 | 1098474 | 7/30/2007 | s | -1,000.0000 | $40.94 | 12,983.1500 |
| 108727634 | 1098474 | 8/29/2007 | p | 300.0000 | $37.83 | 13,283.1500 |
| 108727635 | 1098474 | 10/7/2007 | s | -500.0000 | $47.32 | 12,783.1500 |
| 108727636 | 1098474 | 10/14/2007 | s | -184.0000 | $48.56 | 12,599.1500 |
| 108727637 | 1098474 | 10/15/2007 | s | -350.0000 | $48.36 | 12,249.1500 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727638 | | 1098474 | 10/29/2007 s | -350.0000 | $50.02 | 11,899.1500 |

### Account Name : Atzmon(Atzmon)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727373 | Atzmon | 4/17/2007 | p | 400.0000 | $39.02 | 400.0000 |
| 108727374 | Atzmon | 5/31/2007 | p | 500.0000 | $36.93 | 900.0000 |
| 108727375 | Atzmon | 5/31/2007 | p | 500.0000 | $36.93 | 1,400.0000 |
| 108727376 | Atzmon | 6/3/2007 | s | -500.0000 | $36.93 | 900.0000 |
| 108727377 | Atzmon | 10/1/2007 | s | -900.0000 | $46.32 | 0.0000 |
| 108727378 | Atzmon | 10/17/2007 | p | 300.0000 | $46.97 | 300.0000 |
| 108727379 | Atzmon | 12/4/2007 | p | 4,000.0000 | $27.04 | 4,300.0000 |
| 108727380 | Atzmon | 12/9/2007 | s | -400.0000 | $22.78 | 3,900.0000 |
| 108727381 | Atzmon | 12/30/2007 | p | 500.0000 | $23.79 | 4,400.0000 |

### Account Name : Gvanim Stocks(Gvanim Stocks)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727382 | Gvanim Stocks | 11/1/2006 | pa | 499.0000 | $32.79 | 499.0000 |
| 108727383 | Gvanim Stocks | 11/19/2006 | p | 386.0000 | $37.44 | 885.0000 |
| 108727384 | Gvanim Stocks | 12/12/2006 | p | 421.0000 | $40.53 | 1,306.0000 |
| 108727385 | Gvanim Stocks | 12/19/2006 | p | 19.0000 | $40.26 | 1,325.0000 |
| 108727386 | Gvanim Stocks | 1/4/2007 | p | 190.0000 | $39.08 | 1,515.0000 |
| 108727387 | Gvanim Stocks | 1/15/2007 | p | 518.0000 | $40.17 | 2,033.0000 |
| 108727388 | Gvanim Stocks | 1/17/2007 | p | 225.0000 | $40.12 | 2,258.0000 |
| 108727389 | Gvanim Stocks | 1/28/2007 | p | 110.0000 | $44.10 | 2,368.0000 |
| 108727390 | Gvanim Stocks | 3/19/2007 | p | 667.0000 | $39.28 | 3,035.0000 |
| 108727391 | Gvanim Stocks | 5/8/2007 | p | 200.0000 | $39.35 | 3,235.0000 |
| 108727392 | Gvanim Stocks | 12/4/2007 | p | 200.0000 | $26.77 | 3,435.0000 |
| 108727393 | Gvanim Stocks | 12/5/2007 | p | 200.0000 | $25.08 | 3,635.0000 |

### Account Name : Hermon(Hermon)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727394 | Hermon | 4/16/2007 | p | 600.0000 | $39.12 | 600.0000 |
| 108727395 | Hermon | 4/17/2007 | p | 600.0000 | $39.02 | 1,200.0000 |
| 108727396 | Hermon | 4/29/2007 | p | 500.0000 | $37.43 | 1,700.0000 |
| 108727397 | Hermon | 5/30/2007 | p | 700.0000 | $38.38 | 2,400.0000 |
| 108727398 | Hermon | 5/31/2007 | p | 1,000.0000 | $36.93 | 3,400.0000 |
| 108727399 | Hermon | 5/31/2007 | p | 1,000.0000 | $36.93 | 4,400.0000 |
