| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400759 | 1218 | 12/3/2007 | p | 100.0000 | $35.24 | 730.0000 |
| 108400758 | 1218 | 12/3/2007 | p | 100.0000 | $35.24 | 830.0000 |
| 108400757 | 1218 | 12/3/2007 | p | 75.0000 | $35.24 | 905.0000 |
| 108400756 | 1218 | 12/3/2007 | p | 75.0000 | $35.16 | 980.0000 |
| 108400755 | 1218 | 12/3/2007 | p | 363.0000 | $34.98 | 1,343.0000 |
| 108400754 | 1218 | 12/3/2007 | p | 5.0000 | $35.16 | 1,348.0000 |
| 108400753 | 1218 | 12/3/2007 | p | 100.0000 | $35.16 | 1,448.0000 |
| 108400752 | 1218 | 12/3/2007 | p | 100.0000 | $35.16 | 1,548.0000 |
| 108400746 | 1218 | 12/3/2007 | p | 20.0000 | $35.16 | 1,568.0000 |
| 108400747 | 1218 | 12/3/2007 | p | 32.0000 | $35.29 | 1,600.0000 |
| 108400748 | 1218 | 12/3/2007 | p | 532.0000 | $35.24 | 2,132.0000 |
| 108400749 | 1218 | 12/3/2007 | p | 200.0000 | $35.16 | 2,332.0000 |
| 108400750 | 1218 | 12/3/2007 | p | 200.0000 | $35.24 | 2,532.0000 |
| 108400751 | 1218 | 12/3/2007 | p | 1,468.0000 | $35.32 | 4,000.0000 |
| 108401027 | 1218 | 12/10/2007 | p | 100.0000 | $23.72 | 4,100.0000 |
| 108401026 | 1218 | 12/10/2007 | p | 450.0000 | $23.72 | 4,550.0000 |
| 108401025 | 1218 | 12/10/2007 | p | 500.0000 | $23.72 | 5,050.0000 |
| 108401024 | 1218 | 12/10/2007 | p | 1,500.0000 | $23.44 | 6,550.0000 |
| 108401023 | 1218 | 12/10/2007 | p | 1,500.0000 | $23.30 | 8,050.0000 |
| 108401022 | 1218 | 12/10/2007 | p | 226.0000 | $23.72 | 8,276.0000 |
| 108401021 | 1218 | 12/10/2007 | p | 2,000.0000 | $23.72 | 10,276.0000 |
| 108401020 | 1218 | 12/10/2007 | p | 476.0000 | $23.72 | 10,752.0000 |
| 108401019 | 1218 | 12/10/2007 | p | 148.0000 | $23.72 | 10,900.0000 |
| 108401018 | 1218 | 12/10/2007 | p | 100.0000 | $23.72 | 11,000.0000 |
| 108401163 | 1218 | 1/3/2008 | s | -2,000.0000 | $20.03 | 9,000.0000 |

Account Name : (1250)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400863 | 1250 | 12/4/2007 | p | 1,500.0000 | $27.91 | 1,500.0000 |
| 108400871 | 1250 | 12/4/2007 | p | 479.0000 | $27.83 | 1,979.0000 |
| 108400870 | 1250 | 12/4/2007 | p | 21.0000 | $27.83 | 2,000.0000 |
| 108400869 | 1250 | 12/4/2007 | p | 1,500.0000 | $27.83 | 3,500.0000 |
| 108400868 | 1250 | 12/4/2007 | p | 150.0000 | $27.91 | 3,650.0000 |
| 108400867 | 1250 | 12/4/2007 | p | 970.0000 | $27.91 | 4,620.0000 |
| 108400866 | 1250 | 12/4/2007 | p | 1,204.0000 | $25.40 | 5,824.0000 |
| 108400865 | 1250 | 12/4/2007 | p | 796.0000 | $25.40 | 6,620.0000 |
| 108400864 | 1250 | 12/4/2007 | p | 324.0000 | $27.91 | 6,944.0000 |
| 108400872 | 1250 | 12/4/2007 | p | 56.0000 | $27.91 | 7,000.0000 |

Account Name : (1292)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400930 | 1292 | 12/6/2007 | p | 100.0000 | $23.64 | 100.0000 |
| 108400931 | 1292 | 12/6/2007 | p | 1,825.0000 | $23.64 | 1,925.0000 |
| 108400932 | 1292 | 12/6/2007 | p | 75.0000 | $23.64 | 2,000.0000 |
| 108401113 | 1292 | 12/26/2007 | s | -88.0000 | $23.67 | 1,912.0000 |
| 108401112 | 1292 | 12/26/2007 | s | -142.0000 | $23.67 | 1,770.0000 |
| 108401111 | 1292 | 12/26/2007 | s | -142.0000 | $23.67 | 1,628.0000 |
| 108401110 | 1292 | 12/26/2007 | s | -205.0000 | $23.67 | 1,423.0000 |
| 108401109 | 1292 | 12/26/2007 | s | -142.0000 | $23.67 | 1,281.0000 |
| 108401108 | 1292 | 12/26/2007 | s | -277.0000 | $23.67 | 1,004.0000 |
| 108401107 | 1292 | 12/26/2007 | s | -284.0000 | $23.67 | 720.0000 |
| 108401106 | 1292 | 12/26/2007 | s | -194.0000 | $23.67 | 526.0000 |
| 108401105 | 1292 | 12/26/2007 | s | -142.0000 | $23.67 | 384.0000 |
| 108401104 | 1292 | 12/26/2007 | s | -142.0000 | $23.67 | 242.0000 |
| 108401103 | 1292 | 12/26/2007 | s | -142.0000 | $23.67 | 100.0000 |
| 108401102 | 1292 | 12/26/2007 | s | -15.0000 | $23.67 | 85.0000 |
| 108401114 | 1292 | 12/26/2007 | s | -85.0000 | $23.67 | 0.0000 |

Account Name : (1315)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400166 | 1315 | 4/25/2007 | p | 600.0000 | $37.23 | 600.0000 |
| 108400182 | 1315 | 4/25/2007 | p | 55.0000 | $37.15 | 655.0000 |
| 108400183 | 1315 | 4/25/2007 | p | 450.0000 | $37.23 | 1,105.0000 |
| 108400184 | 1315 | 4/25/2007 | p | 244.0000 | $37.20 | 1,349.0000 |
| 108400185 | 1315 | 4/25/2007 | p | 200.0000 | $37.15 | 1,549.0000 |
| 108400186 | 1315 | 4/25/2007 | p | 300.0000 | $37.23 | 1,849.0000 |
| 108400187 | 1315 | 4/25/2007 | p | 33.0000 | $37.15 | 1,882.0000 |
| 108400188 | 1315 | 4/25/2007 | p | 439.0000 | $37.12 | 2,321.0000 |
| 108400189 | 1315 | 4/25/2007 | p | 126.0000 | $37.15 | 2,447.0000 |
| 108400190 | 1315 | 4/25/2007 | p | 1,000.0000 | $37.15 | 3,447.0000 |
| 108400191 | 1315 | 4/25/2007 | p | 100.0000 | $37.23 | 3,547.0000 |
| 108400192 | 1315 | 4/25/2007 | p | 500.0000 | $37.15 | 4,047.0000 |
| 108400193 | 1315 | 4/25/2007 | p | 1,000.0000 | $37.18 | 5,047.0000 |
| 108400194 | 1315 | 4/25/2007 | p | 71.0000 | $37.15 | 5,118.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108400181 | 1315 | 4/25/2007 | p | 100.0000 | | $37.15 | 5,218.0000 |
| 108400180 | 1315 | 4/25/2007 | p | 450.0000 | | $37.20 | 5,668.0000 |
| 108400167 | 1315 | 4/25/2007 | p | 350.0000 | | $37.23 | 6,018.0000 |
| 108400168 | 1315 | 4/25/2007 | p | 100.0000 | | $37.20 | 6,118.0000 |
| 108400169 | 1315 | 4/25/2007 | p | 81.0000 | | $37.20 | 6,199.0000 |
| 108400170 | 1315 | 4/25/2007 | p | 600.0000 | | $37.20 | 6,799.0000 |
| 108400171 | 1315 | 4/25/2007 | p | 100.0000 | | $37.20 | 6,899.0000 |
| 108400172 | 1315 | 4/25/2007 | p | 450.0000 | | $37.20 | 7,349.0000 |
| 108400173 | 1315 | 4/25/2007 | p | 75.0000 | | $37.20 | 7,424.0000 |
| 108400174 | 1315 | 4/25/2007 | p | 500.0000 | | $37.20 | 7,924.0000 |
| 108400179 | 1315 | 4/25/2007 | p | 100.0000 | | $37.15 | 8,024.0000 |
| 108400178 | 1315 | 4/25/2007 | p | 150.0000 | | $37.15 | 8,174.0000 |
| 108400177 | 1315 | 4/25/2007 | p | 226.0000 | | $37.15 | 8,400.0000 |
| 108400176 | 1315 | 4/25/2007 | p | 400.0000 | | $37.20 | 8,800.0000 |
| 108400175 | 1315 | 4/25/2007 | p | 200.0000 | | $37.23 | 9,000.0000 |
| 108400219 | 1315 | 5/10/2007 | p | 225.0000 | | $39.85 | 9,225.0000 |
| 108400220 | 1315 | 5/10/2007 | p | 256.0000 | | $39.53 | 9,481.0000 |
| 108400221 | 1315 | 5/10/2007 | p | 200.0000 | | $39.85 | 9,681.0000 |
| 108400222 | 1315 | 5/10/2007 | p | 150.0000 | | $39.85 | 9,831.0000 |
| 108400223 | 1315 | 5/10/2007 | p | 24.0000 | | $39.85 | 9,855.0000 |
| 108400224 | 1315 | 5/10/2007 | p | 75.0000 | | $39.66 | 9,930.0000 |
| 108400225 | 1315 | 5/10/2007 | p | 75.0000 | | $39.53 | 10,005.0000 |
| 108400226 | 1315 | 5/10/2007 | p | 100.0000 | | $39.85 | 10,105.0000 |
| 108400218 | 1315 | 5/10/2007 | p | 28.0000 | | $39.53 | 10,133.0000 |
| 108400217 | 1315 | 5/10/2007 | p | 262.0000 | | $39.85 | 10,395.0000 |
| 108400209 | 1315 | 5/10/2007 | p | 105.0000 | | $39.66 | 10,500.0000 |
| 108400210 | 1315 | 5/10/2007 | p | 39.0000 | | $39.85 | 10,539.0000 |
| 108400211 | 1315 | 5/10/2007 | p | 100.0000 | | $39.66 | 10,639.0000 |
| 108400212 | 1315 | 5/10/2007 | p | 135.0000 | | $39.53 | 10,774.0000 |
| 108400213 | 1315 | 5/10/2007 | p | 385.0000 | | $39.53 | 11,159.0000 |
| 108400214 | 1315 | 5/10/2007 | p | 75.0000 | | $39.53 | 11,234.0000 |
| 108400215 | 1315 | 5/10/2007 | p | 46.0000 | | $39.53 | 11,280.0000 |
| 108400216 | 1315 | 5/10/2007 | p | 720.0000 | | $39.66 | 12,000.0000 |
| 108400374 | 1315 | 7/15/2007 | p | 149.0000 | | $41.81 | 12,149.0000 |
| 108400375 | 1315 | 7/15/2007 | p | 620.0000 | | $41.81 | 12,769.0000 |
| 108400376 | 1315 | 7/15/2007 | p | 107.0000 | | $41.81 | 12,876.0000 |
| 108400377 | 1315 | 7/15/2007 | p | 124.0000 | | $41.81 | 13,000.0000 |
| 108400378 | 1315 | 7/15/2007 | p | 250.0000 | | $41.89 | 13,250.0000 |
| 108400373 | 1315 | 7/15/2007 | p | 250.0000 | | $41.89 | 13,500.0000 |
| 108400372 | 1315 | 7/15/2007 | p | 39.0000 | | $41.89 | 13,539.0000 |
| 108400371 | 1315 | 7/15/2007 | p | 846.0000 | | $41.99 | 14,385.0000 |
| 108400366 | 1315 | 7/15/2007 | p | 1,000.0000 | | $41.89 | 15,385.0000 |
| 108400367 | 1315 | 7/15/2007 | p | 154.0000 | | $41.99 | 15,539.0000 |
| 108400368 | 1315 | 7/15/2007 | p | 100.0000 | | $41.89 | 15,639.0000 |
| 108400369 | 1315 | 7/15/2007 | p | 63.0000 | | $41.89 | 15,702.0000 |
| 108400370 | 1315 | 7/15/2007 | p | 298.0000 | | $41.89 | 16,000.0000 |
| 108400422 | 1315 | 7/29/2007 | s | -120.0000 | | $41.21 | 15,880.0000 |
| 108400421 | 1315 | 7/29/2007 | s | -183.0000 | | $41.23 | 15,697.0000 |
| 108400420 | 1315 | 7/29/2007 | s | -267.0000 | | $41.18 | 15,430.0000 |
| 108400419 | 1315 | 7/29/2007 | s | -219.0000 | | $41.18 | 15,211.0000 |
| 108400418 | 1315 | 7/29/2007 | s | -132.0000 | | $41.18 | 15,079.0000 |
| 108400417 | 1315 | 7/29/2007 | s | -132.0000 | | $41.18 | 14,947.0000 |
| 108400416 | 1315 | 7/29/2007 | s | -107.0000 | | $41.18 | 14,840.0000 |
| 108400415 | 1315 | 7/29/2007 | s | -267.0000 | | $41.18 | 14,573.0000 |
| 108400414 | 1315 | 7/29/2007 | s | -75.0000 | | $41.18 | 14,498.0000 |
| 108400451 | 1315 | 8/5/2007 | p | 278.0000 | | $38.07 | 14,776.0000 |
| 108400452 | 1315 | 8/5/2007 | p | 111.0000 | | $38.07 | 14,887.0000 |
| 108400453 | 1315 | 8/5/2007 | p | 278.0000 | | $38.07 | 15,165.0000 |
| 108400454 | 1315 | 8/5/2007 | p | 500.0000 | | $38.07 | 15,665.0000 |
| 108400455 | 1315 | 8/5/2007 | p | 168.0000 | | $38.07 | 15,833.0000 |
| 108400450 | 1315 | 8/5/2007 | p | 278.0000 | | $38.07 | 16,111.0000 |
| 108400449 | 1315 | 8/5/2007 | p | 154.0000 | | $38.07 | 16,265.0000 |
| 108400448 | 1315 | 8/5/2007 | p | 288.0000 | | $38.07 | 16,553.0000 |
| 108400447 | 1315 | 8/5/2007 | p | 278.0000 | | $38.07 | 16,831.0000 |
| 108400446 | 1315 | 8/5/2007 | p | 278.0000 | | $38.07 | 17,109.0000 |
| 108400445 | 1315 | 8/5/2007 | p | 111.0000 | | $38.07 | 17,220.0000 |
| 108400444 | 1315 | 8/5/2007 | p | 167.0000 | | $38.07 | 17,387.0000 |
| 108400443 | 1315 | 8/5/2007 | p | 111.0000 | | $38.07 | 17,498.0000 |
| 108400527 | 1315 | 10/16/2007 | s | -35.0000 | | $48.69 | 17,463.0000 |
| 108400526 | 1315 | 10/16/2007 | s | -11.0000 | | $47.99 | 17,452.0000 |
| 108400525 | 1315 | 10/16/2007 | s | -102.0000 | | $48.69 | 17,350.0000 |
| 108400554 | 1315 | 10/24/2007 | s | -30.0000 | | $49.11 | 17,320.0000 |
| 108400555 | 1315 | 10/24/2007 | s | -81.0000 | | $48.85 | 17,239.0000 |
| 108400556 | 1315 | 10/24/2007 | s | -100.0000 | | $48.85 | 17,139.0000 |