| 108727400 | Hermon | 6/3/2007 | s | -1,000.0000 | $36.93 | 3,400.0000 |
| 108727401 | Hermon | 6/5/2007 | p | 500.0000 | $36.71 | 3,900.0000 |
| 108727402 | Hermon | 6/11/2007 | p | 391.0000 | $35.01 | 4,291.0000 |
| 108727403 | Hermon | 8/7/2007 | p | 749.0000 | $37.80 | 5,040.0000 |
| 108727404 | Hermon | 10/1/2007 | s | -3,240.0000 | $46.32 | 1,800.0000 |
| 108727405 | Hermon | 10/17/2007 | p | 1,900.0000 | $46.97 | 3,700.0000 |
| 108727406 | Hermon | 10/30/2007 | p | 1,385.0000 | $50.95 | 5,085.0000 |
| 108727407 | Hermon | 12/4/2007 | p | 44,915.0000 | $27.04 | 50,000.0000 |
| 108727408 | Hermon | 12/9/2007 | s | -11,000.0000 | $22.78 | 39,000.0000 |

### Account Name : Kazir(Kazir)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727409 | Kazir | 11/1/2006 | pa | 15,233.0000 | $32.79 | 15,233.0000 |
| 108727410 | Kazir | 12/19/2006 | p | 2,660.0000 | $36.68 | 17,893.0000 |
| 108727411 | Kazir | 12/20/2006 | p | 2,950.0000 | $36.00 | 20,843.0000 |
| 108727412 | Kazir | 12/21/2006 | p | 437.0000 | $39.87 | 21,280.0000 |
| 108727414 | Kazir | 12/25/2006 | p | 1,180.0000 | $35.78 | 22,460.0000 |
| 108727413 | Kazir | 12/25/2006 | p | 1,170.0000 | $35.99 | 23,630.0000 |
| 108727415 | Kazir | 1/17/2007 | p | 1,251.0000 | $39.88 | 24,881.0000 |
| 108727416 | Kazir | 1/28/2007 | s | -1,169.0000 | $44.03 | 23,712.0000 |
| 108727417 | Kazir | 1/29/2007 | s | -500.0000 | $43.75 | 23,212.0000 |
| 108727421 | Kazir | 3/14/2007 | p | 388.0000 | $40.28 | 23,600.0000 |
| 108727420 | Kazir | 3/14/2007 | p | 1,766.0000 | $40.35 | 25,366.0000 |
| 108727419 | Kazir | 3/14/2007 | p | 4,352.0000 | $40.37 | 29,718.0000 |
| 108727418 | Kazir | 3/14/2007 | p | 648.0000 | $40.34 | 30,366.0000 |
| 108727423 | Kazir | 3/20/2007 | s | -1,000.0000 | $40.66 | 29,366.0000 |
| 108727424 | Kazir | 3/20/2007 | s | -50.0000 | $40.87 | 29,316.0000 |
| 108727425 | Kazir | 3/20/2007 | s | -950.0000 | $40.79 | 28,366.0000 |
| 108727422 | Kazir | 3/20/2007 | p | 180.0000 | $36.76 | 28,546.0000 |
| 108727426 | Kazir | 3/27/2007 | p | 2,000.0000 | $40.06 | 30,546.0000 |
| 108727427 | Kazir | 3/28/2007 | p | 1,022.0000 | $39.60 | 31,568.0000 |
| 108727428 | Kazir | 4/10/2007 | p | 1,148.0000 | $40.61 | 32,716.0000 |
| 108727429 | Kazir | 4/11/2007 | p | 2,211.0000 | $40.74 | 34,927.0000 |
| 108727430 | Kazir | 4/16/2007 | p | 1,772.0000 | $36.64 | 36,699.0000 |
| 108727431 | Kazir | 6/17/2007 | p | 1,976.0000 | $39.77 | 38,675.0000 |
| 108727432 | Kazir | 8/7/2007 | p | 2,738.0000 | $37.78 | 41,413.0000 |
| 108727433 | Kazir | 9/9/2007 | s | -1,384.0000 | $41.73 | 40,029.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727435 | Kazir | 9/11/2007 | s | -10,000.0000 | $38.91 | 30,029.0000 |