| ID | Code | Date | Type | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 108400557 | 1315 | 10/24/2007 | s | -100.0000 | $48.62 | 17,039.0000 |
| 108400558 | 1315 | 10/24/2007 | s | -75.0000 | $48.85 | 16,964.0000 |
| 108400559 | 1315 | 10/24/2007 | s | -75.0000 | $48.62 | 16,889.0000 |
| 108400560 | 1315 | 10/24/2007 | s | -100.0000 | $48.62 | 16,789.0000 |
| 108400561 | 1315 | 10/24/2007 | s | -75.0000 | $48.62 | 16,714.0000 |
| 108400562 | 1315 | 10/24/2007 | s | -100.0000 | $48.62 | 16,614.0000 |
| 108400563 | 1315 | 10/24/2007 | s | -100.0000 | $48.62 | 16,514.0000 |
| 108400564 | 1315 | 10/24/2007 | s | -200.0000 | $48.62 | 16,314.0000 |
| 108400565 | 1315 | 10/24/2007 | s | -150.0000 | $48.62 | 16,164.0000 |
| 108400566 | 1315 | 10/24/2007 | s | -25.0000 | $48.62 | 16,139.0000 |
| 108400567 | 1315 | 10/24/2007 | s | -75.0000 | $48.62 | 16,064.0000 |
| 108400553 | 1315 | 10/24/2007 | s | -399.0000 | $49.04 | 15,665.0000 |
| 108400552 | 1315 | 10/24/2007 | s | -1,601.0000 | $49.04 | 14,064.0000 |
| 108400538 | 1315 | 10/24/2007 | s | -200.0000 | $49.06 | 13,864.0000 |
| 108400539 | 1315 | 10/24/2007 | s | -55.0000 | $48.85 | 13,809.0000 |
| 108400540 | 1315 | 10/24/2007 | s | -200.0000 | $48.85 | 13,609.0000 |
| 108400541 | 1315 | 10/24/2007 | s | -366.0000 | $49.06 | 13,243.0000 |
| 108400542 | 1315 | 10/24/2007 | s | -150.0000 | $48.85 | 13,093.0000 |
| 108400543 | 1315 | 10/24/2007 | s | -164.0000 | $48.85 | 12,929.0000 |
| 108400544 | 1315 | 10/24/2007 | s | -34.0000 | $49.06 | 12,895.0000 |
| 108400545 | 1315 | 10/24/2007 | s | -400.0000 | $49.06 | 12,495.0000 |
| 108400551 | 1315 | 10/24/2007 | s | -195.0000 | $49.11 | 12,300.0000 |
| 108400550 | 1315 | 10/24/2007 | s | -450.0000 | $49.11 | 11,850.0000 |
| 108400549 | 1315 | 10/24/2007 | s | -75.0000 | $48.85 | 11,775.0000 |
| 108400548 | 1315 | 10/24/2007 | s | -600.0000 | $49.11 | 11,175.0000 |
| 108400547 | 1315 | 10/24/2007 | s | -75.0000 | $49.11 | 11,100.0000 |
| 108400546 | 1315 | 10/24/2007 | s | -100.0000 | $48.85 | 11,000.0000 |
| 108400580 | 1315 | 10/25/2007 | s | -109.0000 | $49.95 | 10,891.0000 |
| 108400581 | 1315 | 10/25/2007 | s | -548.0000 | $49.95 | 10,343.0000 |
| 108400582 | 1315 | 10/25/2007 | s | -109.0000 | $49.95 | 10,234.0000 |
| 108400583 | 1315 | 10/25/2007 | s | -109.0000 | $49.95 | 10,125.0000 |
| 108400584 | 1315 | 10/25/2007 | s | -548.0000 | $49.95 | 9,577.0000 |
| 108400585 | 1315 | 10/25/2007 | s | -109.0000 | $49.95 | 9,468.0000 |
| 108400586 | 1315 | 10/25/2007 | s | -109.0000 | $49.95 | 9,359.0000 |
| 108400579 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 9,246.0000 |
| 108400578 | 1315 | 10/25/2007 | s | -96.0000 | $50.27 | 9,150.0000 |
| 108400577 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 9,037.0000 |
| 108400570 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 8,924.0000 |
| 108400571 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 8,811.0000 |
| 108400572 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 8,698.0000 |
| 108400573 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 8,585.0000 |
| 108400574 | 1315 | 10/25/2007 | s | -359.0000 | $49.95 | 8,226.0000 |
| 108400575 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 8,113.0000 |
| 108400576 | 1315 | 10/25/2007 | s | -113.0000 | $50.27 | 8,000.0000 |
| 108400618 | 1315 | 10/29/2007 | s | -605.0000 | $50.21 | 7,395.0000 |
| 108400617 | 1315 | 10/29/2007 | s | -200.0000 | $50.21 | 7,195.0000 |
| 108400616 | 1315 | 10/29/2007 | s | -150.0000 | $50.21 | 7,045.0000 |
| 108400615 | 1315 | 10/29/2007 | s | -45.0000 | $50.21 | 7,000.0000 |
| 108400614 | 1315 | 10/29/2007 | s | -28.0000 | $50.42 | 6,972.0000 |
| 108400613 | 1315 | 10/29/2007 | s | -972.0000 | $50.42 | 6,000.0000 |
| 108400624 | 1315 | 10/30/2007 | s | -162.0000 | $51.05 | 5,838.0000 |
| 108400623 | 1315 | 10/30/2007 | s | -79.0000 | $51.05 | 5,759.0000 |
| 108400622 | 1315 | 10/30/2007 | s | -115.0000 | $51.05 | 5,644.0000 |
| 108400621 | 1315 | 10/30/2007 | s | -769.0000 | $51.05 | 4,875.0000 |
| 108400620 | 1315 | 10/30/2007 | s | -500.0000 | $51.05 | 4,375.0000 |
| 108400619 | 1315 | 10/30/2007 | s | -375.0000 | $51.05 | 4,000.0000 |
| 108400766 | 1315 | 12/3/2007 | p | 2,000.0000 | $35.19 | 6,000.0000 |
| 108400765 | 1315 | 12/3/2007 | p | 100.0000 | $37.41 | 6,100.0000 |
| 108400764 | 1315 | 12/3/2007 | p | 2,000.0000 | $38.09 | 8,100.0000 |
| 108400763 | 1315 | 12/3/2007 | p | 422.0000 | $37.41 | 8,522.0000 |
| 108400762 | 1315 | 12/3/2007 | p | 320.0000 | $37.44 | 8,842.0000 |
| 108400761 | 1315 | 12/3/2007 | p | 158.0000 | $37.44 | 9,000.0000 |
| 108400896 | 1315 | 12/5/2007 | p | 2,105.0000 | $24.94 | 11,105.0000 |
| 108400895 | 1315 | 12/5/2007 | p | 760.0000 | $24.84 | 11,865.0000 |
| 108400894 | 1315 | 12/5/2007 | p | 288.0000 | $24.94 | 12,153.0000 |
| 108400893 | 1315 | 12/5/2007 | p | 8,409.0000 | $24.84 | 20,562.0000 |
| 108400892 | 1315 | 12/5/2007 | p | 229.0000 | $24.84 | 20,791.0000 |
| 108400891 | 1315 | 12/5/2007 | p | 9.0000 | $24.94 | 20,800.0000 |
| 108400890 | 1315 | 12/5/2007 | p | 200.0000 | $24.94 | 21,000.0000 |
| 108400934 | 1315 | 12/6/2007 | p | 747.0000 | $23.14 | 21,747.0000 |
| 108400933 | 1315 | 12/6/2007 | p | 1,253.0000 | $23.14 | 23,000.0000 |
| 108400978 | 1315 | 12/9/2007 | p | 329.0000 | $22.82 | 23,329.0000 |
| 108400979 | 1315 | 12/9/2007 | p | 666.0000 | $23.10 | 23,995.0000 |
| 108400980 | 1315 | 12/9/2007 | p | 898.0000 | $23.10 | 24,893.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400981 | 1315 | 12/9/2007 | p | 560.0000 | $23.10 | 24,458.0000 |
| 108400982 | 1315 | 12/9/2007 | p | 1,671.0000 | $22.83 | 27,124.0000 |
| 108400983 | 1315 | 12/9/2007 | p | 876.0000 | $23.07 | 28,000.0000 |
| 108401028 | 1315 | 12/10/2007 | p | 3,000.0000 | $23.12 | 31,000.0000 |
| 108401029 | 1315 | 12/10/2007 | p | 3,000.0000 | $23.12 | 34,000.0000 |