| 108727434 | Kazir | 9/11/2007 | p | 88.0000 | $39.03 | 30,117.0000 |
| 108727438 | Kazir | 10/11/2007 | sr | -919.0000 | $48.25 | 29,198.0000 |
| 108727436 | Kazir | 10/11/2007 | pa | 919.0000 | $0.00 | 30,117.0000 |
| 108727437 | Kazir | 10/11/2007 | s | -919.0000 | $45.84 | 29,198.0000 |
| 108727440 | Kazir | 12/3/2007 | s | -10,000.0000 | $37.55 | 19,198.0000 |
| 108727439 | Kazir | 12/3/2007 | p | 10,000.0000 | $35.29 | 29,198.0000 |
| 108727441 | Kazir | 12/4/2007 | p | 15,907.0000 | $27.42 | 45,105.0000 |
| 108727442 | Kazir | 12/11/2007 | p | 48,570.0000 | $24.61 | 93,675.0000 |
| 108727444 | Kazir | 1/1/2008 | s | -193.0000 | $21.29 | 93,482.0000 |
| 108727443 | Kazir | 1/1/2008 | p | 193.0000 | $21.03 | 93,675.0000 |

Account Name : Keren Or(Keren Or)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727445 | Keren Or | 11/1/2006 | pa | 37,521.0000 | $32.79 | 37,521.0000 |
| 108727446 | Keren Or | 12/19/2006 | p | 4,290.0000 | $36.68 | 41,811.0000 |
| 108727447 | Keren Or | 12/20/2006 | p | 4,770.0000 | $36.00 | 46,581.0000 |
| 108727448 | Keren Or | 12/21/2006 | p | 709.0000 | $39.87 | 47,290.0000 |
| 108727449 | Keren Or | 12/25/2006 | p | 2,860.0000 | $35.99 | 50,150.0000 |
| 108727450 | Keren Or | 12/25/2006 | p | 1,910.0000 | $35.78 | 52,060.0000 |
| 108727451 | Keren Or | 1/17/2007 | p | 2,026.0000 | $39.88 | 54,086.0000 |
| 108727453 | Keren Or | 1/28/2007 | s | -1,894.0000 | $44.03 | 52,192.0000 |
| 108727452 | Keren Or | 1/28/2007 | s | -1,233.0000 | $44.07 | 50,959.0000 |
| 108727454 | Keren Or | 1/29/2007 | s | -2,000.0000 | $43.75 | 48,959.0000 |
| 108727455 | Keren Or | 1/30/2007 | s | -500.0000 | $44.10 | 48,459.0000 |
| 108727456 | Keren Or | 3/14/2007 | p | 2,859.0000 | $40.35 | 51,318.0000 |
| 108727457 | Keren Or | 3/14/2007 | p | 4,239.0000 | $40.40 | 55,557.0000 |
| 108727458 | Keren Or | 3/14/2007 | p | 4,761.0000 | $40.37 | 60,318.0000 |
| 108727459 | Keren Or | 3/14/2007 | p | 629.0000 | $40.28 | 60,947.0000 |
| 108727464 | Keren Or | 3/20/2007 | s | -1,000.0000 | $40.81 | 59,947.0000 |
| 108727463 | Keren Or | 3/20/2007 | s | -951.0000 | $40.84 | 58,996.0000 |
| 108727462 | Keren Or | 3/20/2007 | s | -49.0000 | $40.71 | 58,947.0000 |
| 108727461 | Keren Or | 3/20/2007 | s | -1,000.0000 | $40.79 | 57,947.0000 |
| 108727460 | Keren Or | 3/20/2007 | p | 290.0000 | $36.76 | 58,237.0000 |
| 108727465 | Keren Or | 3/27/2007 | p | 2,000.0000 | $40.06 | 60,237.0000 |
| 108727466 | Keren Or | 3/28/2007 | p | 1,656.0000 | $39.60 | 61,893.0000 |
| 108727467 | Keren Or | 4/10/2007 | p | 1,859.0000 | $40.61 | 63,752.0000 |
| 108727468 | Keren Or | 4/11/2007 | p | 3,581.0000 | $40.74 | 67,333.0000 |
| 108727469 | Keren Or | 4/16/2007 | p | 2,863.0000 | $36.64 | 70,196.0000 |