Account Name : (1357)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108401165 | 1357 | 12/3/2007 | s | -4,000.0000 | $26.80 | -4,000.0000 |
| 108401164 | 1357 | 12/3/2007 | p | 6,000.0000 | $25.03 | 2,000.0000 |

Account Name : (1365)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108401170 | 1365 | 11/1/2006 | pa | 26,393.9300 | $0.00 | 26,393.9300 |
| 108399696 | 1365 | 11/2/2006 | p | 26,363.9300 | $28.05 | 52,757.8600 |
| 108400086 | 1365 | 3/5/2007 | s | -100.0000 | $43.25 | 52,657.8600 |
| 108400085 | 1365 | 3/5/2007 | s | -264.0000 | $43.25 | 52,393.8600 |
| 108400084 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 52,258.8600 |
| 108400087 | 1365 | 3/5/2007 | s | -60.0000 | $43.04 | 52,198.8600 |
| 108400082 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 52,063.8600 |
| 108400081 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 51,928.8600 |
| 108400080 | 1365 | 3/5/2007 | s | -200.0000 | $43.09 | 51,728.8600 |
| 108400079 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 51,593.8600 |
| 108400083 | 1365 | 3/5/2007 | s | -70.0000 | $43.25 | 51,523.8600 |
| 108400078 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 51,388.8600 |
| 108400077 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 51,253.8600 |
| 108400068 | 1365 | 3/5/2007 | s | -31.0000 | $42.67 | 51,222.8600 |
| 108400069 | 1365 | 3/5/2007 | s | -11.0000 | $42.94 | 51,211.8600 |
| 108400070 | 1365 | 3/5/2007 | s | -608.0000 | $43.04 | 50,603.8600 |
| 108400071 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 50,468.8600 |
| 108400072 | 1365 | 3/5/2007 | s | -169.0000 | $43.09 | 50,299.8600 |
| 108400073 | 1365 | 3/5/2007 | s | -88.0000 | $43.25 | 50,211.8600 |
| 108400074 | 1365 | 3/5/2007 | s | -106.0000 | $43.25 | 50,105.8600 |
| 108400075 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 49,970.8600 |
| 108400076 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 49,835.8600 |
| 108400088 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 49,700.8600 |
| 108400089 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 49,565.8600 |
| 108400090 | 1365 | 3/5/2007 | s | -282.0000 | $43.09 | 49,283.8600 |
| 108400103 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 49,148.8600 |
| 108400104 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 49,013.8600 |
| 108400105 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 48,878.8600 |
| 108400106 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 48,743.8600 |
| 108400107 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 48,608.8600 |
| 108400108 | 1365 | 3/5/2007 | s | -100.0000 | $43.09 | 48,508.8600 |
| 108400109 | 1365 | 3/9/2007 | s | -200.0000 | $43.09 | 48,308.8600 |
| 108400110 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 48,173.8600 |
| 108400102 | 1365 | 3/5/2007 | s | -265.0000 | $43.09 | 47,908.8600 |
| 108400101 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 47,773.8600 |
| 108400099 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 47,638.8600 |
| 108400091 | 1365 | 3/5/2007 | s | -135.0000 | $43.25 | 47,503.8600 |
| 108400092 | 1365 | 3/5/2007 | s | -351.0000 | $43.09 | 47,152.8600 |
| 108400093 | 1365 | 3/5/2007 | s | -282.0000 | $43.09 | 46,870.8600 |
| 108400094 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 46,735.8600 |
| 108400095 | 1365 | 3/5/2007 | s | -265.0000 | $43.09 | 46,470.8600 |
| 108400096 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 46,335.8600 |
| 108400097 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 46,200.8600 |
| 108400098 | 1365 | 3/5/2007 | s | -266.0000 | $43.09 | 45,934.8600 |
| 108400100 | 1365 | 3/5/2007 | s | -135.0000 | $43.09 | 45,799.8600 |
| 108400024 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 45,664.8600 |
| 108400036 | 1365 | 3/5/2007 | s | -533.0000 | $43.04 | 45,131.8600 |
| 108400037 | 1365 | 3/5/2007 | s | -135.0000 | $43.04 | 44,996.8600 |
| 108400038 | 1365 | 3/5/2007 | s | -109.0000 | $43.04 | 44,887.8600 |
| 108400039 | 1365 | 3/5/2007 | s | -882.0000 | $42.94 | 44,005.8600 |
| 108400040 | 1365 | 3/5/2007 | s | -433.0000 | $43.04 | 43,572.8600 |
| 108400041 | 1365 | 3/5/2007 | s | -533.0000 | $43.04 | 43,039.8600 |
| 108400042 | 1365 | 3/5/2007 | s | -400.0000 | $42.94 | 42,639.8600 |
| 108400043 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 42,504.8600 |
| 108400044 | 1365 | 3/5/2007 | s | -438.0000 | $43.04 | 42,066.8600 |
| 108400035 | 1365 | 3/5/2007 | s | -100.0000 | $42.94 | 41,966.8600 |
| 108400034 | 1365 | 3/5/2007 | s | -400.0000 | $42.96 | 41,566.8600 |
| 108400025 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 41,431.8600 |
| 108400026 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 41,296.8600 |
| 108400027 | 1365 | 3/5/2007 | s | -460.0000 | $42.94 | 40,836.8600 |
| 108400028 | 1365 | 3/5/2007 | s | -266.0000 | $42.94 | 40,570.8600 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400029 | 1365 | 3/5/2007 | s | -100.0000 | $42.94 | 40,435.8600 |
| 108400030 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 40,300.8600 |
| 108400031 | 1365 | 3/5/2007 | s | -266.0000 | $42.94 | 40,034.8600 |
| 108400032 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 39,899.8600 |
| 108400033 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 39,764.8600 |
| 108400045 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 39,629.8600 |
| 108400046 | 1365 | 3/5/2007 | s | -200.0000 | $43.04 | 39,429.8600 |
| 108400059 | 1365 | 3/5/2007 | s | -100.0000 | $42.67 | 39,329.8600 |
| 108400060 | 1365 | 3/5/2007 | s | -75.0000 | $43.04 | 39,254.8600 |
| 108400061 | 1365 | 3/5/2007 | s | -135.0000 | $42.94 | 39,119.8600 |
| 108400062 | 1365 | 3/5/2007 | s | -266.0000 | $42.94 | 38,853.8600 |
| 108400063 | 1365 | 3/5/2007 | s | -82.0000 | $42.70 | 38,771.8600 |
| 108400064 | 1365 | 3/5/2007 | s | -500.0000 | $42.67 | 38,271.8600 |
| 108400065 | 1365 | 3/5/2007 | s | -214.0000 | $42.67 | 38,057.8600 |
| 108400066 | 1365 | 3/5/2007 | s | -268.0000 | $42.67 | 37,789.8600 |
| 108400067 | 1365 | 3/5/2007 | s | -1,208.0000 | $42.67 | 36,581.8600 |
| 108400058 | 1365 | 3/5/2007 | s | -1,400.0000 | $42.67 | 35,181.8600 |
| 108400057 | 1365 | 3/5/2007 | s | -96.0000 | $42.67 | 35,085.8600 |
| 108400056 | 1365 | 3/5/2007 | s | -136.0000 | $43.04 | 34,949.8600 |
| 108400047 | 1365 | 3/5/2007 | s | -113.0000 | $43.04 | 34,836.8600 |
| 108400048 | 1365 | 3/5/2007 | s | -126.0000 | $43.04 | 34,710.8600 |
| 108400049 | 1365 | 3/5/2007 | s | -307.0000 | $43.04 | 34,403.8600 |
| 108400050 | 1365 | 3/5/2007 | s | -58.0000 | $43.04 | 34,345.8600 |
| 108400051 | 1365 | 3/5/2007 | s | -101.0000 | $42.67 | 34,244.8600 |
| 108400052 | 1365 | 3/5/2007 | s | -136.0000 | $43.04 | 34,108.8600 |
| 108400053 | 1365 | 3/5/2007 | s | -3,695.0000 | $42.67 | 30,413.8600 |
| 108400054 | 1365 | 3/5/2007 | s | -1,000.0000 | $42.67 | 29,413.8600 |
| 108400055 | 1365 | 3/5/2007 | s | -267.0000 | $42.88 | 29,146.8600 |
| 108400413 | 1365 | 7/25/2007 | s | -80.0000 | $42.67 | 29,066.8600 |
| 108400412 | 1365 | 7/25/2007 | s | -134.0000 | $42.86 | 28,932.8600 |
| 108400411 | 1365 | 7/25/2007 | s | -119.0000 | $42.86 | 28,813.8600 |
| 108400410 | 1365 | 7/25/2007 | s | -213.0000 | $42.86 | 28,600.8600 |
| 108400409 | 1365 | 7/25/2007 | s | -266.0000 | $42.86 | 28,334.8600 |
| 108400408 | 1365 | 7/25/2007 | s | -132.0000 | $42.62 | 28,202.8600 |
| 108400407 | 1365 | 7/25/2007 | s | -450.0000 | $42.67 | 27,752.8600 |
| 108400406 | 1365 | 7/25/2007 | s | -500.0000 | $42.65 | 27,252.8600 |
| 108400405 | 1365 | 7/25/2007 | s | -219.0000 | $42.86 | 27,033.8600 |
| 108400404 | 1365 | 7/25/2007 | s | -213.0000 | $42.86 | 26,820.8600 |
| 108400402 | 1365 | 7/25/2007 | s | -292.0000 | $42.86 | 26,528.8600 |
| 108400403 | 1365 | 7/25/2007 | s | -134.0000 | $42.86 | 26,394.8600 |
| 108400501 | 1365 | 9/30/2007 | s | -0.9300 | $41.44 | 26,393.9300 |