| 108727470 | Keren Or | 4/26/2007 | p | 3,000.0000 | $37.70 | 73,196.0000 |
| 108727471 | Keren Or | 5/8/2007 | p | 800.0000 | $39.35 | 73,996.0000 |
| 108727472 | Keren Or | 6/25/2007 | p | 600.0000 | $40.06 | 74,596.0000 |
| 108727473 | Keren Or | 7/5/2007 | s | -1,500.0000 | $38.93 | 73,096.0000 |
| 108727474 | Keren Or | 7/30/2007 | s | -2,500.0000 | $40.94 | 70,596.0000 |
| 108727475 | Keren Or | 8/29/2007 | p | 600.0000 | $37.83 | 71,196.0000 |
| 108727476 | Keren Or | 9/4/2007 | p | 1,300.0000 | $41.94 | 72,496.0000 |
| 108727477 | Keren Or | 12/3/2007 | p | 14,500.0000 | $36.25 | 86,996.0000 |
| 108727478 | Keren Or | 12/4/2007 | p | 10,200.0000 | $26.77 | 97,196.0000 |
| 108727479 | Keren Or | 12/5/2007 | p | 11,850.0000 | $25.03 | 109,046.0000 |

Account Name : Kineret(Kineret)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727480 | Kineret | 11/1/2006 | pa | 96,982.0000 | $32.79 | 96,982.0000 |
| 108727481 | Kineret | 12/12/2006 | p | 29,465.0000 | $40.53 | 126,447.0000 |
| 108727482 | Kineret | 12/18/2006 | p | 13,064.0000 | $40.35 | 139,511.0000 |
| 108727483 | Kineret | 12/19/2006 | p | 15,078.0000 | $40.26 | 154,589.0000 |
| 108727484 | Kineret | 1/4/2007 | p | 20,489.0000 | $39.08 | 175,078.0000 |
| 108727485 | Kineret | 1/9/2007 | p | 5,093.0000 | $38.99 | 180,171.0000 |
| 108727486 | Kineret | 1/15/2007 | p | 7,895.0000 | $40.17 | 188,066.0000 |
| 108727487 | Kineret | 1/16/2007 | p | 20,926.0000 | $40.24 | 208,992.0000 |
| 108727488 | Kineret | 1/17/2007 | p | 24,263.0000 | $40.12 | 233,255.0000 |
| 108727489 | Kineret | 1/25/2007 | p | 34,128.0000 | $43.83 | 267,383.0000 |
| 108727490 | Kineret | 1/28/2007 | p | 15,914.0000 | $44.10 | 283,297.0000 |
| 108727491 | Kineret | 3/12/2007 | p | 380.0000 | $41.15 | 283,677.0000 |
| 108727492 | Kineret | 3/13/2007 | p | 386.0000 | $40.63 | 284,063.0000 |
| 108727493 | Kineret | 3/19/2007 | p | 27,498.0000 | $39.28 | 311,561.0000 |
| 108727494 | Kineret | 3/21/2007 | s | -318.0000 | $41.26 | 311,243.0000 |
| 108727495 | Kineret | 3/21/2007 | s | -318.0000 | $41.08 | 310,925.0000 |
| 108727496 | Kineret | 3/21/2007 | s | -318.0000 | $41.21 | 310,607.000 |
| 108727497 | Kineret | 3/21/2007 | s | -318.0000 | $41.15 | 310,289.0000 |
| 108727501 | Kineret | 3/22/2007 | s | -959.0000 | $40.95 | 309,330.0000 |
| 108727500 | Kineret | 3/22/2007 | s | -1,279.0000 | $40.97 | 308,051.0000 |
| 108727499 | Kineret | 3/22/2007 | s | -959.0000 | $41.08 | 307,092.0000 |
| 108727498 | Kineret | 3/22/2007 | s | -639.0000 | $41.15 | 306,453.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727502 | Kineret | 3/28/2007 | s | -16,500.0000 | $39.51 | 289,953.0000 |
| 108727503 | Kineret | 6/17/2007 | p | 4,198.0000 | $39.77 | 294,151.0000 |