Account Name : (1373)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108399871 | 1373 | 11/23/2006 | p | 25.0000 | $38.25 | 25.0000 |
| 108399879 | 1373 | 11/23/2006 | p | 500.0000 | $38.28 | 525.0000 |
| 108399878 | 1373 | 11/23/2006 | p | 233.0000 | $38.30 | 758.0000 |
| 108399877 | 1373 | 11/23/2006 | p | 69.0000 | $38.25 | 827.0000 |
| 108399876 | 1373 | 11/23/2006 | p | 802.0000 | $38.25 | 1,629.0000 |
| 108399875 | 1373 | 11/23/2006 | p | 315.0000 | $38.30 | 1,944.0000 |
| 108399874 | 1373 | 11/23/2006 | p | 200.0000 | $38.30 | 2,144.0000 |
| 108399873 | 1373 | 11/23/2006 | p | 252.0000 | $38.30 | 2,396.0000 |
| 108399872 | 1373 | 11/23/2006 | p | 104.0000 | $38.25 | 2,500.0000 |
| 108399959 | 1373 | 1/23/2007 | p | 36.0000 | $42.28 | 2,536.0000 |
| 108399958 | 1373 | 1/23/2007 | p | 544.0000 | $42.28 | 3,080.0000 |
| 108399957 | 1373 | 1/23/2007 | p | 205.0000 | $42.20 | 3,285.0000 |
| 108400111 | 1373 | 3/5/2007 | s | -471.0000 | $42.62 | 2,814.0000 |
| 108400165 | 1373 | 3/28/2007 | p | 31.0000 | $39.79 | 2,845.0000 |
| 108400164 | 1373 | 3/28/2007 | p | 122.0000 | $39.77 | 2,967.0000 |
| 108400163 | 1373 | 3/28/2007 | p | 639.0000 | $39.79 | 3,606.0000 |
| 108400162 | 1373 | 3/28/2007 | p | 500.0000 | $39.92 | 4,106.0000 |
| 108400161 | 1373 | 3/28/2007 | p | 300.0000 | $39.90 | 4,406.0000 |
| 108400160 | 1373 | 3/28/2007 | p | 80.0000 | $40.00 | 4,486.0000 |
| 108400159 | 1373 | 3/28/2007 | p | 340.0000 | $40.00 | 4,826.0000 |
| 108400158 | 1373 | 3/28/2007 | p | 388.0000 | $39.95 | 5,214.0000 |
| 108400153 | 1373 | 3/28/2007 | p | 159.0000 | $39.92 | 5,373.0000 |
| 108400154 | 1373 | 3/28/2007 | p | 60.0000 | $39.79 | 5,433.0000 |
| 108400155 | 1373 | 3/28/2007 | p | 25.0000 | $39.79 | 5,458.0000 |
| 108400156 | 1373 | 3/28/2007 | p | 30.0000 | $40.00 | 5,488.0000 |
| 108400157 | 1373 | 3/28/2007 | p | 383.0000 | $40.00 | 5,871.0000 |
| 108400778 | 1373 | 12/3/2007 | p | 100.0000 | $35.21 | 5,971.0000 |
| 108400779 | 1373 | 12/3/2007 | p | 318.0000 | $35.50 | 6,289.0000 |
| 108400780 | 1373 | 12/3/2007 | p | 75.0000 | $35.21 | 6,364.0000 |
| 108400781 | 1373 | 12/3/2007 | p | 300.0000 | $35.21 | 6,664.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400782 | 1373 | 12/3/2007 | p | 269.0000 | $35.42 | 6,933.0000 |
| 108400783 | 1373 | 12/3/2007 | p | 100.0000 | $37.31 | 7,033.0000 |
| 108400784 | 1373 | 12/3/2007 | p | 450.0000 | $37.31 | 7,483.0000 |
| 108400785 | 1373 | 12/3/2007 | p | 1,000.0000 | $35.34 | 8,483.0000 |
| 108400786 | 1373 | 12/3/2007 | p | 450.0000 | $37.31 | 8,933.0000 |
| 108400777 | 1373 | 12/3/2007 | p | 75.0000 | $35.21 | 9,008.0000 |
| 108400776 | 1373 | 12/3/2007 | p | 100.0000 | $35.21 | 9,108.0000 |
| 108400767 | 1373 | 12/3/2007 | p | 150.0000 | $35.26 | 9,258.0000 |
| 108400768 | 1373 | 12/3/2007 | p | 529.0000 | $35.26 | 9,787.0000 |
| 108400769 | 1373 | 12/3/2007 | p | 54.0000 | $35.26 | 9,841.0000 |
| 108400770 | 1373 | 12/3/2007 | p | 400.0000 | $35.60 | 10,241.0000 |
| 108400771 | 1373 | 12/3/2007 | p | 600.0000 | $35.60 | 10,841.0000 |
| 108400772 | 1373 | 12/3/2007 | p | 113.0000 | $35.50 | 10,954.0000 |
| 108400773 | 1373 | 12/3/2007 | p | 267.0000 | $35.26 | 11,221.0000 |
| 108400774 | 1373 | 12/3/2007 | p | 300.0000 | $35.50 | 11,521.0000 |
| 108400775 | 1373 | 12/3/2007 | p | 350.0000 | $35.21 | 11,871.0000 |
| 108400947 | 1373 | 12/6/2007 | p | 200.0000 | $23.10 | 12,071.0000 |
| 108400948 | 1373 | 12/6/2007 | p | 168.0000 | $22.98 | 12,239.0000 |
| 108400949 | 1373 | 12/6/2007 | p | 375.0000 | $23.10 | 12,614.0000 |
| 108400950 | 1373 | 12/6/2007 | p | 600.0000 | $23.10 | 13,214.0000 |
| 108400951 | 1373 | 12/6/2007 | p | 150.0000 | $23.04 | 13,364.0000 |
| 108400952 | 1373 | 12/6/2007 | p | 500.0000 | $23.07 | 13,864.0000 |
| 108400953 | 1373 | 12/6/2007 | p | 500.0000 | $23.10 | 14,364.0000 |
| 108400954 | 1373 | 12/6/2007 | p | 100.0000 | $23.10 | 14,464.0000 |
| 108400955 | 1373 | 12/6/2007 | p | 75.0000 | $23.04 | 14,539.0000 |
| 108400946 | 1373 | 12/6/2007 | p | 1,090.0000 | $22.98 | 15,629.0000 |
| 108400945 | 1373 | 12/6/2007 | p | 225.0000 | $22.98 | 15,854.0000 |
| 108400944 | 1373 | 12/6/2007 | p | 100.0000 | $23.55 | 15,954.0000 |
| 108400935 | 1373 | 12/6/2007 | p | 1,607.0000 | $22.98 | 17,561.0000 |
| 108400936 | 1373 | 12/6/2007 | p | 360.0000 | $22.98 | 17,921.0000 |
| 108400937 | 1373 | 12/6/2007 | p | 200.0000 | $22.98 | 18,121.0000 |
| 108400938 | 1373 | 12/6/2007 | p | 150.0000 | $22.98 | 18,271.0000 |
| 108400939 | 1373 | 12/6/2007 | p | 200.0000 | $22.98 | 18,471.0000 |
| 108400940 | 1373 | 12/6/2007 | p | 200.0000 | $23.55 | 18,671.0000 |
| 108400941 | 1373 | 12/6/2007 | p | 30.0000 | $23.55 | 18,701.0000 |
| 108400942 | 1373 | 12/6/2007 | p | 222.0000 | $23.55 | 18,923.0000 |
| 108400943 | 1373 | 12/6/2007 | p | 255.0000 | $23.55 | 19,178.0000 |
| 108400989 | 1373 | 12/9/2007 | p | 114.0000 | $23.02 | 19,292.0000 |
| 108400988 | 1373 | 12/9/2007 | p | 357.0000 | $23.02 | 19,649.0000 |
| 108400987 | 1373 | 12/9/2007 | p | 200.0000 | $23.10 | 19,849.0000 |
| 108400986 | 1373 | 12/9/2007 | p | 973.0000 | $23.10 | 20,822.0000 |
| 108400985 | 1373 | 12/9/2007 | p | 327.0000 | $23.10 | 21,149.0000 |
| 108400984 | 1373 | 12/9/2007 | p | 47.0000 | $23.02 | 21,196.0000 |
| 108401030 | 1373 | 12/10/2007 | p | 70.0000 | $23.61 | 21,266.0000 |
| 108401031 | 1373 | 12/10/2007 | p | 2,000.0000 | $23.77 | 23,266.0000 |
| 108401032 | 1373 | 12/10/2007 | p | 490.0000 | $23.59 | 23,756.0000 |
| 108401033 | 1373 | 12/10/2007 | p | 30.0000 | $23.61 | 23,786.0000 |
| 108401034 | 1373 | 12/10/2007 | p | 1,225.0000 | $23.59 | 25,011.0000 |