| 108727504 | Kineret | 8/7/2007 | p | 4,499.0000 | $37.78 | 298,650.0000 |
| 108727505 | Kineret | 9/9/2007 | s | -20,484.0000 | $41.73 | 278,166.0000 |
| 108727506 | Kineret | 9/16/2007 | s | -12,594.0000 | $41.87 | 265,572.0000 |
| 108727507 | Kineret | 9/17/2007 | s | -25,555.0000 | $41.56 | 240,017.0000 |
| 108727508 | Kineret | 9/23/2007 | s | -5,595.0000 | $41.09 | 234,422.0000 |
| 108727509 | Kineret | 9/24/2007 | s | -19,775.0000 | $41.32 | 214,647.0000 |
| 108727510 | Kineret | 10/1/2007 | s | -10,041.0000 | $46.36 | 204,606.0000 |
| 108727513 | Kineret | 10/11/2007 | sr | -3,774.0000 | $48.25 | 200,832.0000 |
| 108727511 | Kineret | 10/11/2007 | pa | 3,774.0000 | $0.00 | 204,606.0000 |
| 108727512 | Kineret | 10/11/2007 | s | -3,774.0000 | $45.84 | 200,832.0000 |
| 108727515 | Kineret | 12/3/2007 | s | -10,000.0000 | $37.55 | 190,832.0000 |
| 108727514 | Kineret | 12/3/2007 | p | 10,000.0000 | $35.29 | 200,832.0000 |
| 108727516 | Kineret | 12/4/2007 | p | 39,588.0000 | $27.42 | 240,420.0000 |
| 108727517 | Kineret | 12/11/2007 | p | 39,119.0000 | $24.61 | 279,539.0000 |
| 108727518 | Kineret | 12/23/2007 | p | 21,460.0000 | $23.67 | 300,999.0000 |

**Account Name : Kinrot General Track(Kinrot General Track)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727519 | Kinrot General Track | 11/1/2006 | pa | 816.0000 | $32.79 | 816.0000 |
| 108727520 | Kinrot General Track | 12/12/2006 | p | 213.0000 | $40.53 | 1,029.0000 |
| 108727521 | Kinrot General Track | 12/18/2006 | p | 74.0000 | $40.35 | 1,103.0000 |
| 108727522 | Kinrot General Track | 12/19/2006 | p | 104.0000 | $40.26 | 1,207.0000 |
| 108727523 | Kinrot General Track | 12/28/2006 | p | 180.0000 | $39.35 | 1,387.0000 |
| 108727524 | Kinrot General Track | 1/1/2007 | p | 139.0000 | $39.37 | 1,526.0000 |
| 108727525 | Kinrot General Track | 1/15/2007 | p | 126.0000 | $40.17 | 1,652.0000 |
| 108727526 | Kinrot General Track | 1/16/2007 | p | 182.0000 | $40.24 | 1,834.0000 |
| 108727527 | Kinrot General Track | 1/17/2007 | p | 28.0000 | $40.12 | 1,862.0000 |
| 108727528 | Kinrot General Track | 1/25/2007 | p | 333.0000 | $43.83 | 2,195.0000 |
| 108727529 | Kinrot General Track | 1/28/2007 | p | 130.0000 | $44.10 | 2,325.0000 |
| 108727530 | Kinrot General Track | 3/19/2007 | p | 237.0000 | $39.28 | 2,562.0000 |
| 108727531 | Kinrot General Track | 3/29/2007 | p | 229.0000 | $39.98 | 2,791.0000 |
| 108727532 | Kinrot General Track | 5/8/2007 | p | 300.0000 | $39.35 | 3,091.0000 |
| 108727533 | Kinrot General Track | 5/8/2007 | p | 200.0000 | $39.35 | 3,291.0000 |
| 108727534 | Kinrot General Track | 6/3/2007 | p | 300.0000 | $36.63 | 3,591.0000 |
| 108727535 | Kinrot General Track | 6/12/2007 | p | 600.0000 | $36.26 | 4,191.0000 |