**Account Name : (1381)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108399697 | 1381 | 11/2/2006 | p | 4,000.0000 | $33.41 | 4,000.0000 |
| 108399707 | 1381 | 11/5/2006 | p | 50.0000 | $34.27 | 4,050.0000 |
| 108399706 | 1381 | 11/5/2006 | p | 1.0000 | $34.11 | 4,051.0000 |
| 108399705 | 1381 | 11/5/2006 | p | 693.0000 | $34.14 | 4,744.0000 |
| 108399704 | 1381 | 11/5/2006 | p | 100.0000 | $34.27 | 4,844.0000 |
| 108399703 | 1381 | 11/5/2006 | p | 1.0000 | $34.14 | 4,845.0000 |
| 108399702 | 1381 | 11/5/2006 | p | 232.0000 | $34.11 | 5,077.0000 |
| 108399701 | 1381 | 11/5/2006 | p | 24.0000 | $34.11 | 5,101.0000 |
| 108399700 | 1381 | 11/5/2006 | p | 16.0000 | $34.09 | 5,117.0000 |
| 108399716 | 1381 | 11/8/2006 | s | -108.0000 | $36.34 | 5,009.0000 |
| 108399717 | 1381 | 11/8/2006 | s | -201.0000 | $36.26 | 4,808.0000 |
| 108399718 | 1381 | 11/8/2006 | s | -1,500.0000 | $36.26 | 3,308.0000 |
| 108399719 | 1381 | 11/8/2006 | s | -843.0000 | $36.26 | 2,465.0000 |
| 108399720 | 1381 | 11/8/2006 | s | -523.0000 | $36.39 | 1,942.0000 |
| 108399715 | 1381 | 11/8/2006 | s | -227.0000 | $36.36 | 1,715.0000 |
| 108399714 | 1381 | 11/8/2006 | s | -158.0000 | $36.39 | 1,557.0000 |
| 108399713 | 1381 | 11/8/2006 | s | -200.0000 | $36.42 | 1,357.0000 |
| 108399712 | 1381 | 11/8/2006 | s | -200.0000 | $36.47 | 1,157.0000 |
| 108399711 | 1381 | 11/8/2006 | s | -57.0000 | $36.42 | 1,100.0000 |
| 108399710 | 1381 | 11/8/2006 | s | -500.0000 | $36.42 | 600.0000 |
| 108399709 | 1381 | 11/8/2006 | s | -100.0000 | $36.44 | 500.0000 |
| 108399708 | 1381 | 11/8/2006 | s | -500.0000 | $36.44 | 0.0000 |
| 108399724 | 1381 | 11/9/2006 | p | 4,294.0000 | $35.40 | 4,294.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108399723 | 1381 | 11/9/2006 | p | 202.0000 | $35.40 | 4,196.0000 |
| 108399722 | 1381 | 11/9/2006 | p | 504.0000 | $35.40 | 5,000.0000 |
| 108399721 | 1381 | 11/9/2006 | p | 3,520.0000 | $35.37 | 8,520.0000 |
| 108399750 | 1381 | 11/16/2006 | p | 1,574.0000 | $36.81 | 10,094.0000 |
| 108399786 | 1381 | 11/19/2006 | p | 5,000.0000 | $37.07 | 15,094.0000 |
| 108399787 | 1381 | 11/19/2006 | p | 720.0000 | $37.18 | 15,814.0000 |
| 108399788 | 1381 | 11/19/2006 | p | 2,000.0000 | $37.15 | 17,814.0000 |
| 108399789 | 1381 | 11/19/2006 | p | 167.0000 | $37.18 | 17,981.0000 |
| 108399790 | 1381 | 11/19/2006 | p | 230.0000 | $37.23 | 18,211.0000 |
| 108399791 | 1381 | 11/19/2006 | p | 3,770.0000 | $37.23 | 21,981.0000 |
| 108399792 | 1381 | 11/19/2006 | p | 1,800.0000 | $37.18 | 23,781.0000 |
| 108399793 | 1381 | 11/19/2006 | p | 80.0000 | $37.15 | 23,861.0000 |
| 108399794 | 1381 | 11/19/2006 | p | 200.0000 | $37.18 | 24,061.0000 |
| 108399795 | 1381 | 11/19/2006 | p | 2,000.0000 | $37.18 | 26,061.0000 |
| 108399796 | 1381 | 11/19/2006 | p | 2,000.0000 | $37.18 | 28,061.0000 |
| 108399797 | 1381 | 11/19/2006 | p | 479.0000 | $37.23 | 28,540.0000 |
| 108399785 | 1381 | 11/19/2006 | p | 552.0000 | $37.23 | 29,092.0000 |
| 108399784 | 1381 | 11/19/2006 | p | 78.0000 | $37.25 | 29,170.0000 |
| 108399772 | 1381 | 11/19/2006 | p | 800.0000 | $37.23 | 29,970.0000 |
| 108399773 | 1381 | 11/19/2006 | p | 53.0000 | $37.23 | 30,023.0000 |
| 108399774 | 1381 | 11/19/2006 | p | 1,000.0000 | $37.23 | 31,023.0000 |
| 108399775 | 1381 | 11/19/2006 | p | 2,000.0000 | $37.23 | 33,023.0000 |
| 108399776 | 1381 | 11/19/2006 | p | 95.0000 | $37.23 | 33,118.0000 |
| 108399777 | 1381 | 11/19/2006 | p | 1,280.0000 | $37.18 | 34,398.0000 |
| 108399778 | 1381 | 11/19/2006 | p | 500.0000 | $37.23 | 34,898.0000 |
| 108399779 | 1381 | 11/19/2006 | p | 645.0000 | $37.25 | 35,543.0000 |
| 108399780 | 1381 | 11/19/2006 | p | 200.0000 | $37.25 | 35,743.0000 |
| 108399781 | 1381 | 11/19/2006 | p | 4,142.0000 | $37.25 | 39,885.0000 |
| 108399782 | 1381 | 11/19/2006 | p | 1,230.0000 | $37.23 | 41,115.0000 |
| 108399783 | 1381 | 11/19/2006 | p | 270.0000 | $37.23 | 41,385.0000 |
| 108399870 | 1381 | 11/21/2006 | s | -211.0000 | $37.20 | 41,174.0000 |
| 108399869 | 1381 | 11/21/2006 | s | -51.0000 | $37.20 | 41,123.0000 |
| 108399868 | 1381 | 11/21/2006 | s | -123.0000 | $37.20 | 41,000.0000 |
| 108399897 | 1381 | 11/26/2006 | s | -104.0000 | $38.46 | 40,896.0000 |
| 108399896 | 1381 | 11/26/2006 | s | -187.0000 | $38.46 | 40,709.0000 |
| 108399895 | 1381 | 11/26/2006 | s | -350.0000 | $38.46 | 40,359.0000 |
| 108399894 | 1381 | 11/26/2006 | s | -133.0000 | $38.46 | 40,226.0000 |
| 108399893 | 1381 | 11/26/2006 | s | -300.0000 | $38.46 | 39,926.0000 |
| 108399892 | 1381 | 11/26/2006 | s | -133.0000 | $38.46 | 39,793.0000 |
| 108399891 | 1381 | 11/26/2006 | s | -66.0000 | $38.46 | 39,727.0000 |
| 108399890 | 1381 | 11/26/2006 | s | -146.0000 | $38.46 | 39,581.0000 |
| 108399889 | 1381 | 11/26/2006 | s | -262.0000 | $38.46 | 39,319.0000 |
| 108399882 | 1381 | 11/26/2006 | s | -103.0000 | $38.46 | 39,216.0000 |
| 108399883 | 1381 | 11/26/2006 | s | -40.0000 | $38.46 | 39,176.0000 |
| 108399884 | 1381 | 11/26/2006 | s | -65.0000 | $38.46 | 39,111.0000 |
| 108399885 | 1381 | 11/26/2006 | s | -113.0000 | $38.46 | 38,998.0000 |
| 108399886 | 1381 | 11/26/2006 | s | -102.0000 | $38.46 | 38,896.0000 |
| 108399887 | 1381 | 11/26/2006 | s | -133.0000 | $38.46 | 38,763.0000 |
| 108399888 | 1381 | 11/26/2006 | s | -263.0000 | $38.46 | 38,500.0000 |
| 108399917 | 1381 | 12/10/2006 | s | -266.0000 | $39.66 | 38,234.0000 |
| 108399916 | 1381 | 12/10/2006 | s | -17.0000 | $39.66 | 38,217.0000 |
| 108399915 | 1381 | 12/10/2006 | s | -251.0000 | $39.66 | 37,966.0000 |
| 108399914 | 1381 | 12/10/2006 | s | -155.0000 | $39.66 | 37,811.0000 |
| 108399913 | 1381 | 12/10/2006 | s | -176.0000 | $39.66 | 37,635.0000 |
| 108399912 | 1381 | 12/10/2006 | s | -133.0000 | $39.66 | 37,502.0000 |
| 108399911 | 1381 | 12/10/2006 | s | -502.0000 | $39.66 | 37,000.0000 |
| 108399918 | 1381 | 12/11/2006 | s | -2,000.0000 | $40.08 | 35,000.0000 |
| 108399927 | 1381 | 12/20/2006 | s | -1,403.0000 | $40.81 | 33,597.0000 |
| 108399926 | 1381 | 12/20/2006 | s | -2,097.0000 | $40.81 | 31,500.0000 |
| 108399977 | 1381 | 2/4/2007 | p | 66.0000 | $44.19 | 31,566.0000 |
| 108399976 | 1381 | 2/4/2007 | p | 250.0000 | $44.19 | 31,816.0000 |
| 108399975 | 1381 | 2/4/2007 | p | 84.0000 | $44.19 | 31,900.0000 |
| 108399974 | 1381 | 2/4/2007 | p | 100.0000 | $44.19 | 32,000.0000 |
| 108399973 | 1381 | 2/4/2007 | p | 20.0000 | $44.11 | 32,020.0000 |
| 108399972 | 1381 | 2/4/2007 | p | 84.0000 | $44.11 | 32,104.0000 |
| 108399971 | 1381 | 2/4/2007 | p | 235.0000 | $44.11 | 32,339.0000 |
| 108399970 | 1381 | 2/4/2007 | p | 161.0000 | $44.11 | 32,500.0000 |
| 108400010 | 1381 | 2/18/2007 | s | -109.0000 | $46.08 | 32,391.0000 |
| 108400009 | 1381 | 2/18/2007 | s | -277.0000 | $46.08 | 32,114.0000 |
| 108400008 | 1381 | 2/18/2007 | s | -7.0000 | $46.08 | 32,107.0000 |
| 108400007 | 1381 | 2/18/2007 | s | -277.0000 | $46.08 | 31,830.0000 |
| 108400006 | 1381 | 2/18/2007 | s | -109.0000 | $46.08 | 31,721.0000 |
| 108400005 | 1381 | 2/18/2007 | s | -221.0000 | $46.08 | 31,500.0000 |
| 108400125 | 1381 | 3/14/2007 | p | 137.0000 | $40.16 | 31,637.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400124 | 1381 | 3/14/2007 | p | 71.0000 | $40.19 | 31,708.0000 |
| 108400123 | 1381 | 3/14/2007 | p | 109.0000 | $40.19 | 31,817.0000 |
| 108400122 | 1381 | 3/14/2007 | p | 137.0000 | $40.19 | 31,954.0000 |
| 108400121 | 1381 | 3/14/2007 | p | 6.0000 | $40.19 | 31,960.0000 |
| 108400120 | 1381 | 3/14/2007 | p | 40.0000 | $40.19 | 32,000.0000 |
| 108400133 | 1381 | 3/19/2007 | p | 125.0000 | $39.24 | 32,125.0000 |
| 108400132 | 1381 | 3/19/2007 | p | 375.0000 | $39.24 | 32,500.0000 |
| 108400131 | 1381 | 3/19/2007 | p | 300.0000 | $39.17 | 32,800.0000 |
| 108400130 | 1381 | 3/19/2007 | p | 100.0000 | $39.22 | 32,900.0000 |
| 108400129 | 1381 | 3/19/2007 | p | 100.0000 | $39.22 | 33,000.0000 |
| 108400456 | 1381 | 8/6/2007 | s | -444.0000 | $38.07 | 32,556.0000 |
| 108400457 | 1381 | 8/6/2007 | s | -250.0000 | $38.12 | 32,306.0000 |
| 108400458 | 1381 | 8/6/2007 | s | -56.0000 | $38.17 | 32,250.0000 |
| 108400459 | 1381 | 8/6/2007 | s | -250.0000 | $38.09 | 32,000.0000 |
| 108400462 | 1381 | 8/13/2007 | s | -33.0000 | $43.72 | 31,967.0000 |
| 108400461 | 1381 | 8/13/2007 | s | -193.0000 | $43.72 | 31,774.0000 |
| 108400460 | 1381 | 8/13/2007 | s | -274.0000 | $43.72 | 31,500.0000 |
| 108400795 | 1381 | 12/3/2007 | p | 24.0000 | $35.60 | 31,524.0000 |
| 108400794 | 1381 | 12/3/2007 | p | 75.0000 | $35.60 | 31,599.0000 |
| 108400793 | 1381 | 12/3/2007 | p | 1,928.0000 | $34.82 | 33,527.0000 |
| 108400792 | 1381 | 12/3/2007 | p | 75.0000 | $35.60 | 33,602.0000 |
| 108400791 | 1381 | 12/3/2007 | p | 100.0000 | $35.60 | 33,702.0000 |
| 108400790 | 1381 | 12/3/2007 | p | 1,592.0000 | $35.60 | 35,294.0000 |
| 108400789 | 1381 | 12/3/2007 | p | 34.0000 | $35.58 | 35,328.0000 |
| 108400788 | 1381 | 12/3/2007 | p | 100.0000 | $35.60 | 35,428.0000 |
| 108400787 | 1381 | 12/3/2007 | p | 72.0000 | $34.82 | 35,500.0000 |
| 108400879 | 1381 | 12/4/2007 | p | 2,000.0000 | $27.72 | 37,500.0000 |
| 108400878 | 1381 | 12/4/2007 | p | 561.0000 | $27.59 | 38,061.0000 |
| 108400877 | 1381 | 12/4/2007 | p | 1,000.0000 | $26.44 | 39,061.0000 |
| 108400876 | 1381 | 12/4/2007 | p | 600.0000 | $25.66 | 39,661.0000 |
| 108400875 | 1381 | 12/4/2007 | p | 400.0000 | $25.66 | 40,061.0000 |
| 108400874 | 1381 | 12/4/2007 | p | 949.0000 | $27.57 | 41,010.0000 |
| 108400873 | 1381 | 12/4/2007 | p | 490.0000 | $27.57 | 41,500.0000 |
| 108400967 | 1381 | 12/6/2007 | p | 519.0000 | $23.56 | 42,019.0000 |
| 108400966 | 1381 | 12/6/2007 | p | 150.0000 | $23.64 | 42,169.0000 |
| 108400965 | 1381 | 12/6/2007 | p | 71.0000 | $23.64 | 42,240.0000 |
| 108400964 | 1381 | 12/6/2007 | p | 300.0000 | $23.64 | 42,540.0000 |
| 108400963 | 1381 | 12/6/2007 | p | 111.0000 | $23.64 | 42,651.0000 |
| 108400962 | 1381 | 12/6/2007 | p | 75.0000 | $23.56 | 42,726.0000 |
| 108400961 | 1381 | 12/6/2007 | p | 65.0000 | $23.64 | 42,791.0000 |
| 108400960 | 1381 | 12/6/2007 | p | 100.0000 | $23.64 | 42,891.0000 |
| 108400959 | 1381 | 12/6/2007 | p | 358.0000 | $23.64 | 43,249.0000 |
| 108400958 | 1381 | 12/6/2007 | p | 70.0000 | $23.61 | 43,319.0000 |
| 108400957 | 1381 | 12/6/2007 | p | 100.0000 | $23.61 | 43,419.0000 |
| 108400956 | 1381 | 12/6/2007 | p | 81.0000 | $23.64 | 43,500.0000 |
| 108401092 | 1381 | 12/20/2007 | p | 400.0000 | $23.25 | 43,900.0000 |
| 108401091 | 1381 | 12/20/2007 | p | 100.0000 | $23.25 | 44,000.0000 |
| 108401153 | 1381 | 1/2/2008 | s | -300.0000 | $21.09 | 43,700.0000 |
| 108401154 | 1381 | 1/2/2008 | s | -2,000.0000 | $21.07 | 41,700.0000 |
| 108401155 | 1381 | 1/2/2008 | s | -935.0000 | $21.07 | 40,765.0000 |
| 108401156 | 1381 | 1/2/2008 | s | -55.0000 | $21.10 | 40,710.0000 |
| 108401157 | 1381 | 1/2/2008 | s | -309.0000 | $21.13 | 40,401.0000 |
| 108401158 | 1381 | 1/2/2008 | s | -401.0000 | $21.13 | 40,000.0000 |

**Account Name : (1412)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400796 | 1412 | 12/3/2007 | p | 179.0000 | $35.32 | 179.0000 |
| 108400797 | 1412 | 12/3/2007 | p | 300.0000 | $35.32 | 479.0000 |
| 108400798 | 1412 | 12/3/2007 | p | 200.0000 | $35.32 | 679.0000 |
| 108400799 | 1412 | 12/3/2007 | p | 100.0000 | $35.32 | 779.0000 |
| 108400800 | 1412 | 12/3/2007 | p | 300.0000 | $36.97 | 1,079.0000 |
| 108400801 | 1412 | 12/3/2007 | p | 71.0000 | $35.32 | 1,150.0000 |
| 108400802 | 1412 | 12/3/2007 | p | 50.0000 | $36.97 | 1,200.0000 |