| 108727536 | Kinrot General Track | 6/12/2007 | p | 600.0000 | $36.26 | 4,791.0000 |
| 108727537 | Kinrot General Track | 6/13/2007 | s | -600.0000 | $36.26 | 4,191.0000 |
| 108727538 | Kinrot General Track | 6/25/2007 | p | 200.0000 | $40.06 | 4,391.0000 |
| 108727539 | Kinrot General Track | 7/5/2007 | s | -200.0000 | $38.93 | 4,191.0000 |
| 108727540 | Kinrot General Track | 8/28/2007 | p | 500.0000 | $37.26 | 4,691.0000 |
| 108727541 | Kinrot General Track | 8/29/2007 | p | 400.0000 | $37.83 | 5,091.0000 |
| 108727542 | Kinrot General Track | 9/4/2007 | p | 300.0000 | $41.94 | 5,391.0000 |
| 108727543 | Kinrot General Track | 10/1/2007 | s | -2,300.0000 | $46.32 | 3,091.0000 |
| 108727544 | Kinrot General Track | 11/19/2007 | p | 2,000.0000 | $45.44 | 5,091.0000 |
| 108727545 | Kinrot General Track | 12/4/2007 | p | 2,500.0000 | $27.04 | 7,591.0000 |
| 108727546 | Kinrot General Track | 12/9/2007 | s | -2,100.0000 | $22.78 | 5,491.0000 |
| 108727547 | Kinrot General Track | 12/25/2007 | p | 300.0000 | $23.17 | 5,791.0000 |
| 108727548 | Kinrot General Track | 12/30/2007 | p | 250.0000 | $23.79 | 6,041.0000 |

**Account Name : Marpe Central Sick Pay Fund(Marpe Central Sick Pay Fund)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727549 | Marpe Central Sick Pay Fund | 11/1/2006 | pa | 867.0000 | $32.79 | 867.0000 |
| 108727550 | Marpe Central Sick Pay Fund | 12/12/2006 | p | 109.0000 | $40.53 | 976.0000 |
| 108727551 | Marpe Central Sick Pay Fund | 12/18/2006 | p | 35.0000 | $40.35 | 1,011.0000 |
| 108727552 | Marpe Central Sick Pay Fund | 12/19/2006 | p | 48.0000 | $40.26 | 1,059.0000 |
| 108727553 | Marpe Central Sick Pay Fund | 1/4/2007 | p | 65.0000 | $39.08 | 1,124.0000 |
| 108727554 | Marpe Central Sick Pay Fund | 1/9/2007 | p | 21.0000 | $38.99 | 1,145.0000 |
| 108727555 | Marpe Central Sick Pay Fund | 1/10/2007 | p | 374.0000 | $39.24 | 1,519.0000 |
| 108727556 | Marpe Central Sick Pay Fund | 1/15/2007 | p | 97.0000 | $40.17 | 1,616.0000 |
| 108727557 | Marpe Central Sick Pay Fund | 1/16/2007 | p | 44.0000 | $40.24 | 1,660.0000 |
| 108727558 | Marpe Central Sick Pay Fund | 1/17/2007 | p | 15.0000 | $40.12 | 1,675.0000 |
| 108727559 | Marpe Central Sick Pay Fund | 1/25/2007 | p | 281.0000 | $43.83 | 1,956.0000 |
| 108727560 | Marpe Central Sick Pay Fund | 1/28/2007 | p | 61.0000 | $44.10 | 2,017.0000 |
| 108727561 | Marpe Central Sick Pay Fund | 3/19/2007 | p | 183.0000 | $39.28 | 2,200.0000 |
| 108727562 | Marpe Central Sick Pay Fund | 6/17/2007 | p | 72.0000 | $39.77 | 2,272.0000 |
| 108727563 | Marpe Central Sick Pay Fund | 8/7/2007 | p | 83.0000 | $37.78 | 2,355.0000 |
| 108727566 | Marpe Central Sick Pay Fund | 10/11/2007 | sr | -46.0000 | $48.25 | 2,309.0000 |