**Account Name : (1438)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108401171 | 1438 | 11/1/2006 | pa | 17,058.7400 | $0.00 | 17,058.7400 |
| 108399699 | 1438 | 11/2/2006 | s | -650.0000 | $33.72 | 16,408.7400 |
| 108399698 | 1438 | 11/2/2006 | p | 17,058.7400 | $28.05 | 33,467.4800 |
| 108399919 | 1438 | 12/12/2006 | s | -584.0000 | $39.77 | 32,883.4800 |
| 108399928 | 1438 | 12/20/2006 | s | -520.0000 | $40.45 | 32,363.4800 |
| 108399929 | 1438 | 12/25/2006 | s | -132.0000 | $39.77 | 32,231.4800 |
| 108399930 | 1438 | 12/25/2006 | s | -172.0000 | $39.77 | 32,059.4800 |
| 108399932 | 1438 | 12/26/2006 | s | -237.0000 | $39.90 | 31,822.4800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108399931 | 1438 | 12/26/2006 | p | 120.0000 | | $39.80 | 31,809.4800 |
| 108399933 | 1438 | 12/27/2006 | p | 180.0000 | | $39.58 | 31,989.4800 |
| 108399934 | 1438 | 12/27/2006 | p | 320.0000 | | $39.58 | 32,309.4800 |
| 108399938 | 1438 | 1/10/2007 | s | -180.0000 | | $39.22 | 32,129.4800 |
| 108399937 | 1438 | 1/10/2007 | s | -7.0000 | | $39.22 | 32,122.4800 |
| 108399936 | 1438 | 1/10/2007 | s | -163.0000 | | $39.22 | 31,959.4800 |
| 108399935 | 1438 | 1/10/2007 | s | -200.0000 | | $39.22 | 31,759.4800 |
| 108399952 | 1438 | 1/17/2007 | p | 1,000.0000 | | $40.16 | 32,759.4800 |
| 108399953 | 1438 | 1/18/2007 | s | -410.0000 | | $41.65 | 32,349.4800 |
| 108399954 | 1438 | 1/18/2007 | s | -290.0000 | | $41.65 | 32,059.4800 |
| 108399955 | 1438 | 1/18/2007 | s | -750.0000 | | $41.84 | 31,309.4800 |
| 108399966 | 1438 | 1/30/2007 | s | -24.0000 | | $44.09 | 31,285.4800 |
| 108399965 | 1438 | 1/30/2007 | s | -400.0000 | | $44.40 | 30,885.4800 |
| 108399964 | 1438 | 1/30/2007 | s | -326.0000 | | $44.09 | 30,559.4800 |
| 108399978 | 1438 | 2/6/2007 | s | -100.0000 | | $45.40 | 30,459.4800 |
| 108399979 | 1438 | 2/6/2007 | s | -250.0000 | | $45.40 | 30,209.4800 |
| 108399984 | 1438 | 2/7/2007 | s | -81.0000 | | $44.82 | 30,128.4800 |
| 108399983 | 1438 | 2/7/2007 | s | -175.0000 | | $44.82 | 29,953.4800 |
| 108399982 | 1438 | 2/7/2007 | s | -162.0000 | | $44.82 | 29,791.4800 |
| 108399981 | 1438 | 2/7/2007 | s | -110.0000 | | $44.82 | 29,681.4800 |
| 108399980 | 1438 | 2/7/2007 | s | -122.0000 | | $44.82 | 29,559.4800 |
| 108399989 | 1438 | 2/8/2007 | p | 100.0000 | | $45.11 | 29,659.4800 |
| 108399988 | 1438 | 2/8/2007 | p | 150.0000 | | $45.11 | 29,809.4800 |
| 108399987 | 1438 | 2/8/2007 | p | 687.0000 | | $45.13 | 30,496.4800 |
| 108399986 | 1438 | 2/8/2007 | p | 13.0000 | | $45.13 | 30,509.4800 |
| 108399985 | 1438 | 2/8/2007 | p | 200.0000 | | $45.11 | 30,709.4800 |
| 108399996 | 1438 | 2/12/2007 | s | -95.0000 | | $45.55 | 30,614.4800 |
| 108399997 | 1438 | 2/12/2007 | s | -114.0000 | | $45.55 | 30,500.4800 |
| 108399998 | 1438 | 2/12/2007 | s | -91.0000 | | $45.58 | 30,409.4800 |
| 108399999 | 1438 | 2/12/2007 | s | -350.0000 | | $45.61 | 30,059.4800 |
| 108400014 | 1438 | 2/18/2007 | s | -209.0000 | | $46.10 | 29,850.4800 |
| 108400013 | 1438 | 2/18/2007 | s | -54.0000 | | $46.10 | 29,796.4800 |
| 108400012 | 1438 | 2/18/2007 | s | -137.0000 | | $46.10 | 29,659.4800 |
| 108400011 | 1438 | 2/18/2007 | s | -100.0000 | | $46.10 | 29,559.4800 |
| 108400017 | 1438 | 2/28/2007 | s | -249.0000 | | $43.51 | 29,310.4800 |
| 108400018 | 1438 | 2/28/2007 | s | -142.0000 | | $43.51 | 29,168.4800 |
| 108400019 | 1438 | 2/28/2007 | s | -109.0000 | | $43.62 | 29,059.4800 |
| 108400143 | 1438 | 3/25/2007 | p | 437.0000 | | $41.36 | 29,496.4800 |
| 108400144 | 1438 | 3/25/2007 | p | 213.0000 | | $41.36 | 29,709.4800 |
| 108400147 | 1438 | 3/26/2007 | p | 31.0000 | | $41.34 | 29,740.4800 |
| 108400146 | 1438 | 3/26/2007 | p | 119.0000 | | $41.34 | 29,859.4800 |
| 108400145 | 1438 | 3/26/2007 | p | 500.0000 | | $41.34 | 30,359.4800 |
| 108400152 | 1438 | 3/27/2007 | p | 31.0000 | | $40.55 | 30,390.4800 |
| 108400151 | 1438 | 3/27/2007 | p | 118.0000 | | $40.55 | 30,508.4800 |
| 108400150 | 1438 | 3/27/2007 | p | 168.0000 | | $40.55 | 30,676.4800 |
| 108400149 | 1438 | 3/27/2007 | p | 150.0000 | | $40.55 | 30,826.4800 |
| 108400148 | 1438 | 3/27/2007 | p | 33.0000 | | $40.55 | 30,859.4800 |
| 108400200 | 1438 | 4/25/2007 | p | 115.0000 | | $37.10 | 30,974.4800 |
| 108400199 | 1438 | 4/25/2007 | p | 556.0000 | | $37.10 | 31,530.4800 |
| 108400198 | 1438 | 4/25/2007 | p | 500.0000 | | $37.10 | 32,030.4800 |
| 108400197 | 1438 | 4/25/2007 | p | 35.0000 | | $37.10 | 32,065.4800 |
| 108400196 | 1438 | 4/25/2007 | p | 98.0000 | | $37.10 | 32,163.4800 |
| 108400195 | 1438 | 4/25/2007 | p | 52.0000 | | $37.10 | 32,215.4800 |
| 108400204 | 1438 | 5/1/2007 | s | -500.0000 | | $37.96 | 31,715.4800 |
| 108400205 | 1438 | 5/6/2007 | s | -200.0000 | | $40.13 | 31,515.4800 |
| 108400206 | 1438 | 5/6/2007 | s | -160.0000 | | $40.16 | 31,355.4800 |
| 108400207 | 1438 | 5/6/2007 | s | -418.0000 | | $40.19 | 30,937.4800 |
| 108400208 | 1438 | 5/6/2007 | s | -222.0000 | | $40.13 | 30,715.4800 |
| 108400233 | 1438 | 5/20/2007 | s | -250.0000 | | $38.85 | 30,465.4800 |
| 108400232 | 1438 | 5/20/2007 | s | -119.0000 | | $38.64 | 30,346.4800 |
| 108400231 | 1438 | 5/20/2007 | s | -150.0000 | | $38.64 | 30,196.4800 |
| 108400230 | 1438 | 5/20/2007 | s | -237.0000 | | $38.64 | 29,959.4800 |
| 108400272 | 1438 | 6/3/2007 | p | 62.0000 | | $36.57 | 30,021.4800 |
| 108400271 | 1438 | 6/3/2007 | p | 141.0000 | | $36.57 | 30,162.4800 |
| 108400270 | 1438 | 6/3/2007 | p | 278.0000 | | $36.57 | 30,440.4800 |
| 108400269 | 1438 | 6/3/2007 | p | 224.0000 | | $36.57 | 30,664.4800 |
| 108400268 | 1438 | 6/3/2007 | p | 278.0000 | | $36.57 | 30,942.4800 |
| 108400267 | 1438 | 6/3/2007 | p | 117.0000 | | $36.57 | 31,059.4800 |
| 108400299 | 1438 | 6/11/2007 | p | 142.0000 | | $35.00 | 31,201.4800 |
| 108400303 | 1438 | 6/11/2007 | p | 40.0000 | | $35.00 | 31,241.4800 |
| 108400302 | 1438 | 6/11/2007 | p | 142.0000 | | $35.00 | 31,383.4800 |
| 108400301 | 1438 | 6/11/2007 | p | 50.0000 | | $35.00 | 31,433.4800 |
| 108400300 | 1438 | 6/11/2007 | p | 282.0000 | | $35.00 | 31,715.4800 |
| 108400298 | 1438 | 6/11/2007 | p | 8.0000 | | $35.00 | 31,723.4800 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400297 | 1438 | 6/11/2007 | p | 36.0000 | $35.00 | 31,809.4800 |
| 108400309 | 1438 | 6/13/2007 | s | -182.0000 | $37.31 | 31,627.4800 |
| 108400310 | 1438 | 6/13/2007 | s | -268.0000 | $37.31 | 31,359.4800 |
| 108400311 | 1438 | 6/13/2007 | s | -300.0000 | $37.31 | 31,059.4800 |
| 108400337 | 1438 | 6/18/2007 | s | -800.0000 | $39.45 | 30,259.4800 |
| 108400336 | 1438 | 6/18/2007 | s | -133.0000 | $39.45 | 30,126.4800 |
| 108400335 | 1438 | 6/18/2007 | s | -554.0000 | $39.45 | 29,572.4800 |
| 108400347 | 1438 | 6/20/2007 | s | -213.0000 | $39.87 | 29,359.4800 |
| 108400348 | 1438 | 6/20/2007 | s | -37.0000 | $39.90 | 29,322.4800 |
| 108400387 | 1438 | 7/23/2007 | s | -241.0000 | $41.89 | 29,081.4800 |
| 108400386 | 1438 | 7/23/2007 | s | -9.0000 | $41.89 | 29,072.4800 |
| 108400524 | 1438 | 10/15/2007 | s | -222.0000 | $48.38 | 28,850.4800 |
| 108400523 | 1438 | 10/15/2007 | s | -64.0000 | $48.38 | 28,786.4800 |
| 108400522 | 1438 | 10/15/2007 | s | -277.0000 | $48.38 | 28,509.4800 |
| 108400521 | 1438 | 10/15/2007 | s | -50.0000 | $48.38 | 28,459.4800 |
| 108400587 | 1438 | 10/25/2007 | s | -900.0000 | $50.11 | 27,559.4800 |
| 108400588 | 1438 | 10/25/2007 | s | -500.0000 | $50.11 | 27,059.4800 |
| 108401093 | 1438 | 12/23/2007 | p | 460.0000 | $23.64 | 27,519.4800 |
| 108401094 | 1438 | 12/23/2007 | p | 639.0000 | $23.64 | 28,158.4800 |
| 108401095 | 1438 | 12/23/2007 | p | 100.0000 | $23.64 | 28,258.4800 |
| 108401096 | 1438 | 12/23/2007 | p | 1,301.0000 | $23.64 | 29,559.4800 |
| 108401115 | 1438 | 12/26/2007 | s | -113.0000 | $23.72 | 29,446.4800 |