| 108727564 | Marpe Central Sick Pay Fund | 10/11/2007 | pa | 46.0000 | $0.00 | 2,355.0000 |
| 108727565 | Marpe Central Sick Pay Fund | 10/11/2007 | s | -46.0000 | $45.84 | 2,309.0000 |
| 108727568 | Marpe Central Sick Pay Fund | 12/3/2007 | s | -500.0000 | $37.55 | 1,809.0000 |
| 108727567 | Marpe Central Sick Pay Fund | 12/3/2007 | p | 500.0000 | $35.29 | 2,309.0000 |
| 108727569 | Marpe Central Sick Pay Fund | 12/4/2007 | p | 641.0000 | $27.42 | 2,950.0000 |

| 108727570 | Marpe Central Sick Pay Fund | 12/11/2007 | p | 1,835.0000 | $24.61 | 4,785.0000 |

### Account Name : Migvan Stocks(Migvan Stocks)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727571 | Migvan Stocks | 11/1/2006 | pa | 100.0000 | $32.79 | 100.0000 |
| 108727572 | Migvan Stocks | 11/19/2006 | p | 34.0000 | $37.44 | 134.0000 |
| 108727573 | Migvan Stocks | 12/12/2006 | p | 54.0000 | $40.53 | 188.0000 |
| 108727574 | Migvan Stocks | 1/1/2007 | p | 70.0000 | $39.22 | 258.0000 |
| 108727575 | Migvan Stocks | 1/4/2007 | p | 35.0000 | $39.08 | 293.0000 |
| 108727576 | Migvan Stocks | 1/15/2007 | p | 95.0000 | $40.17 | 388.0000 |
| 108727577 | Migvan Stocks | 1/17/2007 | p | 43.0000 | $40.12 | 431.0000 |
| 108727578 | Migvan Stocks | 1/28/2007 | p | 21.0000 | $44.10 | 452.0000 |
| 108727579 | Migvan Stocks | 3/19/2007 | p | 151.0000 | $39.28 | 603.0000 |
| 108727580 | Migvan Stocks | 6/3/2007 | p | 405.0000 | $36.63 | 1,008.0000 |
| 108727581 | Migvan Stocks | 6/27/2007 | s | -130.0000 | $38.85 | 878.0000 |
| 108727582 | Migvan Stocks | 6/28/2007 | s | -100.0000 | $39.63 | 778.0000 |
| 108727583 | Migvan Stocks | 7/15/2007 | s | -100.0000 | $40.94 | 678.0000 |
| 108727584 | Migvan Stocks | 7/16/2007 | s | -200.0000 | $41.12 | 478.0000 |
| 108727585 | Migvan Stocks | 11/11/2007 | s | -150.0000 | $45.05 | 328.0000 |

### Account Name : Tabor(Tabor)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727586 | Tabor | 4/16/2007 | p | 400.0000 | $39.12 | 400.0000 |
| 108727587 | Tabor | 4/17/2007 | p | 500.0000 | $39.02 | 900.0000 |
| 108727588 | Tabor | 4/29/2007 | p | 500.0000 | $37.43 | 1,400.0000 |
| 108727589 | Tabor | 4/30/2007 | p | 800.0000 | $37.24 | 2,200.0000 |
| 108727590 | Tabor | 5/31/2007 | p | 1,000.0000 | $36.93 | 3,200.0000 |
| 108727591 | Tabor | 5/31/2007 | p | 1,000.0000 | $36.93 | 4,200.0000 |
| 108727592 | Tabor | 6/3/2007 | s | -1,000.0000 | $36.93 | 3,200.0000 |
| 108727593 | Tabor | 6/11/2007 | p | 360.0000 | $35.01 | 3,560.0000 |
| 108727594 | Tabor | 10/1/2007 | s | -60.0000 | $46.32 | 3,500.0000 |
| 108727595 | Tabor | 10/17/2007 | p | 1,500.0000 | $46.97 | 5,000.0000 |
| 108727596 | Tabor | 12/4/2007 | p | 35,000.0000 | $27.04 | 40,000.0000 |