**Account Name : (1470)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108401166 | 1470 | 8/7/2007 | p | 1,200.0000 | $34.11 | 1,200.0000 |
| 108401159 | 1470 | 1/2/2008 | p | 1,000.0000 | $21.05 | 2,200.0000 |

**Account Name : (1501)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108401035 | 1501 | 12/10/2007 | p | 2,000.0000 | $23.18 | 2,000.0000 |
| 108401036 | 1501 | 12/10/2007 | p | 197.0000 | $23.18 | 2,197.0000 |
| 108401037 | 1501 | 12/10/2007 | p | 769.0000 | $23.18 | 2,966.0000 |
| 108401038 | 1501 | 12/10/2007 | p | 34.0000 | $23.18 | 3,000.0000 |
| 108401116 | 1501 | 12/27/2007 | s | -235.0000 | $23.90 | 2,765.0000 |
| 108401117 | 1501 | 12/27/2007 | s | -65.0000 | $23.90 | 2,700.0000 |
| 108401160 | 1501 | 1/2/2008 | p | 157.0000 | $21.07 | 2,857.0000 |
| 108401161 | 1501 | 1/2/2008 | p | 193.0000 | $21.07 | 3,050.0000 |

**Account Name : (1535)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400379 | 1535 | 7/15/2007 | p | 450.0000 | $41.68 | 450.0000 |
| 108400380 | 1535 | 7/15/2007 | p | 1,550.0000 | $41.68 | 2,000.0000 |
| 108400393 | 1535 | 7/23/2007 | s | -84.0000 | $42.15 | 1,916.0000 |
| 108400392 | 1535 | 7/23/2007 | s | -16.0000 | $42.20 | 1,900.0000 |
| 108400391 | 1535 | 7/23/2007 | s | -27.0000 | $42.20 | 1,873.0000 |
| 108400390 | 1535 | 7/23/2007 | s | -171.0000 | $42.20 | 1,702.0000 |
| 108400389 | 1535 | 7/23/2007 | s | -28.0000 | $42.20 | 1,674.0000 |
| 108400388 | 1535 | 7/23/2007 | s | -1,674.0000 | $42.20 | 0.0000 |
| 108400815 | 1535 | 12/3/2007 | p | 450.0000 | $38.75 | 450.0000 |
| 108400816 | 1535 | 12/3/2007 | p | 75.0000 | $38.09 | 525.0000 |
| 108400817 | 1535 | 12/3/2007 | p | 301.0000 | $38.09 | 826.0000 |
| 108400818 | 1535 | 12/3/2007 | p | 30.0000 | $38.75 | 856.0000 |
| 108400819 | 1535 | 12/3/2007 | p | 100.0000 | $38.75 | 956.0000 |
| 108400820 | 1535 | 12/3/2007 | p | 75.0000 | $38.75 | 1,031.0000 |
| 108400821 | 1535 | 12/3/2007 | p | 75.0000 | $38.75 | 1,106.0000 |
| 108400822 | 1535 | 12/3/2007 | p | 100.0000 | $38.09 | 1,206.0000 |
| 108400823 | 1535 | 12/3/2007 | p | 40.0000 | $39.77 | 1,246.0000 |
| 108400814 | 1535 | 12/3/2007 | p | 100.0000 | $38.09 | 1,346.0000 |
| 108400813 | 1535 | 12/3/2007 | p | 75.0000 | $38.09 | 1,421.0000 |
| 108400812 | 1535 | 12/3/2007 | p | 100.0000 | $38.09 | 1,521.0000 |
| 108400803 | 1535 | 12/3/2007 | p | 352.0000 | $39.24 | 1,873.0000 |
| 108400804 | 1535 | 12/3/2007 | p | 500.0000 | $39.22 | 2,373.0000 |
| 108400805 | 1535 | 12/3/2007 | p | 70.0000 | $39.19 | 2,443.0000 |
| 108400806 | 1535 | 12/3/2007 | p | 1,960.0000 | $39.79 | 4,403.0000 |
| 108400807 | 1535 | 12/3/2007 | p | 78.0000 | $39.19 | 4,481.0000 |
| 108400808 | 1535 | 12/3/2007 | p | 70.0000 | $38.75 | 4,551.0000 |
| 108400809 | 1535 | 12/3/2007 | p | 100.0000 | $38.75 | 4,651.0000 |
| 108400810 | 1535 | 12/3/2007 | p | 100.0000 | $38.75 | 4,751.0000 |
| 108400811 | 1535 | 12/3/2007 | p | 249.0000 | $38.09 | 5,000.0000 |
| 108400904 | 1535 | 12/5/2007 | p | 500.0000 | $24.66 | 5,500.0000 |
| 108400905 | 1535 | 12/5/2007 | p | 205.0000 | $24.74 | 5,705.0000 |
| 108400906 | 1535 | 12/5/2007 | p | 28.0000 | $24.74 | 5,733.0000 |
| 108400907 | 1535 | 12/5/2007 | p | 1,000.0000 | $24.74 | 6,733.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400905 | 1535 | 12/5/2007 | p | 1,000.0000 | $24.66 | 1,733.0000 |
| 108400903 | 1535 | 12/5/2007 | p | 50.0000 | $24.74 | 7,783.0000 |
| 108400902 | 1535 | 12/5/2007 | p | 1,000.0000 | $24.66 | 8,783.0000 |
| 108400901 | 1535 | 12/5/2007 | p | 32.0000 | $24.66 | 8,815.0000 |
| 108400900 | 1535 | 12/5/2007 | p | 605.0000 | $24.74 | 9,420.0000 |
| 108400899 | 1535 | 12/5/2007 | p | 345.0000 | $24.74 | 9,765.0000 |
| 108400898 | 1535 | 12/5/2007 | p | 405.0000 | $24.79 | 10,170.0000 |
| 108400897 | 1535 | 12/5/2007 | p | 362.0000 | $24.78 | 10,532.0000 |
| 108400969 | 1535 | 12/6/2007 | p | 253.0000 | $23.14 | 10,785.0000 |
| 108400968 | 1535 | 12/6/2007 | p | 747.0000 | $23.14 | 11,532.0000 |
| 108400990 | 1535 | 12/9/2007 | p | 766.0000 | $22.83 | 12,298.0000 |
| 108400991 | 1535 | 12/9/2007 | p | 285.0000 | $23.08 | 12,583.0000 |
| 108400992 | 1535 | 12/9/2007 | p | 715.0000 | $23.10 | 13,298.0000 |
| 108400993 | 1535 | 12/9/2007 | p | 234.0000 | $22.83 | 13,532.0000 |
| 108401039 | 1535 | 12/10/2007 | p | 2,000.0000 | $23.14 | 15,532.0000 |

**Account Name : (1577)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400824 | 1577 | 12/3/2007 | p | 1,000.0000 | $35.40 | 1,000.0000 |
| 108400838 | 1577 | 12/3/2007 | p | 100.0000 | $35.40 | 1,100.0000 |
| 108400839 | 1577 | 12/3/2007 | p | 100.0000 | $35.32 | 1,200.0000 |
| 108400840 | 1577 | 12/3/2007 | p | 75.0000 | $35.24 | 1,275.0000 |
| 108400841 | 1577 | 12/3/2007 | p | 100.0000 | $35.40 | 1,375.0000 |
| 108400842 | 1577 | 12/3/2007 | p | 100.0000 | $35.24 | 1,475.0000 |
| 108400843 | 1577 | 12/3/2007 | p | 100.0000 | $35.24 | 1,575.0000 |
| 108400844 | 1577 | 12/3/2007 | p | 75.0000 | $35.24 | 1,650.0000 |
| 108400845 | 1577 | 12/3/2007 | p | 75.0000 | $35.24 | 1,725.0000 |
| 108400846 | 1577 | 12/3/2007 | p | 75.0000 | $35.24 | 1,800.0000 |
| 108400847 | 1577 | 12/3/2007 | p | 75.0000 | $35.40 | 1,875.0000 |
| 108400837 | 1577 | 12/3/2007 | p | 100.0000 | $35.24 | 1,975.0000 |
| 108400836 | 1577 | 12/3/2007 | p | 150.0000 | $35.24 | 2,125.0000 |
| 108400835 | 1577 | 12/3/2007 | p | 200.0000 | $35.24 | 2,325.0000 |
| 108400825 | 1577 | 12/3/2007 | p | 100.0000 | $35.24 | 2,425.0000 |
| 108400826 | 1577 | 12/3/2007 | p | 1,400.0000 | $35.34 | 3,825.0000 |
| 108400827 | 1577 | 12/3/2007 | p | 75.0000 | $35.40 | 3,900.0000 |
| 108400828 | 1577 | 12/3/2007 | p | 100.0000 | $35.40 | 4,000.0000 |
| 108400829 | 1577 | 12/3/2007 | p | 75.0000 | $35.40 | 4,075.0000 |
| 108400830 | 1577 | 12/3/2007 | p | 100.0000 | $35.40 | 4,175.0000 |
| 108400831 | 1577 | 12/3/2007 | p | 875.0000 | $35.40 | 5,050.0000 |
| 108400832 | 1577 | 12/3/2007 | p | 200.0000 | $35.24 | 5,250.0000 |
| 108400833 | 1577 | 12/3/2007 | p | 100.0000 | $35.24 | 5,350.0000 |
| 108400834 | 1577 | 12/3/2007 | p | 150.0000 | $35.24 | 5,500.0000 |
| 108400914 | 1577 | 12/5/2007 | p | 1,000.0000 | $24.64 | 6,500.0000 |
| 108400913 | 1577 | 12/5/2007 | p | 417.0000 | $24.64 | 6,917.0000 |
| 108400912 | 1577 | 12/5/2007 | p | 120.0000 | $24.64 | 7,037.0000 |
| 108400911 | 1577 | 12/5/2007 | p | 1,500.0000 | $24.72 | 8,537.0000 |
| 108400910 | 1577 | 12/5/2007 | p | 93.0000 | $24.64 | 8,630.0000 |
| 108400909 | 1577 | 12/5/2007 | p | 370.0000 | $24.64 | 9,000.0000 |
| 108400975 | 1577 | 12/6/2007 | p | 392.0000 | $23.11 | 9,392.0000 |
| 108400974 | 1577 | 12/6/2007 | p | 408.0000 | $23.11 | 9,800.0000 |
| 108400973 | 1577 | 12/6/2007 | p | 1.0000 | $23.12 | 9,801.0000 |
| 108400972 | 1577 | 12/6/2007 | p | 93.0000 | $23.12 | 9,894.0000 |
| 108400971 | 1577 | 12/6/2007 | p | 995.0000 | $23.12 | 10,889.0000 |
| 108400970 | 1577 | 12/6/2007 | p | 111.0000 | $23.12 | 11,000.0000 |
| 108401000 | 1577 | 12/9/2007 | p | 1,130.0000 | $23.14 | 12,130.0000 |
| 108400999 | 1577 | 12/9/2007 | p | 643.0000 | $23.14 | 12,773.0000 |
| 108400998 | 1577 | 12/9/2007 | p | 127.0000 | $23.13 | 12,900.0000 |
| 108400997 | 1577 | 12/9/2007 | p | 242.0000 | $22.74 | 13,142.0000 |
| 108400996 | 1577 | 12/9/2007 | p | 173.0000 | $22.74 | 13,315.0000 |
| 108400995 | 1577 | 12/9/2007 | p | 17.0000 | $22.74 | 13,332.0000 |
| 108400994 | 1577 | 12/9/2007 | p | 68.0000 | $22.74 | 13,400.0000 |
| 108401043 | 1577 | 12/10/2007 | p | 162.0000 | $23.16 | 13,562.0000 |
| 108401042 | 1577 | 12/10/2007 | p | 35.0000 | $23.16 | 13,597.0000 |
| 108401041 | 1577 | 12/10/2007 | p | 1,303.0000 | $23.16 | 14,900.0000 |
| 108401040 | 1577 | 12/10/2007 | p | 100.0000 | $23.16 | 15,000.0000 |
| 108401125 | 1577 | 12/27/2007 | p | 120.0000 | $23.81 | 15,120.0000 |
| 108401124 | 1577 | 12/27/2007 | p | 65.0000 | $23.90 | 15,185.0000 |
| 108401123 | 1577 | 12/27/2007 | p | 153.0000 | $23.90 | 15,338.0000 |
| 108401122 | 1577 | 12/27/2007 | p | 142.0000 | $23.90 | 15,480.0000 |
| 108401121 | 1577 | 12/27/2007 | p | 180.0000 | $23.81 | 15,660.0000 |
| 108401120 | 1577 | 12/27/2007 | p | 370.0000 | $23.90 | 16,030.0000 |
| 108401119 | 1577 | 12/27/2007 | p | 128.0000 | $23.90 | 16,158.0000 |
| 108401118 | 1577 | 12/27/2007 | p | 200.0000 | $23.81 | 16,358.0000 |
| 108401126 | 1577 | 12/27/2007 | p | 142.0000 | $23.90 | 16,500.0000 |