| 108727597 | Tabor | 12/9/2007 | s | -10,000.0000 | $22.78 | 30,000.0000 |
| 108727598 | Tabor | 12/25/2007 | p | 2,000.0000 | $23.13 | 32,000.0000 |
| 108727599 | Tabor | 12/30/2007 | p | 400.0000 | $23.79 | 32,400.0000 |

### Account Name : Teuza(Teuza)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108727600 | Teuza | 11/1/2006 | pa | 13,953.0000 | $32.79 | 13,953.0000 |
| 108727601 | Teuza | 12/12/2006 | p | 4,206.0000 | $40.53 | 18,159.0000 |
| 108727602 | Teuza | 12/18/2006 | p | 1,529.0000 | $40.35 | 19,688.0000 |
| 108727603 | Teuza | 12/19/2006 | p | 2,152.0000 | $40.26 | 21,840.0000 |
| 108727604 | Teuza | 1/4/2007 | p | 2,973.0000 | $39.08 | 24,813.0000 |
| 108727605 | Teuza | 1/9/2007 | p | 728.0000 | $38.99 | 25,541.0000 |
| 108727606 | Teuza | 1/15/2007 | p | 2,281.0000 | $40.17 | 27,822.0000 |
| 108727607 | Teuza | 1/16/2007 | p | 2,387.0000 | $40.24 | 30,209.0000 |
| 108727608 | Teuza | 1/17/2007 | p | 864.0000 | $40.12 | 31,073.0000 |
| 108727609 | Teuza | 1/25/2007 | p | 6,583.0000 | $43.83 | 37,656.0000 |
| 108727610 | Teuza | 1/28/2007 | p | 2,915.0000 | $44.10 | 40,571.0000 |
| 108727611 | Teuza | 3/18/2007 | s | -1,500.0000 | $39.04 | 39,071.0000 |
| 108727612 | Teuza | 3/19/2007 | p | 4,523.0000 | $39.28 | 43,594.0000 |
| 108727613 | Teuza | 5/28/2007 | s | -6,800.0000 | $38.30 | 36,794.0000 |
| 108727614 | Teuza | 5/31/2007 | s | -7,100.0000 | $36.91 | 29,694.0000 |
| 108727615 | Teuza | 5/31/2007 | s | -7,100.0000 | $36.91 | 22,594.0000 |
| 108727616 | Teuza | 6/3/2007 | p | 7,100.0000 | $36.91 | 29,694.0000 |
| 108727617 | Teuza | 6/17/2007 | p | 658.0000 | $39.77 | 30,352.0000 |
| 108727618 | Teuza | 8/7/2007 | p | 577.0000 | $37.78 | 30,929.0000 |
| 108727619 | Teuza | 9/16/2007 | s | -1,181.0000 | $41.87 | 29,748.0000 |
| 108727620 | Teuza | 9/17/2007 | s | -2,177.0000 | $41.55 | 27,571.0000 |
| 108727621 | Teuza | 9/23/2007 | s | -569.0000 | $41.09 | 27,002.0000 |
| 108727622 | Teuza | 9/24/2007 | s | -1,926.0000 | $41.32 | 25,076.0000 |
| 108727623 | Teuza | 10/1/2007 | s | -949.0000 | $46.36 | 24,127.0000 |
| 108727626 | Teuza | 10/11/2007 | sr | -261.0000 | $48.25 | 23,866.0000 |
| 108727624 | Teuza | 10/11/2007 | pa | 261.0000 | $0.00 | 24,127.0000 |
| 108727625 | Teuza | 10/11/2007 | s | -261.0000 | $45.84 | 23,866.0000 |
| 108727628 | Teuza | 12/3/2007 | s | -10,000.0000 | $37.55 | 13,866.0000 |
| 108727627 | Teuza | 12/3/2007 | p | 10,000.0000 | $35.29 | 23,866.0000 |
| 108727629 | Teuza | 12/4/2007 | p | 2,795.0000 | $27.42 | 26,661.0000 |
| 108727630 | Teuza | 12/23/2007 | p | 3,984.0000 | $23.67 | 30,645.0000 |
| 108727632 | Teuza | 1/1/2008 | s | -294.0000 | $21.29 | 30,351.0000 |
| 108727631 | Teuza | 1/1/2008 | p | 294.0000 | $21.03 | 30,645.0000 |