**Account Name : (1802)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108399939 | 1802 | 1/15/2007 | p | 66.0000 | $40.21 | 66.0000 |
| 108399940 | 1802 | 1/15/2007 | p | 97.0000 | $40.21 | 163.0000 |
| 108399941 | 1802 | 1/15/2007 | p | 137.0000 | $40.21 | 300.0000 |
| 108399942 | 1802 | 1/15/2007 | p | 600.0000 | $40.21 | 900.0000 |
| 108399956 | 1802 | 1/18/2007 | s | -300.0000 | $41.70 | 600.0000 |
| 108399963 | 1802 | 1/25/2007 | s | -70.0000 | $44.51 | 530.0000 |
| 108400116 | 1802 | 3/11/2007 | p | 248.0000 | $40.63 | 778.0000 |
| 108400117 | 1802 | 3/11/2007 | p | 82.0000 | $40.63 | 860.0000 |
| 108400339 | 1802 | 6/18/2007 | s | -322.0000 | $39.17 | 538.0000 |
| 108400338 | 1802 | 6/18/2007 | s | -108.0000 | $39.17 | 430.0000 |
| 108400381 | 1802 | 7/15/2007 | p | 208.0000 | $41.00 | 638.0000 |
| 108400382 | 1802 | 7/15/2007 | p | 75.0000 | $40.95 | 713.0000 |
| 108400383 | 1802 | 7/15/2007 | p | 33.0000 | $40.97 | 746.0000 |
| 108400384 | 1802 | 7/15/2007 | p | 40.0000 | $40.97 | 786.0000 |
| 108400385 | 1802 | 7/15/2007 | p | 44.0000 | $40.95 | 830.0000 |
| 108400848 | 1802 | 12/3/2007 | p | 200.0000 | $35.11 | 1,030.0000 |
| 108400849 | 1802 | 12/3/2007 | p | 100.0000 | $35.32 | 1,130.0000 |

**Account Name : (1808)**

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108399943 | 1808 | 1/15/2007 | p | 211.0000 | $40.11 | 211.0000 |
| 108399944 | 1808 | 1/15/2007 | p | 137.0000 | $40.11 | 348.0000 |
| 108399945 | 1808 | 1/15/2007 | p | 72.0000 | $40.11 | 420.0000 |
| 108399946 | 1808 | 1/15/2007 | p | 274.0000 | $40.11 | 694.0000 |
| 108399947 | 1808 | 1/15/2007 | p | 106.0000 | $40.11 | 800.0000 |
| 108400229 | 1808 | 5/14/2007 | p | 25.0000 | $39.64 | 825.0000 |
| 108400228 | 1808 | 5/14/2007 | p | 475.0000 | $39.66 | 1,300.0000 |
| 108400227 | 1808 | 5/14/2007 | p | 500.0000 | $39.66 | 1,800.0000 |
| 108400346 | 1808 | 6/18/2007 | s | -75.0000 | $39.40 | 1,725.0000 |
| 108400345 | 1808 | 6/18/2007 | s | -301.0000 | $39.27 | 1,424.0000 |
| 108400344 | 1808 | 6/18/2007 | s | -400.0000 | $39.40 | 1,024.0000 |
| 108400343 | 1808 | 6/18/2007 | s | -100.0000 | $39.40 | 924.0000 |
| 108400342 | 1808 | 6/18/2007 | s | -325.0000 | $39.40 | 599.0000 |
| 108400341 | 1808 | 6/18/2007 | s | -32.0000 | $39.27 | 567.0000 |
| 108400340 | 1808 | 6/18/2007 | s | -567.0000 | $39.27 | 0.0000 |
| 108400437 | 1808 | 8/1/2007 | p | 135.0000 | $41.16 | 135.0000 |
| 108400436 | 1808 | 8/1/2007 | p | 269.0000 | $41.16 | 404.0000 |
| 108400435 | 1808 | 8/1/2007 | p | 64.0000 | $41.16 | 468.0000 |
| 108400434 | 1808 | 8/1/2007 | p | 332.0000 | $41.16 | 800.0000 |
| 108400463 | 1808 | 8/15/2007 | s | -530.0000 | $40.84 | 270.0000 |
| 108400464 | 1808 | 8/15/2007 | s | -270.0000 | $40.84 | 0.0000 |
| 108400505 | 1808 | 10/9/2007 | p | 500.0000 | $46.16 | 500.0000 |
| 108400504 | 1808 | 10/9/2007 | p | 161.0000 | $46.16 | 661.0000 |
| 108400503 | 1808 | 10/9/2007 | p | 339.0000 | $46.16 | 1,000.0000 |
| 108400534 | 1808 | 10/16/2007 | s | -233.0000 | $48.54 | 767.0000 |
| 108400533 | 1808 | 10/16/2007 | s | -233.0000 | $48.54 | 534.0000 |
| 108400532 | 1808 | 10/16/2007 | s | -2.0000 | $48.54 | 532.0000 |
| 108400531 | 1808 | 10/16/2007 | s | -233.0000 | $48.54 | 299.0000 |
| 108400530 | 1808 | 10/16/2007 | s | -116.0000 | $48.54 | 183.0000 |
| 108400529 | 1808 | 10/16/2007 | s | -82.0000 | $48.54 | 101.0000 |
| 108400528 | 1808 | 10/16/2007 | s | -101.0000 | $48.54 | 0.0000 |
| 108400537 | 1808 | 10/22/2007 | p | 636.0000 | $46.08 | 636.0000 |
| 108400536 | 1808 | 10/22/2007 | p | 115.0000 | $46.08 | 751.0000 |
| 108400535 | 1808 | 10/22/2007 | p | 249.0000 | $46.08 | 1,000.0000 |
| 108400568 | 1808 | 10/24/2007 | s | -28.0000 | $48.12 | 972.0000 |
| 108400569 | 1808 | 10/24/2007 | s | -972.0000 | $48.12 | 0.0000 |
| 108400630 | 1808 | 11/6/2007 | p | 515.0000 | $48.17 | 515.0000 |
| 108400629 | 1808 | 11/6/2007 | p | 6.0000 | $48.17 | 521.0000 |
| 108400628 | 1808 | 11/6/2007 | p | 258.0000 | $48.17 | 779.0000 |
| 108400627 | 1808 | 11/6/2007 | p | 300.0000 | $48.04 | 1,079.0000 |
| 108400626 | 1808 | 11/6/2007 | p | 221.0000 | $48.17 | 1,300.0000 |
| 108400631 | 1808 | 11/13/2007 | p | 300.0000 | $45.63 | 1,600.0000 |
| 108400632 | 1808 | 11/13/2007 | p | 200.0000 | $45.63 | 1,800.0000 |
| 108400640 | 1808 | 11/14/2007 | s | -162.0000 | $46.65 | 1,638.0000 |
| 108400639 | 1808 | 11/14/2007 | s | -107.0000 | $46.65 | 1,531.0000 |
| 108400638 | 1808 | 11/14/2007 | s | -138.0000 | $46.65 | 1,393.0000 |
| 108400637 | 1808 | 11/14/2007 | s | -10.0000 | $46.65 | 1,383.0000 |
| 108400636 | 1808 | 11/14/2007 | s | -107.0000 | $46.65 | 1,276.0000 |
| 108400635 | 1808 | 11/14/2007 | s | -76.0000 | $46.65 | 1,200.0000 |
| 108400880 | 1808 | 12/4/2007 | p | 500.0000 | $27.93 | 1,700.0000 |
| 108400881 | 1808 | 12/4/2007 | p | 300.0000 | $27.93 | 2,000.0000 |

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108401001 | 1808 | 12/9/2007 | p | 1,000.0000 | $23.09 | 1,001.0000 |
| 108401002 | 1808 | 12/9/2007 | p | 249.0000 | $23.09 | 2,250.0000 |
| 108401003 | 1808 | 12/9/2007 | p | 750.0000 | $23.09 | 3,000.0000 |
| 108401044 | 1808 | 12/10/2007 | p | 500.0000 | $23.14 | 3,500.0000 |
| 108401131 | 1808 | 12/30/2007 | s | -5.0000 | $23.79 | 3,495.0000 |
| 108401132 | 1808 | 12/30/2007 | s | -332.0000 | $23.79 | 3,163.0000 |
| 108401133 | 1808 | 12/30/2007 | s | -94.0000 | $23.79 | 3,069.0000 |
| 108401134 | 1808 | 12/30/2007 | s | -238.0000 | $23.79 | 2,831.0000 |
| 108401135 | 1808 | 12/30/2007 | s | -108.0000 | $23.79 | 2,723.0000 |
| 108401136 | 1808 | 12/30/2007 | s | -82.0000 | $23.79 | 2,641.0000 |
| 108401137 | 1808 | 12/30/2007 | s | -141.0000 | $23.79 | 2,500.0000 |

Account Name : (1812)

| vTransID | Account Number | Trade Date | Trans. Type | Shares/Units | Unit Price(USD) | Calculated Share Balance |
|---|---|---|---|---|---|---|
| 108400633 | 1812 | 11/13/2007 | p | 305.0000 | $45.63 | 305.0000 |
| 108400634 | 1812 | 11/13/2007 | p | 495.0000 | $45.66 | 800.0000 |
| 108400648 | 1812 | 11/14/2007 | s | -139.0000 | $46.86 | 661.0000 |
| 108400647 | 1812 | 11/14/2007 | s | -104.0000 | $46.86 | 557.0000 |
| 108400646 | 1812 | 11/14/2007 | s | -140.0000 | $46.86 | 417.0000 |
| 108400645 | 1812 | 11/14/2007 | s | -104.0000 | $46.86 | 313.0000 |
| 108400644 | 1812 | 11/14/2007 | s | -104.0000 | $46.86 | 209.0000 |
| 108400643 | 1812 | 11/14/2007 | s | -55.0000 | $46.86 | 154.0000 |
| 108400642 | 1812 | 11/14/2007 | s | -15.0000 | $46.86 | 139.0000 |
| 108400641 | 1812 | 11/14/2007 | s | -139.0000 | $46.86 | 0.0000 |
| 108400882 | 1812 | 12/4/2007 | p | 700.0000 | $27.91 | 700.0000 |
| 108401005 | 1812 | 12/9/2007 | p | 472.0000 | $23.09 | 1,172.0000 |
| 108401004 | 1812 | 12/9/2007 | p | 28.0000 | $23.09 | 1,200.0000 |
| 108401045 | 1812 | 12/10/2007 | p | 74.0000 | $23.56 | 1,274.0000 |
| 108401046 | 1812 | 12/10/2007 | p | 300.0000 | $23.56 | 1,574.0000 |
| 108401047 | 1812 | 12/10/2007 | p | 57.0000 | $23.56 | 1,631.0000 |
| 108401048 | 1812 | 12/10/2007 | p | 169.0000 | $23.56 | 1,800.0000 |
| 108401138 | 1812 | 12/30/2007 | s | -325.0000 | $23.78 | 1,475.0000 |
| 108401139 | 1812 | 12/30/2007 | s | -375.0000 | $23.78 | 1,100.0000 |